Exhibit D48

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/king-whitney-67-chairman-of-personnel-laboratory.html | King Whitney, 67, Chairman Of Personnel Laboratory | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/output-of-steel-gains-for-week-price-cuts-are-announced-by-detroit.html | OUTPUT OF STEEL GAINS FOR WEEK; Price Cuts Are Announced by Detroit Company | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/kennedys-book-paid-tribute-to-brother.html | KENNEDY'S BOOK PAID TRIBUTE TO BROTHER | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/peacock-pike-bowie-victor.html | Peacock Pike Bowie Victor | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/comecon-defers-reform-in-prices-some-in-soviet-bloc-balk-at-step-in.html | COMECON DEFERS REFORM IN PRICES; Some in Soviet Bloc Balk at Step in Integration | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/bill-urges-dewey-thruway.html | Bill Urges â€ŜÂ‐Â‘Dewey Thruwayâ€ŜÂ‐Â‘ | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/miss-walters-suffers-sprain.html | Miss Walters Suffers Sprain | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/north-rhodesians-balloting-in-one-man-onevote-poll.html | North Rhodesians Balloting In â€ŜÂ‐Â‘One Man, One Voteâ€ŜÂ‐Â‘ Poll | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/miss-sara-mack-betrothed-to-george-t-arnis-of-yale.html | Miss Sara Mack Betrothed To George T. Arnis of Yale | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/fair-restrained-in-building-fight-would-raze-pavilion-it-says-cant.html | FAIR RESTRAINED IN BUILDING FIGHT; Would Raze Pavilion It Says Can't Be Ready in Time | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/us-urging-taipeito-keep-paris-tie-in-peking-dispute-washington-is.html | U.S. Urging Taipeito Keep Paris Tie in Peking Dispute; Washington Is Said to Believe French Recognition of Communist China May Hold Some Advantages | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/koufax-wins-hickok-award-as-the-pro-athlete-of-year.html | Koufax Wins Hickok Award As the Pro Athlete of Year | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/determined-union-rebels-lock-out-everyonebut-the-law-slips.html | Determined Union Rebels Lock Out Everyoneâ€ŜÂ‐Â‘But the Law Slips Underneath the Door; Phone Rebels Barricade Office To Keep Out the Union They Left | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/teacher-courses-stress-urban-aim-city-university-program-centers-on.html | TEACHER COURSES STRESS URBAN AIM; City University Program Centers on City Pupil | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/news-analysis-the-impact-of-bowles-us-envoy-to-india-inherits.html | News Analysis; The Impact of Bowles; U.S. Envoy to India Inherits Problems | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/sunday-musicale-to-aid-composers-committee.html | Sunday Musicale to Aid Composers' Committee | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/town-helps-us-in-disease-study-sudbury-mass-residents-contribute.html | TOWN HELPS U.S. IN DISEASE STUDY; Sudbury, Mass., Residents Contribute Medical Data | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/house-passes-backpay-bill-for-125-retired-officers.html | House Passes Backâ€ŜÂ‐Â‘Pay Bill For 125 Retired Officers | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/attorney-general-meets-prince.html | Attorney General Meets Prince | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/4-students-die-of-gas-poison.html | 4 Students Die of Gas Poison | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/us-army-uncovers-mailorder-spying.html | U.S. ARMY UNCOVERS â€ŜÂ‐Â‘MAILâ€ŜÂ‐Â‘ORDERâ€ŜÂ‐Â‘ SPYING | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/laurence-honored-by-science-groups.html | LAURENCE HONORED BY SCIENCE GROUPS | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/sports-in-europe-british-boxer-who-should-know-asserts-clay-will.html | Sports in Europe; British Boxer Who Should Know Asserts Clay Will Harass Liston | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/israel-firm-on-project.html | Israel Firm on Project | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/broader-merging-of-banks-backed-root-tells-bankers-parley-he-favors.html | BROADER MERGING OF BANKS BACKED; Root Tells Bankers' Parley He Favors Moderateâ€ŜÂ‐Â‘Size State Holding Concerns | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/planner-opposes-site-for-college-city-official-callsmanhattan-beach.html | PLANNER OPPOSES SITE FOR COLLEGE; City Official CallsManhattan Beach â€ŜÂ‐Â‘Totally Unsuitableâ€ŜÂ‐Â‘ for Brooklyn School; STAND COMES AS SHOCK; Former Air Force Land Had Gained Wide Favorâ€ŜÂ‐Â‘Many at Hearing Defend Area | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/diplomacy-study-offered-negroes-training-project-also-open-to-the.html | DIPLOMACY STUDY OFFERED NEGROES; Training Project Also Open to the Spanishâ€ŜÂ‐Â‘Speaking | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/mario-braggiotti-presents-memorial-to-jacques-fray.html | Mario Braggiotti Presents Memorial to Jacques Fray | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/woman-balloonist-is-found-dead.html | Woman Balloonist Is Found Dead | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/rye-shows-gains-in-weak-market-soybeans-oats-corn-and-wheat-prices.html | RYE SHOWS GAINS IN WEAK MARKET; Soybeans, Oats, Corn and Wheat Prices Retreat | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/loyola-bows-8365-to-memphis-state.html | LOYOLA BOWS, 83â€ŜÂ‐Â‘65, TO MEMPHIS STATE | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/60-dead-in-floods-in-brazil.html | 60 Dead in Floods in Brazil | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/us-aid-is-rejected-by-illinois-senate.html | U.S. AID IS REJECTED BY ILLINOIS SENATE | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/cubatrade-ships-barred-by-unions-dockers-reject-plea-to-work-craft.html | CUBAâ€šÃ„Â¢TRADE SHIPS BARRED BY UNIONS; Dockers Reject Plea to Work Craft Taken Off Blacklist | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/film-booked-at-23-houses.html | Film Booked at 23 Houses | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/cambodians-demonstrate.html | Cambodians Demonstrate | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/for-want-of-jailers-nassau-will-close-two-convict-farms.html | For Want of Jailers, Nassau Will Close Two Convict Farms | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/panama-for-fresh-effort.html | Panama for Fresh Effort | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/part-of-draft-act-is-upset-by-court-judges-hold-conscientious.html | PART OF DRAFT ACT IS UPSET BY COURT; Judges Hold Conscientious Objector Need Not Believe in a Supreme Being | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/elegant-gowns-and-furs-are-backdrop-for-repertory-gala.html | Elegant Gowns and Furs Are Backdrop for Repertory Gala | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/killing-of-dog-to-save-garden-upheld-on-li.html | Killing of Dog to Save Garden Upheld on L.I. | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/3-sinatra-suspects-lose-plea.html | 3 Sinatra Suspects Lose Plea | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/a-lionlike-snorer-sues-wallbanger.html | A Â¬Ã‚LionlikeÂ¬Ã‚ Snorer Sues Wallâ€šÃ„Â¢Banger | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/sammartino-trips-graham-at-garden.html | SAMMARTINO â€šÃ„Â¢TRIPSâ€šÃ„Â¢ GRAHAM AT GARDEN | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/frontier-west-corp-selects-a-president.html | Frontier West Corp. Selects a President | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/draft-resistance-an-old-problem-but-modern-war-has-made-it-more.html | DRAFT RESISTANCE AN OLD PROBLEM; But Modern War Has Made It More Prominent | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/winner-of-garden-fight-friday-to-get-a-title-shot-at-pastrano.html | Winner of Garden Fight Friday To Get a Title Shot at Pastrano | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/battle-group-going-to-europe.html | Battle Group Going to Europe | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/rehearsal-club-a-house-of-hope-its-42-girls-keep-trying-to-get-into.html | REHEARSAL CLUB: A HOUSE OF HOPE; Its 42 Girls Keep Trying to Get Into Show Business | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/overheating-the-economy.html | Overheating the Economy | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/music-von-vintschger-piano-recital-swiss-artist-presents-romantic.html | Music: Von Vintschger Piano Recital; Swiss Artist Presents Romantic Works; He Plays With Bravura and Virtuosity | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/nixon-at-drop-of-a-hat-hints-he-is-a-candidate.html | Nixon, at Drop of a Hat, Hints He Is a Candidate | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/mental-center-names-trustee.html | Mental Center Names Trustee | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/textile-makers-add-a-sales-unit-merchant-group-absorbed-by-trade.html | TEXTILE MAKERS ADD A SALES UNIT; Merchant Group Absorbed by Trade Institute | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/new-platinum-refinery.html | New Platinum Refinery | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/britain-expresses-concern.html | Britain Expresses Concern | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/hjalmar-schacht-planning-indonesia-palmoil-plant.html | Hjalmar Schacht Planning Indonesia Palmâ€šÃ„Â¢Oil Plant | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/lutherans-favor-role-with-state-report-rejects-principle-of.html | LUTHERANS FAVOR ROLE WITH STATE; Report Rejects Principle of â€šÃ„Â¢Absolutistâ€šÃ„Â¢ Split | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/h-eugene-dickhuth-62-financial-correspondent.html | H. Eugene Dickhuth, 62, Financial Correspondent | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/knicks-to-oppose-royals-in-garden-76ers-play-bullets-in-opener-of.html | KNICKS TO OPPOSE ROYALS IN GARDEN; 76ers Play Bullets in Opener of Twin Bill Tonight | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/encore-for-pucci-prints.html | Encore for Pucci Prints | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/in-the-nation-when-communist-china-enters-united-nations.html | In The Nation; When Communist China Enters United Nations | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/first-lady-here-fora-2day-visit-trips-to-two-art-museums-open-stay.html | FIRST LADY HERE FORA 2â€šÃ„Â¢DAY VISIT; Trips to Two Art Museums Open Stay in the City | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/warning-by-police-halts-core-march.html | WARNING BY POLICE HALTS CORE MARCH | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/mine-union-official-gets-3-years-in-jail.html | MINE UNION OFFICIAL GETS 3 YEARS IN JAIL | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/canal-employes-urged-to-be-calm.html | CANAL EMPLOYES URGED TO BE CALM | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/derailed-train-misses-house.html | Derailed Train Misses House | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/new-uhfvhf-tuner-offered.html | New UHFâ€šÃ„Â¢VHF Tuner Offered | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/william-clark-chemist-was-79-researcher-and-professor-at-johns.html | WILLIAM CLARK, CHEMIST, WAS 79; Researcher and Professor at Johns Hopkins Dies | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/data-on-stereo-set-for-johnson-is-due.html | DATA ON STEREO SET FOR JOHNSON IS DUE | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/calf-thymus-gland-is-given-to-woman.html | CALF THYMUS GLAND IS GIVEN TO WOMAN | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/reds-assail-okinawa-airlift.html | Reds Assail Okinawa Airlift | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/panel-to-resolve-disputes-on-bias-proposed-in-un.html | Panel to Resolve Disputes On Bias Proposed in U.N. | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/polaris-missile-launched.html | Polaris Missile Launched | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/more-promotion-urged-on-lakes-ports-are-lagging-seaway-chief-tells.html | MORE PROMOTION URGED ON LAKES; Ports Are Lagging, Seaway Chief Tells Joint Agency | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/acheson-against-diplomat-academy.html | Acheson Against Diplomat Academy | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/soviet-report-is-selective.html | Soviet Report Is Selective | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/screen-unruly-and-irritating-visitor-harold-pinters-guest-opens-at.html | Screen: Unruly and Irritating Visitor; Harold Pinter's â€šÃ„Ã¹Guestâ€šÃ„Ã¹ Opens at Guild | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/new-president-named-by-slick-corporation.html | New President Named By Slick Corporation | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/pearson-realigns-ministers-duties.html | PEARSON REALIGNS MINISTERS' DUTIES | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/belgian-king-lands-in-tokyo.html | Belgian King Lands in Tokyo | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/durable-sales-and-orders-dip-personal-income-shows-gain-drop-in-new.html | Durable Sales and Orders Dip, Personal Income Shows Gain; Drop in New Business Traced Mostly to Aircraft Industryâ€šÃ„Ã®Dividend Rise a Factor | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/short-interest-on-the-big-board-shows-record-drop-for-month.html | Short Interest on the Big Board Shows Record Drop for Month | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/hazleton-pa-defeating-poverty-by-aggressive-plan-of-selfhelp.html | Hazleton, Pa., Defeating Poverty By Aggressive Plan of Selfâ€šÃ„Ã¹Help | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/leo-c-quinn-63-is-dead-albany-county-party-aide.html | Leo C. Quinn, 63, Is Dead; Albany County Party Aide | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/govdocking-of-kansas-dead.html | EXâ€šÃ„Ã¹GOV. DOCKING OF KANSAS DEAD | False | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/lawyer-is-accused-of-forging-checks.html | LAWYER IS ACCUSED OF FORGING CHECKS | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/us-bobsled-has-accident-in-first-drill-on-innsbrucks-course.html | U.S. Bobsled Has Accident in First Drill on Innsbruck's Course; BRAKEMAN IS HURT ON TWOâ€šÃ„Ã¹MAN TEAM; Handley Falls Off Early on Runâ€šÃ„Ã®Other Nations Work Out for Olympic Games | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/12-million-issue-placed-by-dallas.html | $12 MILLION ISSUE PLACED BY DALLAS | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/chaplins-daughter-18-in-2-paris-ballet-roles.html | Chaplin's Daughter, 18, In 2 Paris Ballet Roles | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/u-n-action-may-be-sought.html | U. N. Action May Be Sought | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/jury-reports-no-progress-in-libel-case-on-coast.html | Jury Reports No Progress In Libel Case on Coast | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/letters-to-the-times-subway-diagrams-urged.html | Letters to The Times; Subway Diagrams Urged | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/leonard-smith-becomes-fiance-of-elizabeth-ivey-telephone-aide-to.html | Leonard Smith Becomes Fiance Of Elizabeth Ivey; Telephone Aide to Wed Professor of Nursing at College on Coast | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/bail-bondsmer-begin-astrike-cut-activity-sharply-in-fight-on.html | BAIL BONDSMER BEGIN Aâ€šÃ„Ã¹STRIKEâ€šÃ„Ã¹; Cut Activity Sharply in Fight on Sterner Hogan Policy | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/malaysia-talks-due-in-cambodia-abdul-rahman-meeting-with-macapagal.html | MALAYSIA TALKS DUE IN CAMBODIA; Abdul Rahman Meeting With Macapagal Reported Set | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/principals-in-food-oil-scandal-de-angelis-discloses-finances-puts.html | Principals in Food Oil Scandal; De Angelis Discloses Finances; Puts Liabilities at $28 Million | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/letters-to-the-times-renegotiation-advocated.html | Letters to The Times; Renegotiation Advocated | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/british-are-quiet-in-cigarette-ads-after-1962-doctors-report-they.html | BRITISH ARE QUIET IN CIGARETTE ADS; After 1962 Doctors' Report, They Use Subdued Sell | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/bribe-bid-reported-as-britain-opens-mailtheft-trial.html | Bribe Bid Reported As Britain Opens Mailâ€šÃ„Ã¹Theft Trial | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/2-ships-collide-in-delaware.html | 2 Ships Collide in Delaware | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/indonesia-unions-led-by-reds-seize-aliens-property-regime-moves-to.html | INDONESIA UNIONS LED BY REDS SEIZE ALIENS PROPERTY; Regime Moves to Mandate Takeâ€šÃ„Ã¹Overs as Visit by Robert Kennedy Nears | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/film-director-moves-to-fox.html | Film Director Moves to Fox | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/the-orange-bowl-to-be-night-game-3-games-in-row-to-be-shown-in.html | THE ORANGE BOWL TO BE NIGHT GAME; 3 Games in Row to Be Shown in Color on N.B.C.â€šÃ„Â¯TV | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/santa-anita-gets-approval-for-5-makeup-race-days.html | Santa Anita Gets Approval For 5 Makeâ€šÃ„Â¯Up Race Days | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/pope-paul-receives-moro-and-extends-best-wishes.html | Pope Paul Receives Moro And Extends Best Wishes | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/tanganyika-quiet-as-disorders-ebb-new-troops-sent-british-warships.html | TANGANYIKA QUIET AS DISORDERS EBB; NEW TROOPS SENT; British Warships Off Coast and Units in Kenya Alert After Army Uprising; CAPITAL UNDER CURFEW; Aide Reports That Nyerere Is in Firm Controlâ€šÃ„Â¯â€šÃ„Â·â€šÃ„ï¿½u 14 Killed in Rioting | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/top-of-the-empire-state-to-get-new-floodlights.html | Top of the Empire State To Get New Floodlights | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 0001-01-01 | https://www.nytimes.com/1964/01/21/pistons-top-lakers-on-coast-118-to-107.html | PISTONS TOP LAKERS ON COAST, 118 TO 107 | False | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/auto-union-upheld-on-limiting-wages.html | AUTO UNION UPHELD ON LIMITING WAGES | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/jersey-group-plans-parley.html | Jersey Group Plans Parley | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/states-found-lax-on-smoking-curbs-bans-on-sales-to-minors-seen-as.html | STATES FOUND LAX ON SMOKING CURBS; Bans on Sales to Minors Seen as Unenforceable | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/insurer-unmoved-by-smoking-study.html | INSURER UNMOVED BY SMOKING STUDY | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/poll-tax-action-delayed.html | Poll Tax Action Delayed | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/cost-of-atomdug-sealevel-canal-is-put-at-500-million.html | Cost of Atomâ€šÃ„Â¯Dug Seaâ€šÃ„Â¯Level Canal Is Put at $500 Million | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/glenn-group-blocks-young-endorsment.html | Glenn Group Blocks Young Endorsement | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/british-pound-continues-to-gain-canadian-dollars-climbs-again.html | British Pound Continues to Gain; Canadian Dollars Climbs Again | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/commodities-prices-of-coffee-and-platinum-futures-rise-sharply-in.html | Commodities: Prices of Coffee and Platinum Futures Rise Sharply in Light Trading; METAL ADVANCES TO SET NEW HIGH; Some Speculation and Fears of an Industry Shortage Were Leading Factors | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/racing-victories-spur-boat-sales-growth-of-one-concern-laid-to-local.html | RACING VICTORIES SPUR BOAT SALES; Growth of One Concern Laid to Competitive Success | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/letters-to-the-times-sources-for-city-water-costs-declared-factor.html | Letters To The Times; Sources for City Water; Costs Declared Factor in Decision to Build Cannonsville | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/judoists-to-leave-for-europe.html | Judoists to Leave for Europe | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/mastan-company-elects.html | Mastan Company Elects | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/jersey-standard-unit-elects.html | Jersey Standard Unit Elects | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/defense-maintains-ruby-cant-remember-shooting.html | Defense Maintains Ruby Can't Remember Shooting | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/wood-field-and-stream-fishtagging-helps-scientists-to-build-body-of.html | Wood, Field and Stream; Fishâ€šÃ„Â¯Tagging Helps Scientists to Build Body of Knowledge of Marine Life | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/trade-attendance-heavy-at-drapery-exhibit-here.html | Trade Attendance Heavy At Drapery Exhibit Here | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/research-group-fills-post.html | Research Group Fills Post | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/william-griswold-eshead-of-sloanes.html | WILLIAM GRISWOLD, EXâ€šÃ„Â¯HEAD OF SLOANES | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/chou-visit-to-paris-discussed.html | Chou Visit to Paris Discussed | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/minister-stabbed-in-back-outside-church-in-village.html | Minister Stabbed in Back Outside Church in â€šÃ„Â¯Villageâ€šÃ„Â¯ | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/hurry-to-market-is-withdrawn-from-kentucky-derby-colt-is-sidelined.html | Hurry To Market Is Withdrawn From Kentucky Derby; COLT IS SIDELINED BY INJURED HOOF; Trainer of Early Favorite in Derby Fears 3â€šÃ„Â¯Yearâ€šÃ„Â¯Old May Be Out 6 Months | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/johnson-pledges-help-for-tribes-he-tells-100-indian-visitors-of.html | JOHNSON PLEDGES HELP FOR TRIBES; He Tells 100 Indian Visitors of Attack on Poverty | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/wall-st-tower-started-by-rudin-27building-at-front-st-to-be-ready-in-64.html | WALL ST. TOWER STARTED BY RUDIN; 27â€šÃ„Â¯Story Building at Front St. to Be Ready in '64 | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/firth-sterling-elects.html | Firth Sterling Elects | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/bridge-situation-often-ignored-adds-to-defense-problem.html | Bridge: Situation Often Ignored Adds to Defense Problem | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/presslabor-unit-sought-by-mayor-meeting-called-to-carry-out-plan.html | PRESSâ€šÃ„Â¯LABOR UNIT SOUGHT BY MAYOR; Meeting Called to Carry Out Plan Urged After Strike | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/nasa-to-get-2d-reactor.html | NASA to Get 2d Reactor | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 0001-01-01 | https://www.nytimes.com/1964/01/21/archives/johnson-to-address-irish-here-march-17.html | JOHNSON TO ADDRESS IRISH HERE MARCH 17 | False | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/herschel-himelfarb-dead-at-75-was-a-labor-leader-in-europe.html | Herschel Himelfarb Dead at 75; Was a Labor Leader in Europe | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/wagner-opens-fund-drive-by-jewish-philanthropies.html | Wagner Opens Fund Drive By Jewish Philanthropies | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/auto-makers-silent.html | Auto Makers Silent | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/text-of-president-johnsons-economic-report-on-the-nations-progress.html | Text of President Johnson's Economic Report on the Nation's Progress and Trends | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/goldwater-bars-change-in-image-it-would-be-too-phony-he-says.html | GOLDWATER BARS CHANGE IN IMAGE; It Would Be â€˜Too Phonyâ€™ to Alter Technique, He Says | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/price-and-merrill-toll-bells-at-the-new-met.html | Price and Merrill Toll Bells at the New Met | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/kennedy-off-for-malaysia.html | Kennedy Off for Malaysia | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/peron-undergoes-operation.html | Peron Undergoes Operation | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/johnson-cutting-own-light-bill-he-says-in-signing-new-budget.html | Johnson Cutting Own Light Bill, He Says in Signing New Budget | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/origomigone.html | Origoâ€™Migone | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/new-start-at-geneva.html | New Start at Geneva | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/john-allen-to-marry-miss-marilyn-carey.html | John Allen to Marry Miss Marilyn Carey | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/272-drive-final-leg-of-monte-carlo-run.html | 272 DRIVE FINAL LEG OF MONTE CARLO RUN | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/board-chairmans-son-promoted-at-genesco.html | Board Chairman's Son Promoted at Genesco | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/chase-bank-seeks-rate-flexibility-urges-ceilings-on-interest-be.html | CHASE BANK SEEKS RATE FLEXIBILITY; Urges Ceilings on Interest Be Changed to Standâ€™by | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/midtown-building-being-renovated.html | MIDTOWN BUILDING BEING RENOVATED | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/shop-talk-beauty-salons-offering-varied-extra-services.html | Shop Talk; Beauty Salons Offering Varied Extra Services | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/johnson-foresees-boom-but-warns-of-inflation-advisers-urge-price.html | JOHNSON FORESEES BOOM, BUT WARNS OF INFLATION; ADVISERS URGE PRICE CUTS; UPTURN STRESSED; Economic Report Links Price Suggestion to Productivity Rise | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/strikes-hit-4-british-ports.html | Strikes Hit 4 British Ports | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/village-greets-a-gala-audience-celebrities-attend-preview-of.html | â€˜VILLAGEâ€™ GREETS A GALA AUDIENCE; Celebrities Attend Preview of Repertory Theater | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/president-reported-in-command.html | President Reported In Command | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/4-republicans-seek-a-jersey-sales-tax.html | 4 REPUBLICANS SEEK A JERSEY SALES TAX | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/high-court-provides-a-victory-for-core.html | HIGH COURT PROVIDES A VICTORY FOR CORE | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/mrs-lawrence-g-anathan-of-jewish-womens-group.html | Mrs. Lawrence G. Anathan Of Jewish Women's Group | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/bonds-prices-of-government-issues-rise-for-sixth-consecutive.html | Bonds: Prices of Government Issues Rise for Sixth Consecutive Trading Session; ACTIVITY IS BRISK IN CORPORATE LIST; Bidding Is Aggressive for Treasury Billsâ€™Balances Cut Among Municipals | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/city-ballet-in-final-week-offers-thursday-program.html | City Ballet, in Final Week, Offers Thursday Program | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/letters-to-the-times-an-internationalized-canal-administration-by.html | Letters to The Times; An Internationalized Canal Administration by U.N. or Through O.A.S. Proposed | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/bostonians-will-record-all-works-of-prokofiev.html | Bostonians Will Record All Works of Prokofiev | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/auschwitz-guard-lays-murder-to-compassion-tells-court-he-shot.html | Auschwitz Guard Lays Murder to Compassion; Tells Court He Shot Inmate of Nazi Camp in Poland to Shorten â€˜Death Agonyâ€™ | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 0001-01-01 | https://www.nytimes.com/1964/01/21/archives/central-to-begin-zonef-are-trial.html | CENTRAL TO BEGIN ZONEF ARE TRIAL | False | By MURRAY ILLSON | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/index-of-commodity-prices-shows-slight-drop-to-95-9.html | Index of Commodity Prices Shows Slight Drop to 95.9 | False | | 1992-01-24 | RE0000568939 | B00000086857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/epstein-in-move-to-void-charges-evidence-obtained-illegally-esla.html | EPSTEIN IN MOVE TO VOID CHARGES; Evidence Obtained Illegally Exâ€šÃ‚Â°S.L.A. Chief Contends | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/everfast-fabrics-appoints-three.html | Everfast Fabrics Appoints Three | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/clerics-to-aid-racial-drive.html | Clerics to Aid Racial Drive | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/windows-into-space.html | Windows Into Space | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/operating-earnings-raised-at-western-bancorporation.html | Operating Earnings Raised At Western Bancorporation | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/bonn-rules-out-recognition.html | Bonn Rules Out Recognition | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/lechin-will-oppose-bolivias-president.html | LECHIN WILL OPPOSE BOLIVIA'S PRESIDENT | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/san-diego-imperial-elects.html | San Diego Imperial Elects | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/us-bill-rates-decline-slightly-at-weekly-auction-by-treasury.html | U.S. Bill Rates Decline Slightly At Weekly Auction by Treasury | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/new-datch-market-opening.html | New Datch Market Opening | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/central-commuters-delayed.html | Central Commuters Delayed | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/randolph-churchill-attacks-macleod.html | RANDOLPH CHURCHILL ATTACKS MACLEOD | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/fire-hits-downtown-tijuana.html | Fire Hits Downtown Tijuana | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/senate-unit-acts-to-repeal-10-tax-on-theater-seats-surprise.html | SENATE UNIT ACTS TO REPEAL 10% TAX ON THEATER SEATS; Surprise Amendment Voted, 9 to 8â€šÃ‚Â®Saving to Patrons Regarded as Uncertain | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/4-british-airliners-prepared-for-cuba.html | 4 BRITISH AIRLINERS PREPARED FOR CUBA | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/washing-natural-fibers.html | Washing Natural Fibers | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/attacks-on-chinese-revived-in-moscow.html | ATTACKS ON CHINESE REVIVED IN MOSCOW | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/quake-toll-at-100-as-taiwan-digs-out.html | QUAKE TOLL AT 100 AS TAIWAN DIGS OUT | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/charspiv-scores-in-hialeah-sprint-triple-for-ussary.html | Charspiv Scores In Hialeah Sprint; Triple for Ussary | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/muhlane-a-vice-president.html | Muhlane a Vice President | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/cit-financial-trims-rate.html | C.I.T. Financial Trims Rate | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/critic-testifies-for-fanny-hill-peter-quennell-tells-london-court.html | CRITIC TESTIFIES FOR â€šÃ‚Â¥FANNY HILLâ€šÃ‚Â¸; Peter Quennell Tells London Court It's Literature | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/miss-judith-e-london-engaged-to-john-bello.html | Miss Judith E. London Engaged to John Bello | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/text-of-johnson-reply-to-khrushchev.html | Text of Johnson Reply to Khrushchev | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/diabetes-group-elects-mount-sinai-doctor.html | Diabetes Group Elects Mount Sinai Doctor | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/morr-us-grain-going-to-soviet-continental-chartersvessels-to-carry.html | MORR U.S. GRAIN GOING TO SOVIET; Continental ChartersVessels to Carry 41,000 Tons | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/35-offer-made-for-shares-of-consolidated-laundries.html | $35 Offer Made for Shares Of Consolidated Laundries | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/nancy-b-crane-engaged-to-wed-charles-heller-a-graduate-of-business.html | Nancy B. Crane Engaged to Wed Charles Heller; A Graduate of Business Program to Be Bride of Harvard Alumnus | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/welcomed-by-rockefeller.html | Welcomed by Rockefeller | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/taipei-said-to-make-plea.html | Taipei Said to Make Plea | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/president-urges-verified-freeze-on-atom-missiles-nuclear-bombers-in.html | PRESIDENT URGES â€šÃ‚Â°VERIFIED FREEZEâ€šÃ‚Â¸ ON ATOM MISSILES; Nuclear Bombers Included in His Message to Geneva Disarmament Meeting 5â€šÃ‚Â°POINT PLAN OFFERED; Johnson Says That Peace Is the Leading Item on Agenda of Mankind | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/movie-importers-present-awards-for-foreign-films.html | Movie Importers Present Awards for Foreign Films | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/music-ambitious-recital-olegna-fuschi-plays-program-for-piano.html | Music: Ambitious Recital; Olegna Fuschi Plays Program for Piano | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/french-reply-to-us-reported.html | French Reply to U.S. Reported | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/british-pound-climbs-slightly-canadian-dollar-holds-steady.html | British Pound Climbs Slightly; Canadian Dollar Holds Steady | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/montclair-defeats-proposal-for-city-wide-junior-high.html | Montclair Defeats Proposal For City wide Junior High | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/elizabeth-pratt.html | ELIZABETH PRATT | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/murrow-quits-post-rowan-is-successor.html | Murrow Quits Post; Rowan Is Successor | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/aluminium-rescinds-rise-in-ingot-price.html | Aluminium Rescinds Rise in Ingot Price | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/air-force-retiring-obsolete-missiles.html | AIR FORCE RETIRING OBSOLETE MISSILES | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/letters-to-the-times-not-all-for-bodega-project-rezoning-without.html | Letters to The Times; Not All for Bodega Project; Rezoning Without Public Hearings on Land Use Charged | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/young-may-face-pressure-to-quit-ohio-democrats-said-to-aim-at-unity.html | YOUNG MAY FACE PRESSURE TO QUIT; Ohio Democrats Said to Aim at Unity Behind Glenn | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/india-raises-total-to-225-in-bombay-cricket-match.html | India Raises Total to 225 In Bombay Cricket Match | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/ruby-disclaims-knowing-oswald-tells-of-trip-to-cubadrops-request.html | RUBY DISCLAIMS KNOWING OSWALD; Tells of Trip to Cuba³â€¦Â§Drops Request for Bond | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/bridge-defense-technique-favors-playing-known-card-early.html | Bridge : Defense Technique Favors Playing Known Card Early | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/soybean-prices-decline-sharply-wheat-and-rye-also-fallcorn-futures.html | SOYBEAN PRICES DECLINE SHARPLY; Wheat and Rye Also Fall³â€¦Â§Corn Futures Are Firm | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/testers-report-cracks-in-kearns-plaster-story.html | Testers Report Cracks In Kearns Plaster Story | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/change-in-sizes-of-lumber-urged-cut-in-building-cost-seen-in-new.html | CHANGE IN SIZES OF LUMBER URGED; Cut in Building Cost Seen in New System for Softwood | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/william-l-byrne.html | WILLIAM L. BYRNE | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/color-and-contrast.html | Color and Contrast | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/sports-of-the-times-lessons-in-humility.html | Sports of The Times; Lessons in Humility | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/opportunity-knocks-at-embers-for-unknown-nightclub-talent-sundays.html | Opportunity Knocks at Embers For Unknown Nightclub Talent; Sundays to Be Showcase for Newcomers³â€¦Â§Idea Stirred by Singer's Success | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/securities-dealers-elect-two.html | Securities Dealers Elect Two | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/goddard-lieberson-named-head-of-record-association.html | Goddard Lieberson Named Head of Record Association | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/new-trustee-elected-by-dry-dock-savings.html | New Trustee Elected By Dry Dock Savings | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/lithographers-oppose-merger-new-york-unit-preparing-to-secede-from.html | LITHOGRAPHERS OPPOSE MERGER; New York Unit Preparing to Secede From international | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/2-toronto-men-purchase-leafs-baseball-franchise.html | 2 Toronto Men Purchase Leafs' Baseball Franchise | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/carman-80-today-feted-at-columbia.html | CARMAN, 80 TODAY, FETED AT COLUMBIA | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 0001-01-01 | https://www.nytimes.com/1964/01/22/cocoa-exchange-renews-its-lease.html | COCOA EXCHANGE RENEWS ITS LEASE | False | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/bus-and-snowplow-collide.html | Bus and Snowplow Collide | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/about-motorcar-sports-racing-loses-a-colorful-driver-in-the-death.html | About Motorcar Sports; Racing Loses a Colorful Driver In the Death of Joe Weatherly | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/a-giant-step.html | A Giant Step | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/latin-aid-leader-reported-chosen-colombian-would-head-new-alliance.html | LATIN AID LEADER REPORTED CHOSEN; Colombian Would Head New Alliance Committee | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/6th-earl-of-lucan-labor-whip-in-lords.html | 6TH EARL OF LUCAN, LABOR WHIP IN LORDS | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/whipping-sentence-stayed-in-delaware.html | WHIPPING SENTENCE STAYED IN DELAWARE | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/theatercabin-in-the-sky-1940-musical-revived-at-greenwich-mews.html | Theater³â€¦Â§Cabin in the Sky³â€¦Â§; 1940 Musical Revived at Greenwich Mews | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/mikita-increases-his-lead-in-hockey-scoring-race.html | Mikita Increases His Lead In Hockey Scoring Race | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/typhoid-kills-one-in-italy.html | Typhoid Kills One in Italy | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/fair-marching-on-toward-opening-overcomes-strikes-disputes-and-a.html | FAIR MARCHING ON TOWARD OPENING; Overcomes Strikes, Disputes and a Boycott in Drive to Be Ready on April 22; PAVILIONS TAKING SHAPE; Shows, Rides and Exhibits Aimed at Stimulating the Weary Being Installed | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/2-zanzibar-officials-deny-other-nations-aided-revolt.html | 2 Zanzibar Officials Deny Other Nations Aided Revolt | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/lawyers-ask-fund-for-cheated-clients.html | LAWYERS ASK FUND FOR CHEATED CLIENTS | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 0001-01-01 | https://www.nytimes.com/1964/01/22/archives/meyer-shipes-bout-set-feb-3.html | Meyer, Shipes Bout Set Feb. 3 | False | | 1992-01-24 | RE0000568941 | B00000086859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/richardson-knockout-victor-as-dupree-suffers-eye-cut.html | Richardson Knockout Victor As Dupree Suffers Eye Cut | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/us-team-inspects-soviet-polar-bases.html | U.S. TEAM INSPECTS SOVIET POLAR BASES | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/state-bill-proposes-repair-squad-to-fix-up-hazards-in-city-slums.html | State Bill Proposes Repair Squad To Fix Up Hazards in City Slums | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/apartment-interiors-decorated-by-store-apartment-interiors.html | Apartment Interiors Decorated by Store; Apartment Interiors Decorated by Store | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/anonymous-publisher-gives-bibles-to-station.html | Anonymous Publisher Gives Bibles to Station | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/youth-and-touch-of-bravado-mark-styles-in-italian-collections.html | Youth and Touch of Bravado Mark Styles in Italian Collections | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/togliatti-lauds-french-move.html | Togliatti Lauds French Move | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/paperboard-output-28-over-63-rate.html | PAPERBOARD OUTPUT 2.8% OVER '63 RATE | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/harlem-parents-support-boycott-committee-demands-a-plan-to-raise.html | HARLEM PARENTS SUPPORT BOYCOTT; Committee Demands a Plan to Raise Education Level | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/cotton-futures-mixed-at-close-price-highs-are-reached-in-nearmonth.html | COTTON FUTURES MIXED AT CLOSE; Price Highs Are Reached in Nearâ€‹â€‹Month Contracts | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/south-dakota-advances-federal-poll-tax-ban.html | South Dakota Advances Federal Poll Tax Ban | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/castro-pledges-delivery.html | Castro Pledges Delivery | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/li-lawyer-is-appointed-state-insurance-director.html | L.I. Lawyer Is Appointed State Insurance Director | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/japanese-continue-lead-in-shipbuilding.html | JAPANESE CONTINUE LEAD IN SHIPBUILDING | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/u-s-navy-is-accused.html | U. S. Navy Is Accused | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/new-mississippi-governor-gives-antihatred-vow-at-inaugural.html | New Mississippi Governor Gives Antiâ€‹â€‹Hatred Vow at Inaugural | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/modernization-pledged.html | Modernization Pledged | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/sidelights-staying-abreast-in-puerto-rico.html | Sidelights; Staying Abreast in Puerto Rico | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/hawks-top-celtics-in-last-14-seconds.html | HAWKS TOP CELTICS IN LAST 14 SECONDS | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/olden-times-first-in-race-on-coast-1580-horse-length-victor-y-anez.html | OLDEN TIMES FIRST IN RACE ON COAST; $15.80 Horse Length Victor â€‹â€‹Yanez Injured in Fall | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/miss-sagan-asks-director-to-restage-her-new-play.html | Miss Sagan Asks Director To Restage Her New Play | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/miss-williams-bride-of-paul-a-thomason.html | Miss Williams Bride Of Paul A. Thomason | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/thant-predicts-a-stable-africa-likens-unrest-in-2-nations-to.html | THANT PREDICTS A STABLE AFRICA; Likens Unrest in 2 Nations to â€‹â€‹Teething Troublesâ€‹â€‹ | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/monon-railroad-buys-stock-in-chicago-line.html | Monon Railroad Buys Stock in Chicago Line | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/ucla-five-makes-it-to-top-on-clean-living-and-fast-break.html | U.C.L.A. Five Makes It to Top On Clean Living and Fast Break | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/college-sports-notes-straub-seeks-track-victories-instead-of.html | College Sports Notes; Straub Seeks Track Victories Instead of Records for Army; But Ace Runner Will Get a Chance to Race Clock in Wanamaker Mile | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/finley-due-here-today.html | Finley Due Here Today | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/air-taxi-sets-records.html | Air Taxi Sets Records | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/koch-and-rubinoff-advance-in-miami-invitation-tennis.html | Koch and Rubinoff Advance In Miami Invitation Tennis | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/soviet-said-to-ask-german-plant-deal.html | SOVIET SAID TO ASK GERMAN PLANT DEAL | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/federal-reserve-chief-begins-defense-of-independent-board.html | Federal Reserve Chief Begins Defense of Independent Board | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/usbond-refunding-attracts-31-billion.html | U.S.Bond Refunding Attracts $3.1 Billion | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/postal-aide-promotion-backed.html | Postal Aide Promotion Backed | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/ayub-rejects-indian-call.html | Ayub Rejects Indian Call | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/gop-fight-for-south-vowed.html | G.O.P. Fight for South Vowed | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/buckram-dance-to-be-saturday-in-locust-valley-400-plan-to-celebrate.html | Buckram Dance To Be Saturday In Locust Valley; 400 Plan to Celebrate 30th Anniversary of Beagling in U.S. | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/candlelight-ball-is-feb-8.html | Candlelight Ball Is Feb. 8 | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/mrs-a-d-studdiford.html | MRS. A. D. STUDDIFORD | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/coffin-1up-victor-in-seniors-tourney.html | COFFIN 1&Â¢Â¨ÂÂ½UP VICTOR IN SENIORS TOURNEY | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/tanganyika-leader-assails-mutiny-and-asks-for-calm.html | Tanganyika Leader Assails Mutiny and Asks for Calm | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/democrats-split-in-pennsylvania-4-chiefs-hold-conference-in.html | DEMOCRATS SPLIT IN PENNSYLVANIA; 4 Chiefs Hold Conference in Washington on Rift | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/johnson-asks-rise-in-districts-fund-sends-special-note.html | Johnson Asks Rise In District's Fund; Sends Special Note | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/the-new-york-stock-exchange-an-amalgam-of-coolness-and-excitement.html | The New York Stock Exchange: An Amalgam of Coolness and Excitement; EXCHANGE FLOOR: ROAR AND LITTER; Pace Is Hectic but Routine for Busy Stock Traders | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/fatalities-on-thruway-in-63-lowest-in-5-years.html | Fatalities on Thruway In '63 Lowest in 5 Years | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/ila-bars-loading-cubanbreak-trade-ship.html | I.L.A. BARS LOADING CUBAN&Â¨ÂÂÂ½TRADE SHIP | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/urban-league-selects-theme-for-feb-14-ball.html | Urban League Selects Theme for Feb. 14 Ball | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/atlanta-paper-backs-civil-rights-bill.html | Atlanta Paper Backs Civil Rights Bill | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/british-m-p-says-pius-xii-helped-jews-during-war.html | British M. P. Says Pius XII Helped Jews During War | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/nathalie-w-richard-engaged-to-marry.html | Nathalie W. Richard Engaged to Marry | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/505-to-be-spent-per-capita.html | $505 to Be Spent Per Capita | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/canadian-line-fills-post.html | Canadian Line Fills Post | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/civil-defense-fund-provided-as-johnson-persists-in-plan.html | Civil Defense Fund Provided As Johnson Persists in Plan | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/assault-plot-laid-to-6-phone-rebels-indicted-men-accused-in-plan-to.html | ASSAULT PLOT LAID TO 6 PHONE REBELS; Indicted Men Accused in Plan to Beat A. T. & T. Head and to Attack Others | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/tv-airing-an-ugly-issue.html | TV;; Airing an Ugly Issue | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/foreign-affairs-pitfalls-of-paradox-in-panama.html | Foreign Affairs; Pitfalls of Paradox in Panama | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/pakistanis-help-hindu-victims-rebuild-lives-shattered-by-riots.html | Pakistanis Help Hindu Victims Rebuild Lives Shattered by Riots | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/tax-deductions-for-tuition-lose-senate-panel-107-rejects-ribicoff.html | TAX DEDUCTIONS FOR TUITION LOSE; Senate Panel, 10&Â¨ÂÂ½7, Rejects Ribicoff Plan as G.O.P. Members Support It | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/mrs-johnson-ends-exhilarating-visit-to-city-for-2-days.html | Mrs. Johnson Ends â¨Â¨ÂExhilaratingâ¨Â¨ÂÂÂ Visit To City for 2 Days | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/mr-murrow-resigns.html | Mr. Murrow Resigns | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/sportswear-maker-elects.html | Sportswear Maker Elects | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/34-billion-for-aid-reflects-sharp-cut.html | $3.4 Billion for Aid Reflects Sharp Cut | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/science-spending-nearing-plateau-research-and-development-rise-of.html | SCIENCE SPENDING NEARING PLATEAU; Research and Development Rise of Only 3% Asked | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/prudential-insurance-loses-plea-over-control-of-variable-annuity.html | Prudential Insurance Loses Plea Over Control of Variable Annuity | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/vending-machines-ordered-removed-at-police-stations.html | Vending Machines Ordered Removed At Police Stations | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/assembly-votes-bill-to-rename-new-york-thruway-for-dewey.html | Assembly Votes Bill to Rename New York Thruway for Dewey | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/chou-appeals-to-africans.html | Chou Appeals to Africans | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/letters-to-the-times-stevenson-for-vicepresidency.html | Letters to The Times; Stevenson for Vice-Presidency | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/1965-outlay-down-plan-given-congress-expands-education-and-health.html | 1965 OUTLAY DOWN; Plan Given Congress Expands Education and Health Aid | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/city-to-combat-rats-by-cut-in-red-tape.html | City to Combat Rats By Cut in Red Tape | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/budget-has-smokers-number-a-rise-of-3-in-tax-receipts-21-billion-in.html | Budget Has Smokers' Number: A Rise of 3% in Tax Receipts; $2.1 Billion in Revenue From Cigarettes Expected â€¦ â€President's Economy Drive Undarness to the Report | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/burlington-industries-sets-sales-and-profit-records-for-quarter.html | Burlington Industries Sets Sales and Profit Records for Quarter | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/johnson-addresses-nation.html | Johnson Addresses Nation | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/rockefeller-gives-report-on-acquisition-of-parks.html | Rockefeller Gives Report On Acquisition of Parks | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/wood-field-and-stream-states-efforts-to-assist-sportsmen-are.html | Wood, Field and Stream; State's Efforts to Assist Sportsmen Are Disclosed in Financial Report | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/bonds-traders-credit-johnsons-economic-report-with-helping-activate.html | Bonds: Traders Credit Johnson's Economic Report With Helping Activate Market; PRICES ARE FIRM IN ALL DEALINGS; Treasury Fairly Stable and Municipals Show Demand â€¦ â€Corporates Advance | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/shell-net-in-63-rose-14-to-peak-sinclair-showed-32-gain-in-earnings.html | SHELL NET IN '63 ROSE 14% TO PEAK; Sinclair Showed 32% Gain in Earnings for Year | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/man-in-the-news-outspoken-spokesman-carl-thomas-rowan.html | Man in the News; Outspoken Spokesman; Carl Thomas Rowan | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/georgia-tech-wins-7155.html | Georgia Tech Wins 71â€¦ â€55 | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/new-director-is-named-by-mohasco-industries.html | New Director Is Named By Mohasco Industries | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/mae-west-plays-role-for-mr-ed-actress-makes-tv-episode-for-showing.html | MAE WEST PLAYS ROLE FOR â€¦ â€MR. ED â€¦ â€; Actress Makes TV Episode for Showing in March | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/ira-r-kraybill.html | IRA R. KRAYBILL | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/short-koreans-founder-on-their-long-skates.html | Short Koreans Founder On Their Long Skates | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/warren-commission-names-three-aides.html | WARREN COMMISSION NAMES THREE AIDES | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/aluminium-drops-increase-in-price.html | ALUMINIUM DROPS INCREASE IN PRICE | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/fracture-fails-to-halt-star.html | Fracture Fails to Halt Star | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/vitamin-sources.html | Vitamin Sources | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/new-yorks-humiliation.html | New York's Humiliation | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/ibmvotesshare-for-each-4-held-plan-for-25-per-cent-stock.html | I.B.M. VOTESSHARE FOR EACH 4 HELD; Plan for 25 Per Cent Stock Distribution Is Approved by Company Directors; BOARD SETS DIVIDENDS; Regular Quarterly Payments of $1.25 Are Announced Following Profit Rise | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/clarkson-team-keeps-lead-in-eastern-hockey-league.html | Clarkson Team Keeps Lead In Eastern Hockey League | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/accord-expected-with-cambodians-manila-compromise-seems-to-be.html | ACCORD EXPECTED WITH CAMBODIANS; Manila Compromise Seems to Be Acceptable to U.S. | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/d-g-burkhardt-to-wed-miss-mary-westphal.html | D. G. Burkhardt to Wed Miss Mary Westphal | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/kellogg-elects-2-directors.html | Kellogg Elects 2 Directors | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/freedom-school-to-open-for-malverne-area-pupils.html | â€¦ â€Freedom School â€¦ â€ to Open For Malverne Area Pupils | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/lehman-professorship-set-up.html | Lehman Professorship Set Up | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/rhodesian-election-isapparently-won-by-kaundas-party.html | Rhodesian Election IsApparently Won By Kaunda's Party | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/gabon-ousts-assembly-in-an-economy-move.html | Gabon Ousts Assembly In an â€¦ â€Economy Move â€¦ â€ | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/goldwater-says-dissent-is-stifled-rights-bill-goes-too-far-he.html | GOLDWATER SAYS DISSENT IS STIFLED; Rights Bill Goes Too Far, He Insists in New Hampshire | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/the-boat-for-show-offs-who-want-to-relax-70mph-runabout-eliminates.html | The Boat for Show â€¦ â€Offs Who Want to Relax; 70 â€¦ â€M.P.H. Runabout Eliminates Need to Prove Speed | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/attorney-general-off-to-jakarta.html | Attorney General Off to Jakarta | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/gov-hughes-in-hospital.html | Gov. Hughes in Hospital | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/khrushchev-and-castro-reach-new-trade-accord.html | Khrushchev and Castro Reach New Trade Accord | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/soviet-comment-reported.html | Soviet Comment Reported | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/burright-agrees-to-mets-terms-stephenson-a-catcher-and-outfielder.html | BURRIGHT AGREES TO METS' TERMS; Stephenson, a Catcher and Outfielder, Also Signs | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/author-calls-for-change-in-the-aims-of-education.html | Author Calls for Change In the Aims of Education | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/letters-to-the-times-de-gaulles-peking-ties-recognition-seen-as.html | Letters to The Times; De Gaulle's Peking Ties; Recognition Seen as Warning to Bonn and Challenge to Soviet | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/liston-resumes-training-with-a-15round-workout.html | Liston Resumes Training With a 15‑Round Workout | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/1-million-given-to-poetry-society-contessa-di-castagnola-left-trust.html | $1 MILLION GIVEN TO POETRY SOCIETY; Contessa di Castagnola Left Trust Fund to Group | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/8000-watusis-reported-slain-in-tribal-strife-thousands-flee-rwanda.html | 8,000 Watusis Reported Slain in Tribal Strife; Thousands Flee Rwanda, Now Ruled by Rivals; Killings in Africa Are Said to Stem From Raids | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/shot-due-friday.html | Shot Due Friday | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/de-angelis-assigns-assets-and-is-freed.html | De Angelis Assigns Assets and Is Freed | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/seeks-oklahoma-senate-seat.html | Seeks Oklahoma Senate Seat | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/sugar-pact-extension-sought.html | Sugar Pact Extension Sought | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/benefit-for-health-center.html | Benefit for Health Center | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/chou-arrives-in-guinea.html | Chou Arrives in Guinea | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/red-cross-widens-rareblood-aid-new-york-joins-program-to-register.html | RED CROSS WIDENS RAREâ€Â¨BLOOD AID; New York Joins Program to Register Unusual Types | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/kenyas-envoy-in-peking.html | Kenya's Envoy in Peking | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/callas-triumphs-in-london-tosca-soprano-at-top-of-her-form-gobbi.html | CALLAS TRIUMPHS IN LONDON â€Â¨â€Â¨TOSCAâ€Â¨â€Â¨; Soprano at Top of Her Form â€Â¨â€Â¨Gobbi Sings Scarpia | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/look-ma-victor-at-bowie.html | Look Ma Victor at Bowie | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/utility-planning-50-million-issue-northern-natural-gas-maps-a.html | UTILITY PLANNING $50 MILLION ISSUE; Northern Natural Gas Maps a Debenture Offering | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/blum-wins-at-hialeah-on-horses-paying-960-3080-and-2060-smart-deb.html | Blum Wins at Hialeah on Horses Paying $9.60, $30.80 and $20.60; SMART DEB TAKES FEATURE AT $320; Hartack Rides That Oneâ€Â¨â€Â¨Dead Heat Sets Up Two Dailyâ€Â¨â€Â¨Payoffs | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/mary-t-white-59-a-jersey-teacher-president-of-union-in-state-and.html | MARY T. WHITE, 59, A JERSEY TEACHER; President of Union in State and Art Instructor Dies | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/milk-company-executive-is-killed-in-explosion.html | Milk Company Executive Is Killed in Explosion | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 0001-01-01 | https://www.nytimes.com/1964/01/22/archives/article-10-no-title.html | Article 10 -- No Title | False | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/volpe-to-try-for-comeback.html | Volpe to Try for Comeback | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/wash-state-hires-2-aides.html | Wash. State Hires 2 Aides | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/common-market-economist-sees-trouble-ahead-criticizes.html | Common Market Economist Sees Trouble Ahead; Criticizes Members'Failure to Curb Public Spending; Imbalance Seen Developing Within the Community | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/hogan-uncertain-about-64-plans-says-poor-putting-may-keep-him-out-of.html | HOGAN UNCERTAIN ABOUT 64 PLANS; Says Poor Putting May Keep Him Out of Top Events | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/labor-capitalizing-on-tory-party-rift.html | LABOR CAPITALIZING ON TORY PARTY RIFT | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/hunt-group-reelects-hanes-as-president.html | Hunt Group Reâ€Â¨â€Â¨elects Hanes as President | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/derussification-in-rumania.html | Deâ€Â¨â€Â¨Russification in Rumania | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/libel-case-jury-is-still-out.html | Libel Case Jury Is Still Out | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/oil-group-to-delay-revenue-demands.html | OIL GROUP TO DELAY REVENUE DEMANDS | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/ikeda-backs-ties-with-taipei-and-peking-trade.html | Ikeda Backs Ties With Taipei and Peking Trade | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/dentalwax-maker-acquired-by-ritter.html | DENTALâ€Â¨â€Â¨WAX MAKER ACQUIRED BY RITTER | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/interior-design-class-slated-at-new-school.html | Interior Design Class Slated at New School | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/situation-called-fluid.html | Situation Called Fluid | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/queen-frederika-arrives-here-for-17-day-visit.html | Queen Frederika Arrives Here for 17 Day Visit | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/meeting-set-for-thursday.html | Meeting Set for Thursday | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/new-york-city-places-offering-11443-million-in-bonds-is-reported.html | NEW YORK CITY PLACES OFFERING; $114.43 Million in Bonds Is Reported Well Received | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/blough-examines-automations-role.html | BLOUGH EXAMINES AUTOMATION'S ROLE | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/forum-on-infallibility-set.html | Forum on Infallibility Set | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/market-advances-as-trading-thins-averages-indicate-recovery-from.html | MARKET ADVANCES AS TRADING THINS; Averages Indicate Recovery From Monday Selloff€³Â„Â©Oils and Airlines Rise; VOLUME AT 4.8 MILLION; Stock Upturn Is Stimulated by President Johnson's Message on Budget | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/mchugh-named-aide-at-xavier.html | McHugh Named Aide at Xavier | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/miss-joan-blevins-a-prospective-bride.html | Miss Joan Blevins A Prospective Bride | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/ed-furgol-wins-oliver-golf-in-cold-and-rainy-california.html | Ed Furgol Wins Oliver Golf In Cold and Rainy California | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/nyu-president-joins-board-of-lehman-corp.html | N.Y.U. President Joins Board of Lehman Corp. | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/roman-empire-film-to-open.html | â€³Â„Â²Roman Empireâ€³Â„Â´ Film to Open | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/gimbel-brothers-inc-names-new-director.html | Gimbel Brothers, Inc., Names New Director | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/panama-weighing-economic-charge-considers-accusing-us-of-aggression.html | PANAMA WEIGHING ECONOMIC CHARGE; Considers Accusing U.S. of Aggression on Aid Halt€³Â„Â©New Ferment Feared | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/president-resigns-naval-commission.html | PRESIDENT RESIGNS NAVAL COMMISSION | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/theodore-f-odell.html | THEODORE F. ODELL | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/malaysia-and-philippines-will-discuss-dispute.html | Malaysia and Philippines Will Discuss Dispute | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/new-device-halts-wild-heartbeat-electronic-apparatus-that-was.html | NEW DEVICE HALTS WILD HEARTBEAT; Electronic Apparatus That Was Introduced in 1962 Now Is in Wide Use; PARLEY HEARS REPORT; Direct Current Applied to the Chest Wall€³Â„Â©Rhythm Is Returned to Normal | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/favorites-advance-in-eastern-tennis.html | FAVORITES ADVANCE IN EASTERN TENNIS | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/carpentier-quits-race-in-illinois-gop-leader-in-governors-contest.html | CARPENTIER QUITS RACE IN ILLINOIS; G.O.P. Leader in Governor's Contest Has Heart Attack | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/text-of-message-by-johnson-on-arms.html | Text of Message by Johnson on Arms | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/rehearing-asked-in-red-party-case-us-asserts-court-erred-on-upsetting.html | REHEARING ASKED IN RED PARTY CASE; U.S. Asserts Court Erred on Upsetting Registration | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 0001-01-01 | https://www.nytimes.com/1964/01/22/mrs-tippit-thanks-nation-for-600000.html | MRS. TIPPIT THANKS NATION FOR $600,000 | False | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/british-dock-strikes-settled.html | British Dock Strikes Settled | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/wolman-takes-over-eagles-and-drops-skorich-as-coach-kuharich-brown.html | Wolman Takes Over Eagles and Drops Skorich as Coach; KUHARICH, BROWN ARE CANDIDATES; New Club Owner Will Name His Choice for Coaching Assignment by Jan. 28 | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/iraqi-jews-told-to-prove-nationality-to-keep-property.html | Iraqi Jews Told to Prove Nationality to Keep Property | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/rivals-in-council-debate-on-rules-minority-chief-gets-floor-after.html | RIVALS IN COUNCIL DEBATE ON RULES; Minority Chief Gets Floor After â€³Â„Â²Muzzlingâ€³Â„Â´ Charge | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/bid-to-assembly-hinted.html | Bid to Assembly Hinted | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/us-rolls-to-be-cut-by-thousands-more.html | U.S. ROLLS TO BE CUT BY THOUSANDS MORE | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/provenzano-is-reelected-by-teamsters-in-jersey.html | Provenzano Is Reâ€³Â„Â´elected By Teamsters in Jersey | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/books-of-the-times-american-militarism-the-passion-and-threat.html | Books Of The Times; American Militarism€³Â„Â©the Passion and Threat | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/some-snow-streets-remain.html | Some Snow Streets Remain | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/kickback-linked-to-johnson-aide-assistant-denies-soliciting-ads.html | KICKBACK LINKED TO JOHNSON AIDE; Assistant Denies Soliciting Ads From Baker Friend | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/brooks-brothers-burglars-get-200000-in-clothes-downtown.html | Brooks Brothers Burglars Get $200,000 in Clothes Downtown | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/can-a-shirt-mend-a-shaky-romance.html | Can a Shirt Mend a Shaky Romance? | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/state-broadens-cancer-inquiry-275-patients-injected-at.html | STATE BROADENS CANCER INQUIRY; 275 Patients Injected at Sloanâ€³Â„Â´Kettering Center | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/commodities-profit-taking-cuts-brazilian-coffee-future-prices-in.html | Commodities: Profit Taking Cuts Brazilian Coffee Future Prices in Light Trading; DECLINES SHOWN FOR WORLD SUGAR; Platinum Continues Gainsâ€³Â„Â©Lead, Hides and Silver Trace Mixed Pattern | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/state-labor-asks-congress-reform-political-action-panel-urges.html | STATE LABOR ASKS CONGRESS REFORM; Political Action Panel Urges Dropping of Seniority Rule | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/nickel-plate-road-reports-rise-in-earnings-for-year.html | Nickel Plate Road Reports Rise in Earnings for Year | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/park-workers-plan-protest-tomorrow.html | PARK WORKERS PLAN PROTEST TOMORROW | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/uses-for-pecans.html | Uses for Pecans | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/purdue-tops-notre-dame.html | Purdue Tops Notre Dame | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/son-to-mrs-gallagher-jr.html | Son to Mrs. Gallagher Jr. | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/ube-industries-of-japan-to-get-exportimport-aid.html | Ube Industries of Japan To Get Exportâ€‹Â¬â€‹Import Aid | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/rudolph-kramer-hospital-aide-71-physician-otolaryngologist-at-mount.html | RUDOLPH KRAMER, HOSPITAL AIDE, 71; Physician, Otolaryngologist at Mount Sinai, Is Dead | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/antias-front-urged-by-red-china.html | Antiâ€‹Â¬â€‹U.S. â€‹Â¬â€‹Frontâ€‹Â¬â€‹ Urged by Red China | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/connecticut-bars-reds.html | Connecticut Bars Reds | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/3-will-examine-ruby.html | 3 Will Examine Ruby | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/franklin-richardson.html | FRANKLIN RICHARDSON | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/aerospace-head-at-cornell.html | Aerospace Head at Cornell | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/shell-seizure-move-scored-by-jakarta.html | SHELL SEIZURE MOVE SCORED BY JAKARTA | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/paul-h-meyer.html | PAUL H. MEYER | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/directors-named-by-garrett.html | Directors Named by Garrett | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/dingy-passageway-to-subway-at-42d-street-and-seventh-avenue-is-to.html | Dingy Passageway to Subway at 42d Street and Seventh Avenue Is to Be Given Up by Transit Authority; IRT to A bandon 42d St. Arcade, Called Breeding Place of Crime | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/lawyers-give-ways-to-fill-presidency.html | LAWYERS GIVE WAYS TO FILL PRESIDENCY | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 0001-01-01 | https://www.nytimes.com/1964/01/22/archives/kings-county-trust-co-appoints-2.html | Kings County Trust Co. Appoints 2 | False | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/jack-herzog.html | JACK HERZOG | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/a-missile-freeze.html | A Missile Freeze | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/scotti-denies-taps-on-epstein-phones.html | SCOTTI DENIES TAPS ON EPSTEIN PHONES | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/michigan-defeats-minnesota-8066-russell-leads-wolverine-quintet.html | MICHIGAN DEFEATS MINNESOTA, 80â€‹Â¬â€‹66; Russell Leads Wolverine Quintet With 25 Points | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/wings-trim-two-from-squad.html | Wings Trim Two From Squad | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/32-mothers-protest-detention-of-pupils-who-then-miss-bus.html | 32 Mothers Protest Detention of Pupils Who Then Miss Bus | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/tv-business-end-of-show-business.html | TV; Business End of Show Business | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/stassen-denounces-johnson-on-panama.html | STASSEN DENOUNCES JOHNSON ON PANAMA | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/text-of-presidents-message-and-an-analysis-of-federal-budget-of-979-billion.html | Text of President's Message and an Analysis of Federal Budget of $979 Billion | True | Special to The New York Times | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/monti-steers-italian-sledders-to-2-dazzling-practice-runs.html | Monti Steers Italian Sledders To 2 Dazzling Practice Runs | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/anzio-20-years-after-battle-evokes-memories.html | Anzio, 20 Years After Battle, Evokes Memories | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/taipei-warns-paris-on-tie-with-peking.html | Taipei Warns Paris On Tie With Peking | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/assets-reach-high-for-trioontinental.html | ASSETS REACH HIGH FOR TRIâ€‹Â¬â€‹CONTINENTAL | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 0001-01-01 | https://www.nytimes.com/1964/01/22/archives/8-million-in-auto-sales-seen-possible-in-1964.html | 8 Million in Auto Sales Seen Possible in 1964 | False | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/johnson-to-speak-march-19-at-100-democratic-dinner.html | Johnson to Speak March 19 At $100 Democratic Dinner | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/us-budget-spurs-regulatory-role-5-million-rise-is-indicated-in.html | U.S. BUDGET SPURS REGULATORY ROLE; $5 Million Rise is Indicated in Federal Expenditures for Business Agencies | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/pirates-enroll-virdon.html | Pirates Enroll Virdon | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/bundeswehr-scored-at-brutality-trial.html | BUNDESWEHR SCORED AT BRUTALITY TRIAL | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/as-sign-herzog-as-scout.html | A's Sign Herzog as Scout | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/washington-and-heres-a-hand-my-trusty-frien.html | Washington; â€‹Â¬â€‹And Here's a Hand, My Trusty Frien' â€‹Â¬â€‹ | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/westport-planning-group-therapy-aid-to-disturbed-youth.html | Westport Planning Group Therapy Aid To Disturbed Youth | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/canadians-wary-on-lakes-shipping-see-union-dispute-and-us.html | CANADIANS WARY ON LAKES SHIPPING; See Union Dispute and U.S. Competition as Threats | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/virgil-fox-offers-2d-organ-recital-at-philharmonic.html | Virgil Fox Offers 2d Organ Recital At Philharmonic | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/benjamin-whinston-a-state-architect.html | BENJAMIN WHINSTON, A STATE ARCHITECT | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/austin-five-wins-1613.html | Austin Five Wins. 16â€šÃ„Â*13 | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/shriver-in-afghanistan.html | Shriver in Afghanistan | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/carlo-cardinal-chiarlo-is-dead-former-vatican-diplomat-82-member-of.html | Carlo Cardinal Chiarlo Is Dead; Former Vatican Diplomat, 82; Member of the Roman Curia Was a Nuncio in Central and South America | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/industrial-unions-organize-in-jersey.html | INDUSTRIAL UNIONS ORGANIZE IN JERSEY | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/12-million-to-see-paytv-title-bout-listonclay-telecast-listed-for.html | 1.2 MILLION TO SEE PAYâ€šÃ„Â¢TV TITLE BOUT; Listonâ€šÃ„Â¢Clay Telecast Listed for 250 Theater Locations | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/royals-down-knicks-139124-and-bullets-sink-76ers-124121-at-garden.html | Royals Down Knicks, 139â€šÃ„Â¢124, and Bullets Sink 76ers, 124â€šÃ„Â¢121, at Garden; NEW YORK MISSES 18 FREE THROWS; Robertson Scores 31 Points in Speedy Cincinnati Attack Before Crowd of 10,563 | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/canadians-32-hockey-victors.html | Canadians 3â€šÃ„Â¢2 Hockey Victors | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/board-fees-aired-at-bank-meetings-national-city-and-chemical-differ.html | BOARD FEES AIRED AT BANK MEETINGS; National City and Chemical Differ on Pay to Officers | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/borrowing-increased-by-bigboard-firms.html | Borrowing Increased By Bigâ€šÃ„Â¢Board Firms | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/sihanouk-to-visit-manila.html | Sihanouk to Visit Manila | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/delay-in-job-elimination-is-reported-by-rail-union.html | Delay in Job Elimination Is Reported by Rail Union | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/detroit-steel-orders-ovens.html | Detroit Steel Orders Ovens | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/high-winds-bring-delays-in-travel-trains-and-ships-held-uplandslide.html | HIGH WINDS BRING DELAYS IN TRAVEL; Trains and Ships Held Upâ€šÃ„Â¶Landslide Snarls Thruway | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/six-indicted-here-over-bank-frauds.html | SIX INDICTED HERE OVER BANK FRAUDS | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/new-handicap-rule-set-in-4ball-play.html | NEW HANDICAP RULE SET IN 4-BALL PLAY | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/japanese-sextet-triumphs.html | Japanese Sextet Triumphs | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/guatemala-regime-charges-ydigoras-with-embezzling.html | Guatemala Regime Charges Ydigoras With Embezzling | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/gen-grivas-warned-by-leader-of-cyprus.html | GEN. GRIVAS WARNED BY LEADER OF CYPRUS | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/downed-b26-reported-found.html | Downed B26 Reported Found | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/food-news-souffles-dish-can-appear-at-many-courses-with-variations.html | Food News: Souffles Dish Can Appear at Many Courses With Variations on a Simple Recipe | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/equity-corp-is-seeking-shares-of-stephens-ltd.html | Equity Corp. Is Seeking Shares of Stephens, Ltd. | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/banking-group-fills-posts.html | Banking Group Fills Posts | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/theaters-receive-senatorial-plea-pass-along-ticketâ€¦-tax-cut-fulbright.html | THEATERS RECEIVE SENATORIAL PLEA; Pass Along Ticketâ€šÃ„Â¢Tax Cut, Fulbright and Javits Ask | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/emergency-is-declared-in-west-congo-province.html | Emergency Is Declared In West Congo Province | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/avon-products-names-officer-for-research.html | Avon Products Names Officer for Research | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/robinsonmcgrath.html | Robinsonâ€šÃ„Â¶McGrath | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/miss-weitzel-fiancee-of-richard-t-smyth.html | Miss Weitzel Fiancee Of Richard T. Smyth | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/stock-prices-fall-sharply-in-west-germany-on-rumors-of-new-monetary.html | Stock Prices Fall Sharply in West Germany on Rumors of New Monetary Moves; SHARES IN LONDON REGISTER LOSSES; Paris and Amsterdam Are Weakened, While Milan and Tokyo Advance | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/city-housing-aide-elevated.html | City Housing Aide Elevated | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/lions-owner-picks-thomas-to-head-player-personnel.html | Lions' Owner Picks Thomas To Head Player Personnel | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/fedders-plans-to-diversify-into-home-appliance-line.html | Fedders Plans to Diversify Into Home Appliance Line | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/claire-taylor-to-be-bride-of-william-j-wiseman-jr.html | Claire Taylor to Be Bride Of William J. Wiseman Jr. | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/maj-gen-douglas-mcdougal-long-a-marine-officer-87-dies.html | Maj. Gen. Douglas McDougal, Long a Marine Officer, 87 Dies | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/angelo-j-meneghin-intelligence-aide.html | ANGELO J. MENEGHIN, INTELLIGENCE AIDE | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/liquor-price-cut-advised-in-state-by-inquiry-panel-moreland.html | LIQUOR PRICE CUT ADVISED IN STATE BY INQUIRY PANEL; Moreland Commission Asks Governor to Back Repeal of Retail Minimums | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/film-city-to-rise-on-the-west-side-22-million-center-planned-for.html | FILM CITY TO RISE ON THE WEST SIDE; $22 Million Center Planned for Movie Production | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/public-to-see-film-free-at-cinema-ii-tuesday.html | Public to See Film Free At Cinema II Tuesday | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/ambulance-given-to-israelis.html | Ambulance Given to Israelis | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/joe-joseph-and-mrs-bopp-lead-bowling-qualifiers.html | Joe Joseph and Mrs. Bopp Lead Bowling Qualifiers | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/julia-levin-betrothed.html | Julia Levin Betrothed | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/plan-chief-hits-study-on-housing-ballard-charges-governors-failed.html | PLAN CHIEF HITS STUDY ON HOUSING; Ballard Charges Governor's Committee Failed Purpose | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/elaine-johnson-is-future-bride-of-gary-horton-graduates-of-columbia.html | Elaine Johnson Is Future Bride Of Gary Horton; Graduates of Columbia Planning Bronxville Wedding March 28 | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/soviet-urges-april-meeting.html | Soviet Urges April Meeting | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/article-9-no-title-new-york-stock-exchange-transactions.html | Article 9 -- No Title; New York Stock Exchange Transactions | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/pearson-and-johnson-confer-to-tighten-uscanada-ties-prime-minister.html | Pearson and Johnson Confer To Tighten U.S.â€š Canada Ties; Prime Minister, Arriving in Washington, Praises Kennedy's Leadership | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/transport-news-tug-men-to-meet-vote-on-new-pact-expected-at-session.html | TRANSPORT NEWS: TUG MEN TO MEET; Vote on New Pact Expected at Session on Feb. 1 | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/bill-to-abolish-boxing-fails-in-massachusetts.html | Bill to Abolish Boxing Fails in Massachusetts | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/mrs-william-graham.html | MRS. WILLIAM GRAHAM | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/prices-of-liquor-in-eight-cities.html | Prices of Liquor in Eight Cities | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/us-forces-told-to-avoid-cholerastricken-saigon.html | U.S. Forces Told to Avoid Choleraâ€š Â Stricken Saigon | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/rangers-to-face-bruin-six-tonight-gilbert-bathgate-expected-to-lead.html | RANGERS TO FACE BRUIN SIX TONIGHT; Gilbert, Bathgate Expected to Lead Way at Garden | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/farm-spending-facing-cutback-budget-reflects-rejection-of-wheat.html | FARM SPENDING FACING CUTBACK; Budget Reflects Rejection of Wheat Control Plan | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/investment-concern-scores-stock-law.html | INVESTMENT CONCERN SCORES STOCK LAW | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/maritime-fund-cut.html | Maritime Fund Cut | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/boy-stabbed-and-girl-beaten-in-chicago-school-clash.html | Boy Stabbed and Girl Beaten In Chicago School Clash | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/lorin-maazel-is-named-director-of-berlin-opera.html | Lorin Maazel Is Named Director of Berlin Opera | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/leo-sears.html | LEO SEARS | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/yale-will-start-2year-plan-for-me-degree-next-fall.html | Yale Will Start 2â€š Â Year Plan For M.E. Degree Next Fall | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/onsdunning.html | Lyonsâ€š Â® Dunning | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/letters-to-the-times-to-discourage-smoking.html | Letters to The Times; To Discourage Smoking | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/advertising-building-the-corporate-name.html | Advertising: Building the Corporate Name | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/city-shakespearean-troupe-starts-carolina-school-tour.html | City Shakespearean Troupe Starts Carolina School Tour | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/verdy-and-villella-in-waltzscherzo.html | VERDY AND VILLELLA IN â€š Ã… Â"WALTZâ€š Ã… Â'SCHERZOâ€š Ã… Â' | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/new-arms-added.html | NEW ARMS ADDED | False | By JACK RAYMOND; Special to The New York Times | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/walter-wolfe-pianist-plays-in-new-york-recital-debut.html | Walter Wolfe, Pianist, Plays In New York Recital Debut | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/shifts-hinted-again-in-spains-cabinet.html | SHIFTS HINTED AGAIN IN SPAIN'S CABINET | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/2-shows-taking-orders-by-phone-response-to-habimah-plays-and-fringe.html | 2 SHOWS TAKING ORDERS BY PHONE; Response to Habimah Plays and âËÅ,Å¸FringeâËÅ,Å¸ Encouraging | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/us-and-spain-discuss-cuba.html | U.S. and Spain Discuss Cuba | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/panamanian-leftist-warns-of-new-riots.html | PANAMANIAN LEFTIST WARNS OF NEW RIOTS | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/relay-2-orbited-at-cape-kennedy-us-takes-major-step-in-world.html | RELAY 2 ORBITED AT CAPE KENNEDY; U.S. Takes Major Step in World Communications | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/joseph-schildkraut-actor-dies-played-father-of-anne-frank-praised.html | Joseph Schildkraut, Actor, Dies; Played Father of Anne Frank; Praised for Stage and Film Portrayals âËÅ,Å¸ Won Oscar in '38 as Capt. Dreyfus | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/index-of-commodity-prices-declines-04-to-955-level.html | Index of Commodity Prices Declines 0.4 to 95.5 Level | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-22 | 1964-01-22 | https://www.nytimes.com/1964/01/22/archives/judge-backs-choice-of-hoffa-trial-jury.html | JUDGE BACKS CHOICE OF HOFFA TRIAL JURY | True | | 1992-01-24 | RE0000568941 | B00000086859 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/corporate-dividend-payments-soar-to-record-of-162-billion-more-than.html | Corporate Dividend Payments Soar to Record of $16.2 Billion; More Than Third of Gain Tied to Size of Decoder's Total âËÅ,Å¸GM Payout a Factor | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/senators-debate-sucession-law-three-propose-plans-for-a-second-vice.html | SENATORS DEBATE SUCESSION LAW; Three Propose Plans for a Second Vice President | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 0001-01-01 | https://www.nytimes.com/1964/01/23/archives/mrs-netsky-sets-golf-mark-with-a-fiveunderpar-71.html | Mrs. Netsky Sets Golf Mark With a FiveâËÅ,Å¸UnderâËÅ,Å¸Par 71 | False | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/state-ethics-unit-starts-hearings-legislators-oppose-curbs-on-their.html | STATE ETHICS UNIT STARTS HEARINGS; Legislators Oppose Curbs on Their Law Practice | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/royal-national-bank-names-new-director.html | Royal National Bank Names New Director | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/walter-kerr-wins-nathan-drama-prize.html | WALTER KERR WINS NATHAN DRAMA PRIZE | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/soviet-grop-leaves-yemen.html | Soviet Grop Leaves Yemen | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/article-4-no-title.html | Article 4 — No Title | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/child-to-mrs-john-young.html | Child to Mrs. John Young | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/party-meets-saturday.html | Party Meets Saturday | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/musical-archive-being-gathered-toscanini-memorial-slated-on.html | MUSICAL ARCHIVE BEING GATHERED; Toscanini Memorial Slated on Microfilm by Library | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/tv-show-dropped-by-judy-garland-singer-says-weekly-pace-keeps-her.html | TV SHOW DROPPED BY JUDY GARLAND; Singer Says Weekly Pace Keeps Her From Children | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/us-wont-let-club-ship-relief-clothing-to-cubans.html | U.S. Won't Let Club Ship Relief Clothing to Cubans | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/schlitz-plans-new-product.html | Schlitz Plans New Product | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/bridge-delights-seaside-supersthey-gather-daily-to-watch-building.html | BRIDGE DELIGHTS âËÅ,Å¸SEASIDE SUPERSâËÅ,Å¸; They Gather Daily to Watch Building of Narrows Span | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/john-funk-68-dies-art-editor-writer.html | JOHN FUNK, 68, DIES; ART EDITOR, WRITER | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/philadelphia-sells-15-million-in-bonds.html | PHILADELPHIA SELLS $15 MILLION IN BONDS | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/casmer-v-mentus.html | CASMER V. MENTUS | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/31-vietnamese-guerrillas-reported-slain-in-2-clashes.html | 31 Vietnamese Guerrillas Reported Slain in 2 Clashes | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/habimah-fete-set-for-waldorf.html | Habimah Fete Set for Waldorf | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/clarke-lowers-5-records-in-one-race-at-melbourne.html | Clarke Lowers 5 Records In One Race at Melbourne | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/ancient-tales-inspire-decorations-for-wall.html | Ancient Tales Inspire Decorations for Wall | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/film-opens-as-part-of-a-double-feature.html | Film Opens as Part of a Double Feature | True | By Bosley Crowther | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/kennedy-flying-to-bangkok.html | Kennedy Flying to Bangkok | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/north-rhodesia-installs-kaunda-as-first-premier-nationalist-leaders.html | North Rhodesia Installs Kaunda as First Premier; Nationalist Leader's Party Wins by Wide Margin; Whites Withhold Their Votes From Victorious Group | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/gifts-for-kennedy-library-now-exceed-2-million.html | Gifts for Kennedy Library Now Exceed $2 Million | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/paper-surpluses-forecast-abroad-collapse-in-newsprint-price-held.html | PAPER SURPLUSES FORECAST ABROAD; Collapse in Newsprint Price Held Possible by Study | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/israel-recognizes-zanzibar-rule.html | Israel Recognizes Zanzibar Rule | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/late-choral-chief-honored-at-school.html | LATE CHORAL CHIEF HONORED AT SCHOOL | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/daytona-trials-led-by-chevrolet-team.html | DAYTONA TRIALS LED BY CHEVROLET TEAM | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/mets-sign-stallard-to-1964-contract.html | METS SIGN STALLARD TO 1964 CONTRACT | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/yanez-cancels-mounts.html | Yanez Cancels Mounts | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/new-york-is-given-oenrate-equality.html | NEW YORK IS GIVEN OREâ€‹Â‑Â°RATE EQUALITY | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/russell-r-kilburn.html | RUSSELL R. KILBURN | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/goldwater-post-declined.html | Goldwater Post Declined | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 0001-01-01 | https://www.nytimes.com/1964/01/23/l-i-woman-is-dead-at-100.html | L. I. Woman Is Dead at 100 | False | Special to The New York Times | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/discussion-at-booth-theater.html | Discussion at Booth Theater | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/outboard-marine-elects.html | Outboard Marine Elects | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/miss-patience-deisroth-will-be-wed-in-august.html | Miss Patience Deisroth Will Be Wed in August | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/state-spending.html | State Spending | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/american-skaters-break-rink-records.html | AMERICAN SKATERS BREAK RINK RECORDS | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/text-of-communique.html | Text of Communique | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/patrolmen-to-give-blood.html | Patrolmen to Give Blood. | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/syntex-gain-paces-american-exchange.html | Syntex Gain Paces American Exchange | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/joseph-shapiro-chairman-of-ort-in-israel-68-dies.html | Joseph Shapiro, Chairman Of ORT in Israel, 68, Dies | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/bridge-a-tooquick-discard-paves-way-for-an-ultimate-defeat.html | Bridge: A Tooâ€‹Â‑Â°Quick Discard Paves Way for an Ultimate Defeat | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/trenet-guilty-of-morals-count.html | Trenet Guilty of Morals Count | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/democrats-appoint-straus.html | Democrats Appoint Straus | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/the-dewey-thruway.html | The Dewey Thruway? | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/naming-of-polish-prelate-spurs-talk-of-2d-cardinal.html | Naming of Polish Prelate Spurs Talk of 2d Cardinal | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/new-port-aviation-director.html | New Port Aviation Director | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/scrap-steel-group-elects.html | Scrap Steel Group Elects | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/doctor-declares-engle-fit-to-run-says-senator-could-fulfill-duties.html | DOCTOR DECLARES ENGLE FIT TO RUN; Says Senator Could Fulfill Duties if Reâ€‹Â‑Â°elected | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/mmanus-advances-in-seniors-tourney.html | M'MANUS ADVANCES IN SENIORS TOURNEY | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/suffolk-doctors-install-chief.html | Suffolk Doctors Install Chief | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/johnson-dedicates-smithsonian-unit.html | JOHNSON DEDICATES SMITHSONIAN UNIT | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/in-the-nation-spending-check-depends-on-followthrough.html | In The Nation; Spending Check Depends on Followâ€‹Â‑Â°Through | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/international-mining-elects.html | International Mining Elects | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/the-america-ends-her-18week-confinement-and-takes-a-short-trip-just.html | The America Ends Her 18â€‹Â‑Â°Week Confinement and Takes a Short Trip Just to Limber Up | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/landlords-score-report-on-rents-false-impression-found-in-study-on.html | LANDLORDS SCORE REPORT ON RENTS; â€‹Â‑Â°False Impressionâ€‹Â‑Â° Found in Study on Controls | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/met-trovatore-announces-list-of-box-holders-feb-1-performance-to.html | Met â€‹Â‑Â°Trovatoreâ€‹Â‑Â° Announces List Of Box Holders; Feb. 1 Performance to Benefit Rugby Music Lovers Foundation | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/ballet-theater-may-make-tour-negotiations-for-trip-go-on-with-state.html | BALLET THEATER MAY MAKE TOUR; Negotiations for Trip Go on With State Department | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/4-escape-to-west-by-sleigh.html | 4 Escape to West by Sleigh | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/argentina-seeks-oil-settlements-talks-set-with-13-concerns-on-contract.html | ARGENTINA SEEKS OIL SETTLEMENTS; Talks Set With 13 Concerns on Contract Agreements | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/shearson-hammill-offers-75-million-of-debentures.html | Shearson, Hammill Offers $7.5 Million of Debentures | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/city-unit-rescinds-permit-for-another-to-dig-up-south-st.html | City Unit Rescinds Permit for Another To Dig Up South St. | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/kidder-peabody-picks-los-angeles-manager.html | Kidder, Peabody Picks Los Angeles Manager | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/west-german-trade-surplus-reaches-13-billion.html | West German Trade Surplus Reaches $1.3 Billion | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/goldwater-cites-rival-on-debates-rockefeller-refusal-to-meet-hall.html | GOLDWATER CITES RIVAL ON DEBATES; Rockefeller Refusal to Meet Hall nr f 58 Is Quoted | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/50-welfare-recipients-arrested-in-nassau-on-fraud-charges.html | 50 Welfare Recipients Arrested In Nassau on Fraud Charges | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/news-of-dogs-no-1-man-in-doghouse-experiences-of-ryan-aspca-agent.html | News of Dogs; No. 1 Man in Doghouse; Experiences of Ryan, A.S.P.C.A. Agent for 50 Years, Related in Book | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/wallacehoffman.html | Wallaceâ€šÃ„ÂˆHoffman | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/3-die-in-florida-explosion.html | 3 Die in Florida Explosion | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/23/archives/12-million-tax-paid-on-estate-here-in-63.html | $12 Million Tax Paid On Estate Here in â€šÃ„Â´63 | False | Special to The New York Times | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/susan-harfield-59-debutante-will-be-a-bride-betrothed-to-anthony.html | Susan Harfield, '59 Debutante, Will Be a Bride; Betrothed to Anthony Lenses, Alumnus of Harvard College | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/nixon-office-opening.html | Nixon Office Opening | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/city-moves-in-fast-on-irt-arcade-job.html | City Moves In Fast on IRT Arcade Job | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/visitors-to-us-set-mark-in-number-and-spending.html | Visitors to U.S. Set Mark In Number and Spending | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/chinese-reds-in-somalia.html | Chinese Reds in Somalia | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/police-in-mississippi-guard-negro-march.html | POLICE IN MISSISSIPPI GUARD NEGRO MARCH | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/wagner-spurned-in-stateaid-plea-sought-274-million-rise-but-gets.html | WAGNER SPURNED IN STATEâ€šÃ„ÂˆAID PLEA; Sought $274 Million Rise, but Gets Only $221 Million | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/23/archives/orders-for-drop-forgings-set-6year-high-in-1963.html | Orders for Drop Forgings Set 6â€šÃ„Â´Year High in 1963 | False | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/comedy-of-terrors.html | Comedy of Terrors' | True | HOWARD THOMPSON. | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/frenhus-amity-seen-by-pearson-he-believes-differences-of-2-nations.html | FRENHâ€šÃ„Â¹U.S. AMITY SEEN BY PEARSON; He Believes Differences of 2 Nations Can Be Solved | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/the-rockefeller-budget.html | The Rockefeller Budget | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/wood-field-and-stream-decrease-in-public-land-for-hunting-gives.html | Wood, Field and Stream; Decrease in Public Land for Hunting Gives Rise to Commercial Preserves | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/tugboat-talks-snag-on-sizes-of-crews.html | TUGBOAT TALKS SNAG ON SIZES OF CREWS | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/estimates-shrink-size-of-electron-studies-also-indicate-that-a.html | ESTIMATES SHRINK SIZE OF ELECTRON; Studies Also Indicate That a Proton Has No Core | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/space-information-aide.html | Space Information Aide | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/u-s-buying-lire-in-monetary-step-purchasing-italian-currency-to-aid.html | U. S. BUYING LIRE IN MONETARY STEP; Purchasing Italian Currency to Aid Foreign Reserves and Italy's Payments; UNDER RECIPROCAL PLAN; Washington Testing Policy for Time When Country Ends Its Deficit | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/ring-of-hammers-punctuates-a-test-for-horseshoers.html | Ring of Hammers Punctuates a Test For Horseshoers | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/philippines-disturbed.html | Philippines Disturbed | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/3-sailing-series-to-start-aug-31-mallory-sears-adams-races.html | 3 SAILING SERIES TO START AUG. 31; Mallory, Sâ€šÃ„Â¸ars, Adams Races Setâ€šÃ„ÂˆHinman Reâ€šÃ„Â´elected | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/group-assisting-students-from-abroad-is-renamed.html | Group Assisting Students From Abroad Is Renamed | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/sleeping-charged-to-s-l-a-jurors-by-former-official.html | Sleeping Charged To S. L. A. Jurors By Former Official | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/liberals-attack-religious-issue-of-catholic-on-johnson-ticket-party.html | Liberals Attack Religious Issue Of Catholic on Johnson Ticket; Party Chairman Draws Up Policy Opposing Talk of â€šÃ„Â´Balancedâ€šÃ„Â´ Slate | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/us-aides-accused-at-trial-of-hoffa-defendants-are-kept-under.html | U.S. AIDES ACCUSED AT TRIAL OF HOFFA; Defendants Are Kept Under Surveillance, Lawyer Says | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/legislators-balk-at-64-fair-cost-tie-up-budget-deficiency-bill-on.html | LEGISLATORS BALK AT '64 FAIR COST; Tie Up Budget Deficiency Bill on State Pavilion Item | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/harold-f-kellogg.html | HAROLD F. KELLOGG | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/railroad-offers-to-help-greenwich-fix-up-its-stations.html | Railroad Offers To Help Greenwich Fix Up Its Stations | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/pound-and-canada-dollar-up-german-mark-also-advances.html | Pound and Canada Dollar Up; German Mark Also Advances | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/coffee-association-elects.html | Coffee Association Elects | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/advertising-film-buffs-collect-tv-fluffs.html | Advertising Film Buffs Collect TV Fluffs | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/paterson-evening-news-to-put-out-morning-paper.html | Paterson Evening News To Put Out Morning Paper | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/visits-by-newsmen-to-division-halted.html | VISITS BY NEWSMEN TO DIVISION HALTED | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/waterways-men-criticize-budget-assail-johnsons-proposal-for-user.html | WATERWAYS MEN CRITICIZE BUDGET; Assail Johnson's Proposal for User Charges | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 0001-01-01 | https://www.nytimes.com/1964/01/23/judge-helped-ruby-join-chamber-in-59.html | JUDGE HELPED RUBY JOIN CHAMBER IN '59 | False | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 0001-01-01 | https://www.nytimes.com/1964/01/23/archives/canadiens-triumph-over-leafs-six-30.html | CANADIENS TRIUMPH OVER LEAFS SIX, 3â€šÃ„Â¬0 | False | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/nureyev-role-tried-by-english-dancer.html | NUREYEV ROLE TRIED BY ENGLISH DANCER | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/tanganyika-head-tours-his-capital-tries-to-reassure-victims-of.html | TANGANYIKA HEAD TOURS HIS CAPITAL; Tries to Reassure Victims of Heavy Mutiny Damage | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/strikers-threaten-invasion-goulart-residence-guarded.html | Strikers Threaten Invasion; Goulart Residence Guarded | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/louisiana-negroes-ask-school-speed.html | LOUISIANA NEGROES ASK SCHOOL SPEED | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/latin-trading-bloc-is-urged-by-javits.html | LATIN TRADING BLOC IS URGED BY JAVITS | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/prices-of-cotton-stage-advances-traders-are-awaiting-farm-proposals.html | PRICES OF COTTON STAGE ADVANCES; Traders Are Awaiting Farm Proposals by President | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/kaiser-aluminum-raises-price-of-special-product.html | Kaiser Aluminum Raises Price of Special Product | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/consolidation-set-by-weyerhaeuser.html | CONSOLIDATION SET BY WEYERHAEUSER | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/electricity-output-7-above-63-rate.html | ELECTRICITY OUTPUT 7% ABOVE '63 RATE | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/index-of-commodity-prices-shows-no-change-at-95-6.html | Index of Commodity Prices Shows No Change at 95.6 | False | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/gains-predicted-in-us-payments-trade-unit-study-forecasts-drop-in.html | GAINS PREDICTED IN U.S. PAYMENTS; Trade Unit Study Forecasts Drop in Deficit for 1964 | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/tuttles-4231-pins-set-pace-in-100000-bowling-finals.html | Tuttle's 4,231 Pins Set Pace In $100,000 Bowling Finals | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/cigarette-ads-discussed-by-tv-code-review-board.html | Cigarette Ads Discussed By TV Code Review Board | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/state-authorizes-birth-control-aid-relief-case-advice-limited-to.html | STATE AUTHORIZES BIRTH CONTROL AID; Relief Case Advice Limited to Medical Reasons | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/escaped-murderer-holds-6-hostages.html | ESCAPED MURDERER HOLDS 6 HOSTAGES | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/cholera-is-spreading-in-south-vietnam.html | Cholera Is Spreading in South Vietnam | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/4-children-die-in-home-fire.html | 4 Children Die in Home Fire | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/classic-suit-is-in-pastel-at-hartnell.html | Classic Suit is in Pastel At Hartnell | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/rumania-is-emphasizing-national-communism.html | Rumania Is Emphasizing National Communism | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/castro-backs-test-ban-treaty-in-exchange-for-new-soviet-aid.html | Castro Backs Test Ban Treaty In Exchange for New Soviet Aid | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 0001-01-01 | https://www.nytimes.com/1964/01/23/outlay-is-doubled-by-pennsy-for-1964.html | OUTLAY IS DOUBLED BY PENNSY FOR 1964 | False | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/state-seeks-1-million-to-remove-dead-trees.html | State Seeks $1 Million To Remove Dead Trees | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/web-ewbanks-father-dies.html | Web Ewbank's Father Dies | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/glenn-retires-march-1.html | Glenn Retires March 1 | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/cuba-began-role-in-zanzibar-us-61-havana-part-in-revolution.html | CUBA BEGAN ROLE IN ZANZIBAR IN Y61; Havana's Part in Revolution Outlined in WashingtonÃ¢Â‚Â¬Ã¢Guerrilla Course Cited | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 0001-01-01 | https://www.nytimes.com/1964/01/23/arson-defendant-faces-tax-charge.html | ARSON DEFENDANT FACES TAX CHARGE | False | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/toy-rats-to-be-sent-to-governor-in-plea-from-rent-strikers.html | Toy Rats to Be Sent To Governor in Plea From Rent Strikers | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/kennedy-presses-effort.html | Kennedy Presses Effort | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/400-cars-in-britain-crash-in-dense-fog.html | 400 CARS IN BRITAIN CRASH IN DENSE FOG | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/music-boston-symphony-leinsdorf-conducts-at-philharmonic-hall.html | Music: Boston Symphony; Leinsdorf Conducts at Philharmonic Hall | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/transit-rebels-get-warning-on-strike.html | TRANSIT REBELS GET WARNING ON STRIKE | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/dividend-increased-by-delta-air-lines.html | DIVIDEND INCREASED BY DELTA AIR LINES | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/picketing-ban-upset-by-court-in-florida.html | PICKETING BAN UPSET BY COURT IN FLORIDA | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/kratter-buys-palo-alto-office-and-lab-buildings.html | Kratter Buys Palo Alto Office and Lab Buildings | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/aerospace-scientists-elect-princeton-teacher-as-chief.html | Aerospace Scientists Elect Princeton Teacher as Chief | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/chinese-here-hail-buddhas-attainment-of-nirvana.html | Chinese Here Hail Buddha's Attainment of Nirvana | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/nehru-hints-choice-of-his-heir-in-naming-of-shastri-as-deputy.html | Nehru Hints Choice of His Heir In Naming of Shastri as Deputy; Minister Without Portfolio's Designation Is Viewed as Defeat for Leftists | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/romney-proposes-record-high-budget.html | ROMNEY PROPOSES RECORD HIGH BUDGET | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/taipeis-premier-sees-peril-to-asia-in-paris-plan.html | Taipei's Premier Sees Peril to Asia in Paris Plan | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/headquarters-in-albany.html | Headquarters in Albany | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/us-and-canada-agree-on-power-and-campobello-johnson-and-pearson.html | U.S. AND CANADA AGREE ON POWER AND CAMPOBELLO; Johnson and Pearson Watch as Accord Is Signed for Columbia Basin Dams; JOINT PARK IS PLANNED; Roosevelt Summer Home on New Brunswick Island Will Be Restored | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/rusk-voices-fear-on-panama-canal-tells-oas-group-danger-of-red.html | RUSK VOICES FEAR ON PANAMA CANAL; Tells O.A.S. Group Danger of Red Sabotage Rises | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/indonesian-leftists-report-new-seizure.html | INDONESIAN LEFTISTS REPORT NEW SEIZURE | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/athenagoras-i-to-come-to-us.html | Athenagoras I to Come to U.S. | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/japan-wins-in-hockey.html | Japan Wins in Hockey | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 0001-01-01 | https://www.nytimes.com/1964/01/23/archives/rate-of-check-turnover-rose-to-record-in-1963.html | Rate of Check Turnover Rose to Record in 1963 | False | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/villanova-triumphs-7861.html | Villanova Triumphs, 78â€‹â€‹â€‹61 | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/tracks-increase-value-of-stakes-1964-events-offer-115000-more-in.html | TRACKS INCREASE VALUE OF STAKES; 1964 Events Offer $115,000 More in Added Money | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/trade-pattern-changing.html | Trade Pattern Changing | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/letters-to-the-times-turkeys-stand-on-cyprus-role-in-aiding-island.html | Letters to The Times; Turkey's Stand on Cyprus; Role in Aiding Island to Achieve Independence Is Recalled | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/pipeline-project-authorized.html | Pipeline Project Authorized | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/hanga-called-soviet-graduate.html | Hanga Called Soviet Graduate | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/hopkirk-and-liddon-in-morris-cooper-super-lead-in-monte-carlo-rally.html | Hopkirk and Liddon, in Morris Cooper Super, Lead in Monte Carlo Rally; CARLSSON TEAM 2D IN FIELD OF 120; Hopkirk Appears Likely to Win Auto Event Todayâ€‹â€‹Mrs. Carlsson 3d | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/fcc-sanctions-provocative-tv-warns-on-bland-programs-in-renewing.html | F.C.C. SANCTIONS PROVOCATIVE TV; Warns on â€‹â€‹Blandâ€‹â€‹ Programs in Renewing Licenses for Pacifica's 3 Stations | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/mrs-jacob-hoxter.html | MRS. JACOB HOXTER | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/puerto-rico-gala-at-hilton-helps-comeback-inc-flowers-from-tropics.html | Puerto Rico Gala At Hilton Helps Comeback, Inc.; Flowers From Tropics and Casino Backdrop Provide the Setting | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/core-again-pickets-jail-to-seek-womans-release.html | CORE Again Pickets Jail To Seek Woman's Release | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/distiller-shows-drop-in-earnings-decline-at-national-linked-to-high.html | DISTILLER SHOWS DROP IN EARNINGS; Decline at National Linked to High Startâ€‹â€‹Up Costs | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/rickover-gets-heart-award.html | Rickover Gets Heart Award | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/humphrey-monahan-erealty-man-76.html | HUMPHREY MONAHAN, EXâ€‹â€‹REALTY MAN, 76 | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/experts-in-spanish-sought-for-prisons.html | EXPERTS IN SPANISH SOUGHT FOR PRISONS | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/nadia-sakkal-married.html | Nadia Sakkal Married | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/man-from-galveston.html | Man From Galveston' | True | EUGENE ARCHER. | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/russians-in-geneva-study-new-us-plan.html | RUSSIANS IN GENEVA STUDY NEW U.S. PLAN | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/inland-steel-co-raises-earnings-net-gains-7-during-1963-to-reach.html | INLAND STEEL CO. RAISES EARNINGS; Net Gains 7% During 1963 to Reach $56.1 Million | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/text-of-governor-rockefellers-annual-budget-message-to-the-state.html | Text of Governor Rockefeller's Annual Budget Message to the State Legislature | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/mary-anderson-smith-59-betrothed-to-landon-evarts.html | Mary Anderson, Smith '59, Betrothed to Landon Evarts | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/nazi-warplane-lands-on-lipeacefally.html | Nazi Warplane Lands On L.I.â€Peacefally | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/ghana-honors-tereshkova.html | Ghana Honors Tereshkova | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/rockefeller-speeds-payment-of-business-taxes-175-million-to-be.html | Rockefeller Speeds Payment of Business Taxes; $175 Million to Be Collected in 3 Installments Instead of 2 in Fiscal Year | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/royals-set-back-celtics-109-to-92-cincinnati-cuts-boston-lead.html | ROYALS SET BACK CELTICS, 109 TO 92; Cincinnati Cuts Boston Lead â€Bullets Defeat 76ers | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/harry-winter.html | HARRY WINTER | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/erhard-orders-inquiry-on-ministers-nazi-role.html | Erhard Orders Inquiry On Minister's Nazi Role | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/relay-2-passes-first-tests-in-space-communications.html | Relay 2 Passes First Tests In Space Communications | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/new-president-picked-for-division-of-itt.html | New President Picked For Division of I.T.&T. | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/high-executive-chosen-by-the-bank-of-america.html | High Executive Chosen By the Bank of America | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/coast-libel-jury-awards-40000-goldmarks-win-suit-based-on-links.html | COAST LIBEL JURY AWARDS $40,000; Goldmarks Win Suit Based on Links With Reds | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/joseph-von-bevern.html | JOSEPH VON BEVERN | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/pilgrimage-to-india-set.html | Pilgrimage to India Set | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/mrs-meade-leads-advance-in-jersey-squash-tourney.html | Mrs. Meade Leads Advance In Jersey Squash Tourney | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/bruce-smith-to-wed-katherine-a-schlife.html | Bruce Smith To Wed Katherine A. Schlife | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/crash-locator-backed-by-faa-beacon-on-lost-aircraft-would-guide.html | â€˜CRASH LOCATOR'â€ BACKED BY F.A.A; Beacon on Lost Aircraft Would Guide Searchers | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/con-ed-is-ordered-to-cut-gas-rates-by-65-million.html | Con Ed Is Ordered To Cut Gas Rates By $6.5 Million | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/school-contracts-approved-by-mayor.html | SCHOOL CONTRACTS APPROVED BY MAYOR | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/mrs-myrdal-heads-un-unit.html | Mrs. Myrdal Heads U.N. Unit | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/vicepresidential-race-by-stevenson-is-backed.html | Viceâ€Presidential Race By Stevenson Is Backed | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/stocks-register-strong-advance-oils-and-electronics-among-leaders.html | STOCKS REGISTER STRONG ADVANCE; Oils and Electronics Among Leaders as 635 Issues Rise and 428 Decline; VOLUME IS 5.43 MILLION; Profit Taking in Afternoon Reduces Early Gainsâ€57 New Highs Made | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/costa-rica-asks-un-aid-to-repair-volcano-damage.html | Costa Rica Asks U.N. Aid To Repair Volcano Damage | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/most-grains-dip-in-profit-taking-soy-bean-futures-retreat-following.html | MOST GRAINS DIP IN PROFIT TAKING; Soybean Futures Retreat Following Liquidation | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/the-ultimate-in-status-a-personal-aircooler.html | The Ultimate in Status: A Personal Airâ€Cooler | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/l-i-labor-group-hits-jobs-losses-federation-says-defense-cutbacks.html | L. I. LABOR GROUP HITS JOBS LOSSES; Federation Says Defense Cutbacks Peril Economy | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/crompton-knowles-names-division-head.html | Crompton & Knowles Names Division Head | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/providence-tops-canisius.html | Providence Tops Canisius | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/l-i-tract-sought-for-park.html | L. I. Tract Sought for Park | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/ukrainian-liberty-observed.html | Ukrainian Liberty Observed | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/ohio-voters-split-on-race-by-glenn-many-oppose-astronauts-entry.html | OHIO VOTERS SPLIT ON RACE BY GLENN; Many Oppose Astronaut's Entry Into Senate Test | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/generals-get-new-posts-3-nominated-for-promotion.html | Generals Get New Posts; 3 Nominated for Promotion | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/chess-an-early-error-is-enough-to-make-a-game-untenable.html | Chess: An Early Error Is Enough To Make a Game Untenable | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/gasoline-stocks-register-a-gain-light-and-heavy-fuel-oil.html | GASOLINE STOCKS REGISTER A GAIN; Light and Heavy Fuel Oil Inventories Decline | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/suicide-found-in-ethiopia-identified-as-nazi-doctor.html | Suicide Found in Ethiopia Identified as Nazi Doctor | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/visit-with-oswalds-wife-sought-by-lawyer-here.html | Visit With Oswald's Wife Sought by Lawyer Here | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/murder-charged-in-aden-case.html | Murder Charged in Aden Case | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/news-analysis-pentagon-budget-johnson-message-is-said-to-magnify.html | News Analysis; Pentagon Budget; Johnson Message Is Said to Magnify Actual Amount of Military Cutback | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/insurance-industry-fights-bill-imposing-federal-regulation.html | Insurance Industry Fights Bill Imposing Federal Regulation | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/boyd-criticizes-air-fare-chaos-he-favors-experiments-but-seeks.html | BOYD CRITICIZES AIR FARE â€˜CHAOSâ€™; He Favors Experiments but Seeks â€˜Orderly Flowâ€™ | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/3-opposition-parties-form-national-front-in-pakistan.html | 3 Opposition Parties Form National Front in Pakistan | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/bankruptcy-sought-by-allied-receiver.html | Bankruptcy Sought By Allied Receiver | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/argues-situation-is-different.html | Argues Situation is Different | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/rangers-4-goals-in-fightmarred-3d-period-down-bruins-64-at-garden.html | Rangers' 4 Goals in Fightâ€¦â€™Marred 3d Period Down Bruins, 6â€¦â€™-4, at Garden; GOYETTE TALLIES TWICE IN BIG DRIVE; Gilbert Assists on 3 of Late Scoresâ€¦â€®Toppazzini and Hadfield Trade Punches | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/president-tells-story-of-a-room.html | PRESIDENT TELLS STORY OF A ROOM | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/syracuse-settles-damage-suit.html | Syracuse Settles Damage Suit | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/backer-files-as-delegate.html | Backer Files as Delegate | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/sukarno-accepts-malaysian-truce-robert-kennedy-in-jakarta-wins.html | SUKARNO ACCEPTS MALAYSIAN TRUCE; Robert Kennedy, in Jakarta, Wins Accord for 3â€¦â€™Nation Southeast Asia Meeting | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/commodities-price-rise-in-platinum-futures-enlivens-otherwise-weak.html | Commodities; Price Rise in Platinum Futures Enlivens Otherwise Weak Trading; SUGAR AND COFFEE REGISTER DECLINE; Cocoa, Potatoes, Wool Tops, Wool and Lead Also Fall â€¦â€™Silver Is Irregular | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/personality-tests-for-pupils-backed.html | PERSONALITY TESTS FOR PUPILS BACKED | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/wheat-for-russia-how-it-began-in-north-dakota.html | Wheat for Russia: How It Began in North Dakota | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/rockefeller-bars-a-bay-state-race-heads-massachusetts-gop-on.html | ROCKEFELLER BARS A BAY STATE RACE; Heads Massachusetts G.O.P. on Unpledged Delegates | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/state-urges-court-to-ban-danish-film.html | STATE URGES COURT TO BAN DANISH FILM | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/disabled-tanker-out-of-peril.html | Disabled Tanker Out of Peril | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/xerox-withdraws-from-tox-venture.html | XEROX WITHDRAWS FROM TOX VENTURE | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/gen-henry-d-todd-jr-97-led-coast-artillery-school.html | Gen. Henry D. Todd Jr., 97, Led Coast Artillery School | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/saigon-council-urges-junta-to-suspend-paris-tie-action-by-advisory.html | Saigon Council Urges Junta to Suspend Paris Tie; Action by Advisory Group Follows Reported French Plan for Ceaseâ€¦â€™Fire | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/mrs-raymond-lansing.html | MRS. RAYMOND LANSING | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/maclammoir-portrays-hitler-in-roses-are-real-in-london.html | MacLammoir Portrays Hitler In â€˜Roses Are Realâ€™â€™ in London | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/refinishing-can-extend-the-life-of-cane-furniture.html | Refinishing Can Extend the Life of Cane Furniture | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/2-commerce-groups-weigh-merger-here.html | 2 COMMERCE GROUPS WEIGH MERGER HERE | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/us-indicts-becks-on-theater-taxes-says-they-blocked-agents-of.html | U.S. INDICTS BECKS ON THEATER TAXES; Says They Blocked Agents of Internal Revenue | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/news-of-skiing-tv-to-cover-olympics-abc-to-show-1712-hours-of.html | News of Skiing: TV to Cover Olympics; A.B.C. to Show 17Â½ Hours of Winter Games at Innsbruck in 13â€¦â€™Day Span | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/mrs-will-w-aulick.html | MRS. WILL W. AULICK | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/brilliantgero.html | Brilliantâ€¦â€®Gero | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/thant-to-meet-de-gaulle.html | Thant to Meet de Gaulle | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/spain-is-denounced-for-policy-on-cuba.html | SPAIN IS DENOUNCED FOR POLICY ON CUBA | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/robert-kennedy-club-formed.html | Robert Kennedy Club Formed | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/arabs-deny-us-is-neutral-in-mideast-disputes.html | Arabs Deny U.S. Is Neutral in Mideast Disputes | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/u-s-gives-filipinos-steel-mill-credits.html | U. S. GIVES FILIPINOS STEEL MILL CREDITS | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/forquet-galitzine-and-lancetti-end-italian-spring-collections.html | Forquet, Galitzine and Lancetti End Italian Spring Collections | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/measure-on-pricing-draws-opposition.html | MEASURE ON PRICING DRAWS OPPOSITION | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/daughter-to-mrs-rosen.html | Daughter to Mrs. Rosen | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/ads-for-stock-brokers-stress-advice-and-service.html | Ads for Stock Brokers Stress Advice and Service | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/pitt-whips-kent-state.html | Pitt Whips Kent State | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/miami-mood-hialeah-victor-111-shot-scores-by-half-a-length-blum.html | Miami Mood Hialeah Victor; 11â€šÃ„Ã´1 SHOT SCORES BY HALF A LENGTH; Blum Rides Jasmine Stakes Victor in Field of 17â€šÃ„Ã´Too Pepi Is Second | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/russell-conklin-engineer-active-in-american-legion.html | Russell Conklin, Engineer, Active in American Legion | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/austria-raises-18-million-on-bond-issue-in-london.html | Austria Raises $18 Million On Bond Issue in London | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/harpur-college-head-appointed-to-u-s-post.html | Harpur College Head Appointed to U. S. Post | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/senators-ignore-attention-rule-pastores-plan-to-confine-debate-is.html | SENATORS IGNORE ATTENTION RULE; Pastore's Plan to Confine Debate Is Lost in Talk | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/venezuela-oil-plant-set-fire.html | Venezuela Oil Plant Set Fire | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/mrs-frank-simonton.html | MRS. FRANK SIMONTON | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/toboggan-injury-fatal-to-briton-bobsled-teams-critical-of.html | TOBOGGAN INJURY FATAL TO BRITON; Bobsled Teams Critical of Conditions on Olympic Run | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/bellamy-paces-triumph.html | Bellamy Paces Triumph | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/earnings-peak-for-rca-predicted-by-an-official.html | Earnings Peak for R.C.A. Predicted by an Official | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/sports-of-the-times-mutiny-on-the-bounty.html | Sports of The Times; Mutiny on the Bounty | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/city-to-offer-help-on-quitting-smoking.html | CITY TO OFFER HELP ON QUITTING SMOKING | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/spaak-disapproves.html | Spaak Disapproves | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/wider-race-in-new-hampshire-could-be-blow-to-rockefeller.html | Wider Race in New Hampshire Could Be Blow to Rockefeller | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/house-panel-votes-seneca-payments.html | HOUSE PANEL VOTES SENECA PAYMENTS | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/gov-johnson-is-commended-by-clerics-on-inaugural-vow.html | Gov. Johnson Is Commended By Clerics on Inaugural Vow | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/couve-de-murville-optimistic-on-outcome-of-tariff-parley-french.html | Couve de Murville Optimistic On Outcome of Tariff Parley; French Foreign Minister Also Assures the U. S. on Reciprocal Trade | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 0001-01-01 | https://www.nytimes.com/1964/01/23/st-george-hotel-sold-at-auction.html | ST. GEORGE HOTEL SOLD AT AUCTION | False | By DAVID ANDERSON | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/mideast-studies-parley.html | Mideast Studies Parley | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/630-curtain-planned-at-after-the-fall-today.html | 6:30 Curtain Planned At â€šÃ„Ã²After the Fallâ€šÃ„Ã´ Today | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/senators-back-speed-in-cutting-withholding-tax-finance.html | SENATORS BACK SPEED IN CUTTING WITHHOLDING TAX; Finance Committee Approves Johnson 14 Per Cent Plan â€šÃ„Ã´Vote Is Unanimous | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/tribute-to-murrow-voiced-in-congress.html | TRIBUTE TO MURROW VOICED IN CONGRESS | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/court-again-delays-kulukundis-shuffle.html | COURT AGAIN DELAYS KULUKUNDIS SHUFFLE | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/school-boycott-gaining-support-2-more-groups-endorse-plans-for-a.html | SCHOOL BOYCOTT GAINING SUPPORT; 2 More Groups Endorse Plans for a Protest on Feb. 3 | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/new-presidents-for-moran-concerns.html | New Presidents for Moran Concerns | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/sidelights-high-bond-yields-seen-dropping.html | Sidelights; High Bond Yields Seen Dropping | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/prices-of-stocks-rebound-on-frankfurt-exchange-shares-in-london.html | Prices of Stocks Rebound on Frankfurt Exchange; SHARES IN LONDON ADVANCE SLIGHTLY; Paris Market Is Firmerâ€šÃ„Ã´Gains Reported in Zurich and at Amsterdam | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/seatrain-lines-names-aide.html | Seatrain Lines Names Aide | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/architecture-blending-the-classical-and-modern-the-museum-of.html | Architecture: Blending the Classical and Modern; The Museum of History and Technology of Smithsonian Opens Doors Today | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/42-million-in-rupees-lent-by-us-for-use-of-business.html | $42 Million in Rupees Lent By U.S. for Use of Business | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/peril-discerned-in-soviet-fishing-rapid-expansion-of-its.html | PERIL DISCERNED IN SOVIET FISHING; Rapid Expansion of its Fleetâ€šÃ„Ã¶a Scored in Senate Report | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/publishers-list-18-output-rise-1963-book-figures-are-said-to.html | PUBLISHERS LIST 18% OUTPUT RISE; 1963 Book Figures Are Said to Reflect New Ventures | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/revolt-in-house-on-rights-likely-rules-panel-group-may-act-to-send.html | REVOLT IN HOUSE ON RIGHTS LIKELY; Rules Panel Group May Act to Send Bill to Floor | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/lakers-whip-pistons.html | Lakers Whip Pistons | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/barry-goldwater-unleashed.html | Barry Goldwater Unleashed | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/ceylon-to-destroy-issue-of-time.html | Ceylon to Destroy Issue of Time | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/official-named-at-st-lukes.html | Official Named at St. Luke's | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/samuel-c-lesch-elected-head-of-financial-writers.html | Samuel C. Lesch Elected Head of Financial Writers | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/booster-car-tags-allowed.html | Booster Car Tags Allowed | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/albert-mizzy-85-a-manufacturer-chairman-of-a-medical-and-dental.html | ALBERT MIZZY, 85, A MANUFACTURER; Chairman of a Medical and Dental Supply Firm Dies | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/rev-edward-m-pickett.html | REV. EDWARD M. PICKETT | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/control-of-passaic-police-is-changed-in-shakeup.html | Control of Passaic Police Is Changed in Shakeup | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/town-hall-gives-cycle-by-strauss-der-kramerspiegel-offered-norman.html | TOWN HALL GIVES CYCLE BY STRAUSS; â€‹â€‹Der Kramerspiegelâ€‹â€‹ Offered â€‹â€‹Norman Kelly is Tenor | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/letters-to-the-times-city-upheld-on-college-aid-us-funds-viewed-as.html | Letters to The Times; City Upheld on College Aid; U.S. Funds Viewed as Supplement, Not Substitute, for Local Help | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/germans-sentence-3-for-army-cruelty.html | GERMANS SENTENCE 3 FOR ARMY CRUELTY | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/the-two-chinas.html | The Two Chinas | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/second-citys-new-revue-is-off-to-hilarious-start-open-season-6th-in.html | Second City's New Revue Is Off to Hilarious Start; â€‹â€‹Open Season,â€‹â€‹ 6th in Series,Unveiled at Square East; Troupe of Six Fires Away at Opera, Kabuki, Foreign Aid | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/bonds-municipals-are-strong-but-corporates-and-treasurys-weaken.html | Bonds: Municipals Are Strong but Corporates and Treasurys Weaken; LATE DIP LINKED TO MARTIN STAND; Reserve Chief Will Not Offer Assurance on Credit if Taxes Are Reduced | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/move-attacked-in-bonn.html | Move Attacked in Bonn | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/jersey-tax-embezzler-gets-2-to-5-years-in-jail.html | Jersey Tax Embezzler Gets 2 to 5 Years in Jail | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/brinton-cone-weds-amy-platt-deisroth.html | Brinton Cone Weds Amy Platt Deisroth | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/books-of-the-times-a-shavetails-progress-toward-the-eternal-city.html | Books of The Times; A Shavetail's Progress Toward the Eternal City | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/dams-to-benefit-northwest-area-accord-by-us-and-canada-will-mean.html | DAMS TO BENEFIT NORTHWEST AREA; Accord by U.S. and Canada Will Mean More Power | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/filming-of-black-like-me-is-completed-in-the-south.html | Filming of â€‹â€‹Black Like Meâ€‹â€‹ Is Completed in the South | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/bonn-to-subsidize-east-german-oil-grants-concessions-after-reds.html | BONN TO SUBSIDIZE EAST GERMAN OIL; Grants Concessions After Reds Ease Berlin Stand | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/bank-of-america-involved.html | Bank of America Involved | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/science-secrecy-scored-by-teller-russians-already-know-all-we-do.html | SCIENCE SECRECY SCORED BY TELLER; Russians Already Know All We Do, Physicist Says | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/american-hoechst-appoints.html | American Hoechst Appoints | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/rockefeller-asks-29-billion-budget-tied-to-us-taxes-counts-on.html | ROCKEFELLER ASKS 2.9 BILLION BUDGET TIED TO U.S. TAXES; Counts on Federal Cut to Stimulate Business and Raise State Revenue; TOTAL UP 131 MILLION; 10â€‹â€‹Â¢â€‹â€‹/Month Levy on Business to Be Collected in 12â€‹â€‹Â¢â€‹â€‹City's Request Ignored | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/brazilian-floods-kill-60.html | Brazilian Floods Kill 60 | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/ribicoff-laments-use-of-golf-carts-senator-end6â€‹â€‹â€‹Caddie, Speaks Hard | RIBICOFF LAMENTS USE OF GOLF CARTS; Senator, End6â€‹â€‹â€‹Caddie, Speaks Hard of â€‹â€‹Hinge Form Dies Award | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/governors-education-proposal-accounts-for-46-of-the-budget.html | Governor's Education Proposal Accounts for 46% of the Budget | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/city-again-asks-ban-on-fanny-hill-sale.html | CITY AGAIN ASKS BAN ON â€‹â€‹Â¢â€‹FANNY HILLâ€‹â€‹â€‹ SALE | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/two-soviet-officials-take-6mile-hike-in-louisiana.html | Two Soviet Officials Take 6â€‹â€‹â€‹Â¢â€‹Mile Hike in Louisiana | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/light-fingers-are-taken-in-hand-security-men-know-shoplifting.html | Light Fingers Are Taken in Hand; Security Men Know Shoplifting Angles at Boat Show | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/big-rapid-transit-need-for-a-decade-predicted.html | Big Rapid Transit Need For a Decade Predicted | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/building-is-sold-at-16-w-46th-st-12story-office-structure-was-held.html | BUILDING IS SOLD AT 16 W. 46TH ST.; 12âÃÂ²Story Office Structure Was Held at $1.1 Million | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/france-renews-existing-curbs-on-the-expansion-of-bank-loans.html | France Renews Existing Curbs On the Expansion of Bank Loans | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/letters-to-the-times-shortage-of-facilities.html | Letters To The Times; Shortage of Facilities | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/avid-cook-influences-jersey-cuisine-international-range-of-dishes.html | Avid Cook Influences Jersey Cuisine; International Range of Dishes Taught in Her Classes | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/actress-gets-service-post.html | Actress Gets Service Post | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/27-million-budget-proposed-in-bergen.html | $27 MILLION BUDGET PROPOSED IN BERGEN | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/jersey-naturalists-battle-the-guard.html | Jersey Naturalists Battle the Guard | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/200000-narcotics-seized-in-raid-here.html | $200,000 NARCOTICS SEIZED IN RAID HERE | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/rusk-to-see-governors.html | Rusk to See Governors | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/catholics-get-plea-on-unity-from-pope.html | CATHOLICS GET PLEA ON UNITY FROM POPE | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/martin-rejects-curb-on-interest-refuses-to-rule-out-a-rise-in-rates.html | MARTIN REJECTS CURB ON INTEREST; Refuses to Rule Out a Rise in Rates This Year | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/maughan-family-settles-dispute-lady-john-hope-to-receive-280000-on.html | MAUGHAM FAMILY SETTLES DISPUTE; Lady John Hope to Receive $280,000 on Paintings Sold for $642,000 at Auction; AUTHOR DROPS APPEAL; Effort to Reverse Judgment Barring Adoption of His Secretary Is Ended | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/the-senate-and-mr-baker.html | The Senate and Mr. Baker | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/tuckahoe-official-appeals-ouster-to-state-tribunal.html | Tuckahoe Official Appeals Ouster to State Tribunal | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/de-gaulle-widening-drive-in-latin-america-and-asia.html | De Gaulle Widening Drive In Latin America and Asia | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/nonpartisanship-eludes-wagner-politics-is-everywhere-on-his-visit.html | NONPARTISANSHIP ELUDES WAGNER; Politics Is Everywhere on His Visit to Washington | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/hall-of-fame-jury-picks-no-one-appling-and-ruffing-just-miss.html | Hall of Fame Jury Picks No One; Appling and Ruffing Just Miss; New Baseball Vote to Start This Week for These Two and 28 Other Leaders | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/gail-chesler-is-engaged.html | Gail Chesler Is Engaged | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/tv-traffic-in-narcotics-jay-mcmullen-traces-route-of-illegal-drugs.html | TV: Traffic in Narcotics; Jay McMullen Traces Route of Illegal Drugs in âÃÂ·C.B.S. ReportsâÃÂ· Documentary | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/beirne-calls-hoffa-discredit-to-labor.html | BEIRNE CALLS HOFFA DISCREDIT TO LABOR | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/boston-u-retains-margarita.html | Boston U. Retains Margarita | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/henry-w-trimble-exjersey-judge-retired-lawyer-77-diesserved-court.html | HENRY W. TRIMBLE, EXâÃÂ²JERSEY JUDGE; Retired Lawyer, 77, DiesâÃÂ·Served Court in Montclair | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/susan-meeks-allen-fiancee-of-ensign.html | Susan Meeks Allen Fiancee of Ensign | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/robert-francis-roth.html | ROBERT FRANCIS ROTH | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/letters-to-the-times-choice-of-shriver-queried.html | Letters to The Times; Choice of Shriver Queried | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/world-bank-unit-buys-shares-in-nigerian-bank.html | World Bank Unit Buys Shares in Nigerian Bank | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/wall-street-cashiers-elect.html | Wall Street Cashiers Elect | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/wash-state-names-shanley.html | Wash. State Names Shanley | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/rusk-sees-peril-in-sales-to-cuba-says-effort-to-curb-havana.html | RUSK SEES PERIL IN SALES TO CUBA; Says Effort to Curb Havana Subversion Is Hampered | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/pact-frees-sugar-for-sale.html | Pact Frees Sugar for Sale | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/mrs-mark-morrison.html | MRS. MARK MORRISON | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/usconvicts-nine-in-watch-trade-manufacturers-found-guilty-of.html | U.S.CONVICTS NINE IN WATCH TRADE; Manufacturers Found Guilty of Restraining Commerce in Swiss Imports | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/gift-to-johnson-decried-by-gop-spokesmen-are-critica-ot-phonograph.html | GIFT TO JOHNSON DECRIED BY G.O.P.; Spokesmen Are Critica ot Phonograph and Alleged Rebate on Insurance | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/mangin-upsets-schwartz-in-eastern-indoor-tennis.html | Mangin Upsets Schwartz In Eastern Indoor Tennis | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/army-quintet-snaps-hofstra-streakwith-6459-triumph.html | Army Quintet Snaps Hofstra StreakWith 64âÃÂ·59 Triumph | False | Special to The New York Times | 1992-01-24 | RE0000568938 | B00000086856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/man-in-the-news-the-baby-doctor-benjamin-mclane-spock.html | Man in the News; The Baby Doctor Benjamin McLane Spock | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/state-job-program-called-âÂ¨Jim-crow-negro-pastors-quit.html | State Job Program Called âÂ¨Jim CrowâÂ¨; Negro Pastors Quit | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/boston-bank-adds-directors.html | Boston Bank Adds Directors | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/tests-on-cancer-to-need-consent-hospital-and-center-to-ask-for.html | TESTS ON CANCER TO NEED CONSENT; Hospital and Center to Ask for Written Approval | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/2-new-films-open-today.html | 2 New Films Open Today | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/ellison-is-ruled-off-state-ballot-court-blocks-reform-democrats.html | Ellison Is Ruled off State Ballot; Court Blocks Reform Democrats; Manhattan Nominee Concedes Illegal VotesâÂ¨Senate Spot May Go to Mrs. Motley | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-23 | 1964-01-23 | https://www.nytimes.com/1964/01/23/archives/spock-endorses-agedcare-bill-testifies-it-would-aid-young-toomay.or.html | SPOCK ENDORSES AGEDâÂ¨CARE BILL; Testifies it Would Aid Young, TooâÂ¨Mayor Joins Him | True | | 1992-01-24 | RE0000568938 | B00000086856 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/british-sledder-and-us-ski-jumper-injured-in-olympic-practice.html | British Sledder and U.S. Ski Jumper Injured in Olympic Practice; TOBOGGAN COURSE TO BE MADE SAFER; Briton Breaks Arm ThereâÂ¨Hicks of Duluth Suffers a Lacerated Back and Arm | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/supporter-and-opponent-of-rent-control-are-ejected-from-hearing.html | Supporter and Opponent of Rent Control Are Ejected From Hearing; CITY HALL CROWDS DISRUPT HEARING ON RENT CONTROL; Fights, Catcalls, Sitdowns and Occasional Hysteria Erupt in Council Hall; PICKETS MARCH OUTSIDE; Policemen Drag Out Some Landlords and TenantsâÂ¨165 Witnesses Speak | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/nato-atom-plan-decried-by-reds-assault-opens-in-geneva-on-plan-for.html | NATO ATOM PLAN DECRIED BY REDS; Assault Opens in Geneva on Plan for Joint Fleet | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/kennecott-subsidiary-elects.html | Kennecott Subsidiary Elects | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/grain-contracts-stage-advances-wheat-rye-and-soybeans-register.html | GRAIN CONTRACTS STAGE ADVANCES; Wheat, Rye and Soybeans Register Sharp Gains | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/dutch-tug-helps-us-tanker.html | Dutch Tug Helps U.S. Tanker | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/jordanian-says-un-group-accuses-israel-in-shooting.html | Jordanian Says U.N. Group Accuses Israel in Shooting | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/anaconda-wire-elects.html | Anaconda Wire Elects | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/beirne-sees-hoffa-losing-phone-drive.html | BEIRNE SEES HOFFA LOSING PHONE DRIVE | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/rev-clifford-french.html | REV. CLIFFORD FRENCH | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 0001-01-01 | https://www.nytimes.com/1964/01/24/the-proceedings-in-washington.html | The Proceedings In Washington | False | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/spy-in-sudan-gets-9-years.html | Spy in Sudan Gets 9 Years | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/38-states-are-listed-in-ratification-order.html | 38 States Are Listed In Ratification Order | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/lincoln-theater-begins-repertory-after-the-fall-by-miller-opens-in.html | LINCOLN THEATER BEGINS REPERTORY; âÂ¨After the FallâÂ¨ by Miller Opens in Temporary Home | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/elihu-j-zwilling-76-long-a-lawyer-here.html | ELIHU J. ZWILLING, 76, LONG A LAWYER HERE | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/james-roosevelt-plans-senate-bid-but-still-hedges.html | James Roosevelt Plans Senate Bid, But Still Hedges | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/faith-diane-drogin-envgaged-to-marry.html | Faith Diane Drogin Envgaged to Marry | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/sunray-dx-oil-increases-capital-budget-for-year.html | Sunray DX Oil Increases Capital Budget for Year | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/governor-assails-wagner-on-slums-blames-him-for-rent-strike-city-.html | GOVERNOR ASSAILS WAGNER ON SLUMS; Blames Him for Rent Strike âÂ©City Gives List of 233 Buildings With Violations | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/funston-issues-statement.html | Funston Issues Statement | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/the-senate-and-mr-baker-contd.html | The Senate and Mr. Baker (cont'd) | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/thornton-back-in-garden-ring-hell-seek-revenge-in-a-return-bout.html | Thornton Back in Garden Ring, He'll Seek Revenge in a Return Bout With Peralta; He Has a Reputation Now After Many Listless Years | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/nicaragua-studies-canal-pact.html | Nicaragua Studies Canal Pact | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/wide-bus-service-to-fair-planned-city-scheduled-to-pass-on-routes.html | WIDE BUS SERVICE TO FAIR PLANNED; City Scheduled to Pass on Routes for 7 LinesâÂ¨02 by Water Approved; SHUTTLES ARE SOUGHT; They Would Take Visitors From 2 Airports and New Parking Facilities | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/shriver-in-india-denies-he-has-been-sounded-out.html | Shriver, in India, Denies He Has Been âÂ¨Sounded OutâÂ¨ | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/wood-field-and-stream-600-upstate-residents-have-a-special-deer.html | Wood, Field and Stream; 600 Upstate Residents Have a Special Deer Hunt All to Themselves | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/letters-to-the-times-naming-cultural-center.html | Letters to The Times; Naming Cultural Center | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/two-east-germans-escape.html | Two East Germans Escape | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/nehru-appeals-for-calm.html | Nehru Appeals for Calm | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/2-quit-la-paz-race-for-vice-president.html | 2 QUIT LA PAZ RACE FOR VICE PRESIDENT | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/goldwater-finds-voter-indecision-calls-for-military-moves-against.html | GOLDWATER FINDS VOTER INDECISION; Calls for Military Moves Against Reds in Cuba | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/bank-clearings-register-129-advance-in-week.html | Bank Clearings Register 12.9% Advance in Week | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/kingpetch-takes-split-decision-and-regains-flyweight-crown-thai.html | Kingpetch Takes Split Decision And Regains Flyweight Crown; Thai Outpoints Ebihara With Stiff Left at Bangkok, Avenging Firstâ€šÃ„Â´Round Loss Last Yearâ€šÃ„Â´Neither Is Floored | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/mrs-chiang-gains-in-surgery.html | Mrs. Chiang Gains in Surgery | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/block-of-baystate-corp-shares-marketed-by-first-boston-corp.html | Block of Baystate Corp. Shares Marketed by First Boston Corp. | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/mrs-manley-power-gains-final-in-squash-racquets.html | Mrs. Manleyâ€šÃ„Â´Power Gains Final in Squash Racquets | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/record-january-output-for-autos-is-predicted.html | Record January Output For Autos Is Predicted | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/myrdal-says-special-treatment-for-negroes-would-stir-hatred.html | Myrdal Says Special Treatment For Negroes Would Stir Hatred; Economist Declares at Capital Forum on Poverty the U.S. Needs a â€šÃ„Â´Marshall Planâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/mary-a-wilson-is-engaged-to-thomas-b-williams-jr.html | Mary A. Wilson Is Engaged To Thomas B. Williams Jr. | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/nobel-award-fiction-in-the-prize.html | Nobel Award Fiction in â€šÃ„Â´The Prizeâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/notes-are-placed-by-diebold.html | Notes Are Placed by Diebold | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/designer-provides-bassethound-droop-in-ready-towear.html | Designer Provides Bassetâ€šÃ„Â´Hound Droop in Ready â€šÃ„Â´toâ€šÃ„Â´Wear | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/carnegie-hero-fund-hails-truck-driver.html | CARNEGIE HERO FUND HAILS TRUCK DRIVER | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/backed-in-westchester.html | Backed in Westchester | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/mrs-jeffery-has-son.html | Mrs. Jeffery Has Son | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/blasts-topple-minaret-of-mosque-in-nicosia.html | Blasts Topple Minaret Of Mosque in Nicosia | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/state-defeds-its-negro-job-aid-rights-chief-sees-brooklyn-clerics.html | STATE DEFEDS ITS NEGRO JOB AID; Rights Chief Sees Brooklyn Clerics Misled as Critics | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/lostandfound-stocks-missing-securities-bring-headaches-to-owners.html | Lostâ€šÃ„Â´andâ€šÃ„Â´Found Stocks; Missing Securities Bring Headaches To Owners, Companies and Brokers | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/goldwater-gives-view.html | Goldwater Gives View | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/1000-for-kennedy-library.html | $1,000 for Kennedy Library | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/museums-treasures-gathered-into-a-workshop-for-designers-brooklyn.html | Museum's Treasures Gathered Into a Workshop for Designers; Brooklyn Collection Has a Laboratory for Inspiration | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/knicks-and-lakers-fined.html | Knicks and Lakers Fined | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/negro-publisher-seeking-damages-from-naacp.html | Negro Publisher Seeking Damages From N.A.A.C.P. | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/rca-introduces-a-computer-telegraph-system.html | R.C.A. Introduces a Computer Telegraph System | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/leftist-senators-in-italy-ask-un-seat-for-red-china.html | Leftist Senators in Italy Ask U.N. Seat for Red China | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/texaco-planning-new-acquisition-to-exchange-stock-for-unit-of.html | TEXACO PLANNING NEW ACQUISITION; To Exchange Stock for Unit of Superior in Venezuela â€šÃ„Â´Profit Sets New High | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/warehousemen-elect.html | Warehousemen Elect | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/scooter-rider-solves-opening-night-traffic.html | Scooter Rider Solves Opening Night Traffic | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/herman-j-canton.html | HERMAN J. CANTON | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/a-tangy-sandwich.html | A Tangy Sandwich | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/greek-princess-sees-film-and-goes-shopping-here.html | Greek Princess Sees Film And Goes Shopping Here | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 0001-01-01 | https://www.nytimes.com/1964/01/24/archives/us-six-bows-in-moscow-53.html | U.S. Six Bows In Moscow, 5â€šÃ„Â¬3 | False | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/asian-freedom-day-marked.html | â€šÃ„Â´Asian Freedom Dayâ€šÃ„Â´ Marked | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/4-cubans-die-for-57-slaying.html | 4 Cubans Die for '57 Slaying | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/us-aides-unconvinced-proreds-run-zanzibar-officials-reject-report.html | U.S. Aides Unconvinced ProâESâ,Â²Reds Run Zanzibar; Officials Reject Report That President Karume Is Front for Communist Plotters | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/lynda-leaves-texas-u-lucy-visits-a-friend.html | Lynda Leaves Texas U., Lucy Visits a Friend | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/higher-cost-seen-in-harbor-towing-on-basis-of-union-demands-tug.html | HIGHER COST SEEN IN HARBOR TOWING; On Basis of Union Demands Tug Owners Figure 200% | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/the-johnson-retreat.html | The Johnson Retreat | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/police-chief-for-yonkers-will-be-sworn-in-today.html | Police Chief for Yonkers Will Be Sworn In Today | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/japan-to-organize-stock-car-racing.html | JAPAN TO ORGANIZE STOCK CAR RACING | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/pentagon-to-cut-services-public-relations-jobs-mcnamara-will-unify.html | Pentagon to Cut Services' Public Relations Jobs; McNamara Will Unify Duties in Effort to Avert Rivalry and Eliminate Waste | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/24/archives/bank-to-sell-1-for-98c.html | Bank to Sell $1 for 98c | False | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/zim-liner-delayed-a-day-by-stabilizer-defect-at-sea.html | Zim Liner Delayed a Day By Stabilizer Defect at Sea | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/link-to-zanzibar-coup-denied.html | Link to Zanzibar Coup Denied | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/advertising-clinic-tests-the-impact-of-tv.html | Advertising Clinic Tests the Impact of TV | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/titmus-leads-english-drive-in-cricket-test-with-india.html | Titmus Leads English Drive In Cricket Test With India | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/t-w-3-smoking-spoof-gets-in-sponsors-eye.html | âESâ,Â²T.W. 3âESâ,Â² Smoking Spoof Gets in Sponsor's Eye | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/prudential-sued-by-vermilyabrown.html | PRUDENTIAL SUED BY VERMILYA-BROWN | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/letters-to-the-times-canal-authority-proposed-us-and-panama.html | Letters to The Times; Canal Authority Proposed; U.S. and Panama Concessions to Permit Operation Discussed | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/nancy-w-faunce-is-future-bride-of-brian-haslett-wellesley-alumna.html | Nancy W. Faunce Is Future Bride of Brian Haslett; Wellesley Alumna and Cambridge Graduate Are Engaged | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/chetbakercommitted-in-berlin.html | ChetBakerCommitted in Berlin | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/rollcall-vote-in-senate-amending-debate-rules.html | RollâESâ,Â²Call Vote in Senate Amending Debate Rules | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/scranton-policy-suffers-setback-pennsylvanian-is-balked-on.html | SCRANTON POLICY SUFFERS SETBACK; Pennsylvanian Is Balked on Goldwater Backers | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/johnson-is-urged-to-seek-action-on-genocide-pact.html | Johnson Is Urged to Seek Action on Genocide Pact | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/men-in-the-news-elia-kazan.html | Men in the News; Elia Kazan | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/more-huntsville-integration.html | More Huntsville Integration | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/britishpolish-accord-marked.html | BritishâESâ,Â²Polish Accord Marked | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/mission-in-congo-reported-burned-concern-is-voiced-for-lives-of.html | MISSION IN CONGO REPORTED BURNED; Concern Is Voiced for Lives of American Evangelists | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/middlebury-raises-tuition.html | Middlebury Raises Tuition | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/boat-show-visitors-take-a-close-look-at-displays-boat-unit-rejects.html | Boat Show Visitors Take a Close Look at Displays; BOAT UNIT REJECTS CANADA'S REQUEST; Rules Against 7âESâ,Â²Liter Limit in Harmsworth Racing | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/power-plan-scored-by-coal-industry.html | Power Plan Scored By Coal Industry | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/united-biscuit-elects.html | United Biscuit Elects | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/joseph-seagram-unit-appoints-negro-to-a-key-executive-post-norman-w.html | Joseph Seagram Unit Appoints Negro to a Key Executive Post; Norman W. Powell Is Named National Sales Manager for Special Market | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/city-investigates-a-typhoid-carrier.html | CITY INVESTIGATES A TYPHOID CARRIER | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/colts-get-kasko-in-deal-with-reds-houston-gives-cash-and-2-players.html | COLTS GET KASKO IN DEAL WITH REDS; Houston Gives Cash and 2 Players for Infielder | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/commodities-silver-prices-rise-in-brisk-trading-after-long-period.html | Commodities: Silver Prices Rise in Brisk Trading After Long Period of Inactivity; PLATINUM DROPS ON PROFIT TAKING; Gains Shown in Cottonseed Oil, Copper and Potatoes âESâ,Â®Sugar and Lead Fall | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/lema-with-a-66-shares-golf-lead.html | LEMA, WITH A 66, SHARES GOLF LEAD | False | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/ellison-replaced-by-mrs-motley-democrats-pick-lawyer-to-run-for.html | ELLISON REPLACED BY MRS. MOTLEY; Democrats Pick Lawyer to Run for State Senate | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/sterling-national-bank-names-new-director.html | Sterling National Bank Names New Director | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/sclerosis-society-to-gain.html | Sclerosis Society to Gain | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/men-in-the-news-robert-whitehead.html | Men in the News; Robert Whitehead | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/new-hampshire-view.html | New Hampshire View | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/alfred-ryder-to-play-hamlet.html | Alfred Ryder to Play Hamlet | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/sawyerwashing.html | Sawyarâ€¦Â Â/Â Washing | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/commodities-index-unchanged-at-956.html | COMMODITIES INDEX UNCHANGED AT 95.6 | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/bogota-relaxing-stand-on-coffee-may-agree-to-export-rise-to-keep-us.html | BOGOTA RELAXING STAND ON COFFEE; May Agree to Export Rise to Keep U.S. Backing | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/state-is-watching-dolly-box-office-ticket-lines-for-hit-musical-are.html | STATE IS WATCHING â€¦Â â€²DOLLYâ€¦Â Â′ BOX OFFICE; Ticket Lines For Hit Musical Are Photographed in Hunt for Scalpers and â€¦Â â€²Diggersâ€¦Â Â′; SUBPOENAS ARE SERVED; Employes and Investigators Arrange a Signal System to Thwart Alleged Ring | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/car-in-italy-kills-2-soldiers.html | Car in Italy Kills 2 Soldiers | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/in-winter-on-fire-island-theres-nothing-wrong-with-this-kind-of.html | In Winter on Fire Island: â€¦Â Â′There's Nothing Wrong With This Kind of Life, if You Like Things Quietâ€¦Â Â′; Fire Island's Season of Serenity Enfolds 200 Winter Residents | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/unions-to-confer-with-newspapers.html | UNIONS TO CONFER WITH NEWSPAPERS | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/higher-phone-rate-approved-in-state.html | HIGHER PHONE RATE APPROVED IN STATE | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/nixon-would-accept-a-convention-draft.html | Nixon Would Accept A Convention Draft | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/clarence-g-galston-87-dies-federal-judge-from-192956-a-specialist.html | Clarence G. Galston, 87 Dies; Federal Judge From 1929â€¦Â Â–56; A Specialist in Patent Law, He Assisted in Revision of U.S. Judicial Code | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/record-is-predicted-in-meat-production.html | RECORD IS PREDICTED IN MEAT PRODUCTION | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/louis-battaglia.html | Â·â€¦ LOUIS BATTAGLIA | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/us-feels-castro-bowed-to-moscow-to-get-aid-diplomats-doubt-value-of.html | U.S. Feels Castro Bowed to Moscow to Get Aid; Diplomats Doubt Value of Concessions to Havana in Latest Agreement | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/lumber-production-131-over-63-rate.html | LUMBER PRODUCTION 13.1% OVER '63 RATE | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/russian-says-us-opposes-disarming.html | RUSSIAN SAYS U.S. OPPOSES DISARMING | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/e-m-symes-to-wed-cynthia-l-harrington.html | E. M. Symes to Wed Cynthia L. Harrington | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/rosenbloom-buys-all-of-colt-stock.html | ROSENBLOOM BUYS ALL OF COLT STOCK | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/talks-deadlocked-on-garment-pact.html | TALKS DEADLOCKED ON GARMENT PACT | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/senator-proposes-a-succession-plan.html | SENATOR PROPOSES A SUCCESSION PLAN | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/utility-man-31-gets-raise-in-pay-and-he-seems-satisfied-as-big.html | UTILITY MAN, 31, GETS RAISE IN PAY; And He Seems Satisfied as Big Audience Listens to a Spanish-Speaking Houk | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/former-tax-agent-accused-of-taking-50000-for-fraud.html | Former Tax Agent Accused of Taking $50,000 for Fraud | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/reserve-system-backed-by-board-3-members-testify-against-changes-in.html | RESERVE SYSTEM BACKED BY BOARD; 3 Members Testify Against Changes in Structure | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/rights-protester-ends-10day-term.html | RIGHTS PROTESTER ENDS 10â€¦Â Â DAY TERM | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/cuba-and-world-trade.html | Cuba and World Trade | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/2-are-indicted-here-in-post-office-fraud.html | 2 Are Indicted Here In Post Office Fraud | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/johnson-leads-in-poll.html | Johnson Leads in Poll | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/in-the-nation-basic-principles-emerging-from-the-fog.html | In The Nation; Basic Principles Emerging From the Fog | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/flame-reaches-vienna.html | Flame Reaches Vienna | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/tax-bill-is-voted-by-senate-panel-houseapproved-measure-calls-for.html | TAX BILL IS VOTED BY SENATE PANEL; Houseâ€ŠÂ.Â°Approved Measure Calls for $11.5 Billion Cutsâ€ŠÂ.Â®Debate Due Feb. 3 | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/troops-ask-42-a-month.html | Troops Ask $42 a Month | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/booksauthors.html | Booksâ€ŠÂ.Â®Authors | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/foreign-press-unit-picks-film-officers.html | FOREIGN PRESS UNIT PICKS FILM OFFICERS | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 0001-01-01 | https://www.nytimes.com/1964/01/24/banks-reserves-register-decline.html | BANKS' RESERVES REGISTER DECLINE | False | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/soo-line-raises-income.html | Soo Line Raises Income | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/guerrero-knocks-out-furuki.html | Guerrero Knocks Out Furuki | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/ussery-triumphs-twice-at-hialeah-jockey-on-swoonaway-who-scores-by.html | USSERY TRIUMPHS TWICE AT HIALEAH; Jockey on Swoonaway, Who Scores by 1Â·Â¹Â lÂ¶ Lengths | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/keating-assails-gop-extremists-urges-party-to-avoid-ties-with.html | KEATING ASSAILS G.O.P. EXTREMISTS; Urges Party to Avoid Ties With Southern Racists | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/senators-reveal-baker-bank-loan-deposit-slip-used-to-obtain-federal.html | SENATORS REVEAL BAKER BANK LOAN; Deposit Slip Used to Obtain Federal Storm Aid | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/new-us-envoy-to-malaysia.html | New U.S. Envoy to Malaysia | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/4600amonth-light-bill.html | $4,600â€ŠÂ.Â°â€ŠÂ.Â°Month Light Bill | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/hoffa-on-trial-pushes-public-sympathy-appeal-wins-applause-as-he.html | Hoffa, on Trial, Pushes Public Sympathy Appeal; Wins Applause as He Attacks Robert Kennedy in Speech Before Business Group | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/charles-n-blair-broker-88-dead-last-member-of-1900-club-of-cornell.html | CHARLES N. BLAIR, BROKER, 88, DEAD; Last Member of 1900 Club of Cornell Graduates | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/gleason-agrees-on-64-tv-shows-comedian-to-tape-30-hour-programs-for.html | GLEASON AGREES ON '64 TV SHOWS; Comedian to Tape 30 Hour Programs for C.B.S. | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/sidelights-big-year-ahead-for-salesmen.html | Sidelights; Big Year Ahead for Salesmen | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/state-welfare-aide-named.html | State Welfare Aide Named | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/vietnam-reds-stage-major-attack.html | Vietnam Reds Stage Major Attack | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/wharram-scores-goal.html | Wharram Scores Goal | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/salary-is-highest-paid-to-a-pitcher-spahn-42-attains-a-million-in.html | SALARY IS HIGHEST PAID TO A PITCHER; Spahn, 42, Attains a Million in Total Payâ€ŠÂ.Â®Reds Sign Pinson for $35,000 | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/marc-blitzstein-composer-58-killed-in-automobile-accident.html | Marc Blitzstein, Composer, 58, Killed in Automobile Accident; â€ŠÂ.Â°Threepenny Operaâ€ŠÂ.Â° Adaptor Wrote â€ŠÂ.Â°Reginaâ€ŠÂ.Â° â€ŠÂ.Â®Had Been Prodigy on the Piano | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/mr-wirths-departure.html | Mr. Wirth's Departure | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 0001-01-01 | https://www.nytimes.com/1964/01/24/2d-fireside-dance-will-be-held-feb-8.html | 2d Fireside Dance Will Be Held Feb. 8 | False | Special to The New York Times | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/owner-told-to-put-20000-fire-device-in-doomed-building.html | Owner Told to Put $20,000 Fire Device In Doomed Building | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/troops-in-uganda-mutiny-over-pay-britain-sends-400-soldiers-prime.html | TROOPS IN UGANDA MUTINY OVER PAY; Britain Sends 400 Soldiers â€ŠÂ.Â®Prime Minister Obote Says Calm Is Restored | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/dr-william-e-weld-dies-at-82-former-head-of-wells-college.html | Dr. William E. Weld Dies at 82; Former Head of Wells College | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/weber-takes-lead-in-allstar-bowling.html | WEBER TAKES LEAD IN ALLâ€ŠÂ.Â°STAR BOWLING | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/impact-of-poll-tax-has-waned-in-last-40-years.html | Impact of Poll Tax Has Waned in Last 40 Years | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/house-to-debate-rights-next-week-smith-yields-to-coalition-in-the.html | HOUSE TO DEBATE RIGHTS NEXT WEEK; Smith Yields to Coalition in the Rules Committee | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/israeli-bank-promotes-three.html | Israeli Bank Promotes Three | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/bonds-trading-falls-to-the-lowest-level-since-announcement-of-us.html | Bonds: Trading Falls to the Lowest Level Since Announcement of U.S. Refunding; INACTIVITY HOLDS PRICE MOVEMENT; Enthusiasm Dampened by Some Confusion Relating to Interestâ€ŠÂ.Â°Rate Level | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/diesel-construction-company-shifts-top-executive-structure.html | Diesel Construction Company Shifts Top Executive Structure | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/welcomed-by-scranton.html | Welcomed by Scranton | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/dr-vernon-krieble-chemist-inventor.html | DR. VERNON KRIEBLE, CHEMIST, INVENTOR | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/large-vote-margin-asked-for-nkrumah.html | LARGE VOTE MARGIN ASKED FOR NKRUMAH | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/chemist-33-gets-award.html | Chemist, 33, Gets Award | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/brazil-asks-us-aid-in-flood.html | Brazil Asks U.S. Aid in Flood | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 0001-01-01 | https://www.nytimes.com/1964/01/24/wesker-play-to-close-feb-8.html | Wesker Play to Close Feb. 8 | False | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/soviet-rocket-test-ending-tomorrow.html | SOVIET ROCKET TEST ENDING TOMORROW | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/bank-names-new-director.html | Bank Names New Director | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 0001-01-01 | https://www.nytimes.com/1964/01/24/hopkirk-wins-monte-carlo-rally-but-5-falcons-finish-in-top-10.html | Hopkirk Wins Monte Carlo Rally, But 5 Falcons Finish in Top 10 | False | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 0001-01-01 | https://www.nytimes.com/1964/01/24/socony-earnings-set-record-in-63.html | SOCONY EARNINGS SET RECORD IN '63 | False | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/bernstein-conducts-deserts-of-varese-at-philharmonic.html | Bernstein Conducts âˆšâˆšDesertsâˆšâˆš Of Varese at Philharmonic | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/500-boys-to-see-mat-card.html | 500 Boys to See Mat Card | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/boycott-opposed-by-jewish-group-support-for-school-board-and-gross.html | BOYCOTT OPPOSED BY JEWISH GROUP; Support for School Board and Gross Affirmed | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/park-workers-end-dispute-on-pay-and-call-off-rally.html | Park Workers End Dispute On Pay and Call Off Rally | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/1-million-helps-poets-look-ahead-society-hears-of-new-plans-with.html | $1 MILLION HELPS POETS LOOK AHEAD; Society Hears of New Plans With Aid of Trust | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/warriors-rout-pistons.html | Warriors Rout Pistons | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/soviet-admits-lag-in-consumer-goods.html | Soviet Admits Lag In Consumer Goods | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/key-issues-lift-market-indexes-trading-dips-below-level-of.html | KEY ISSUES LIFT MARKET INDEXES; Trading Dips Below Level of WednesdayâˆšâˆšIndividual Stocks Show Advances; CHRYSLER MOST ACTIVE; Gains Outnumber Declines by 586 to 470âˆšâˆšCigarette Group Weakens in Day | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/philippines-hails-truce.html | Philippines Hails Truce | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/body-of-us-priest-found-at-scene-of-pakistan-riots.html | Body of U.S. Priest Found At Scene of Pakistan Riots | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/kennedy-testament-allowed-in-probate.html | KENNEDY TESTAMENT ALLOWED IN PROBATE | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/kidd-will-oppose-two-strong-foes-in-3mile-tonight.html | Kidd Will Oppose Two Strong Foes In 3âˆšâˆšMile Tonight | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/508-hurt-in-east-pakistan.html | 508 Hurt in East Pakistan | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/and-suddenly-its-murder-with-sordi-opens-at-fine-arts.html | '... And Suddenly It's Murder!' With Sordi Opens at Fine Arts | True | EUGENE ARCHER | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/exwife-of-elliott-roosevelt-arrested-for-bomb-report.html | ExâˆšâˆšWife of Elliott Roosevelt Arrested for Bomb Report | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/many-proposals-made-over-years-pace-of-change-has-risen-since-turn.html | MANY PROPOSALS MADE OVER YEARS; Pace of Change Has Risen Since Turn of Century | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/marc-a-rose-is-dead-at-75-coeditor-for-readers-digest.html | Marc A. Rose Is Dead at 75; ExâˆšâˆšEditor for Reader's Digest | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/johnson-assures-panama-on-talks-says-us-is-ready-to-enter-full-and.html | JOHNSON ASSURES PANAMA ON TALKS; Says U.S. Is Ready to Enter âˆšâˆšFull and Frank Reviewâˆšâˆš of' All Canal Questions | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/city-will-review-sales-of-its-land-beame-heading-new-board-favors.html | CITY WILL REVIEW SALES OF ITS LAND; Beame Heading New Board, Favors Quick Disposals | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/germanys-oldest-house-burns.html | Germany's Oldest House Burns | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/new-maritime-arbitration-pact-called-a-major-step-to-peace.html | New Maritime Arbitration Pact Called a âˆšâˆšMajor Stepâˆšâˆš to Peace | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 0001-01-01 | https://www.nytimes.com/1964/01/24/prof-berend-berenschot-management-consultant-68.html | Prof. Berend Berenschot, Management Consultant, 68 | False | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/westchester-gop-holds-dinner-here.html | WESTCHESTER G.O.P. HOLDS DINNER HERE | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/soviet-scores-italy-over-base-for-bonn.html | SOVIET SCORES ITALY OVER BASE FOR BONN | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/abbot-ricciotti.html | ABBOT RICCIOTTI | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/liquor-panel-gets-special-aide-to-draft-legislative-program-golub.html | Liquor Panel Gets Special Aide To Draft Legislative Program; Golub Selected for New Post âˆšâˆšMarchi Urges Appeals Board for Licenses | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/senate-confirms-bunker-as-oas-representative.html | Senate Confirms Bunker as O.A.S. Representative | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/auchincloss-will-retire-as-jersey-representative.html | Auchincloss Will Retire as Jersey Representative | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/2-leaders-report-progress-on-uscambodia-accord.html | 2 Leaders Report Progress on U.SâˆšâˆšCambodia Accord | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/scholarship-for-thresher-fund.html | Scholarship for Thresher Fund | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/lucy-hikes-on-campus.html | Lucy Hikes on Campus | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/earnings-climb-for-zellerbach-paper-concern-shows-gain-of-3c-a.html | EARNINGS CLIMB FOR ZELLERBACH; Paper Concern Shows Gain of 3c a Share in Year | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/newburgh-picks-manager.html | Newburgh Picks Manager | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/engovernor-in-senate-race.html | Exâ€šÃ‚Â¢Governor in Senate Race | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/bigstore-sales-show-slight-rise-gain-during-week-at-1new-york.html | BIGâ€šÃ‚Â"STORE SALES SHOW SLIGHT RISE; Gain During Week at 1%â€šÃ‚Â®New York Volume Off | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/johnson-remarks-on-stereo-phonograph.html | Johnson Remarks on Stereo Phonograph | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/mayor-deplores-state-aid-ratio-other-city-officials-are-bitter.html | Mayor Deplores State Aid Ratio; Other City Officials Are Bitter | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/homework-given-as-punishment-banned-in-new-policy-of-schools.html | Homework Given as Punishment Banned in New Policy of Schools | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/un-sessions-start-may-be-postponed.html | U.N. SESSION'S START MAY BE POSTPONED | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/many-entertain-at-annual-ball-for-aspca-14th-animal-kingdom-ball.html | Many Entertain At Annual Ball For A.S.P.C.A.; 14th Animal Kingdom Ball Takes Place at Sheratonâ€šÃ‚Â"East | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/letters-to-the-times-power-from-appalachias-coal.html | Letters to The Times; Power From Appalachia's Coal | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/bock-to-head-hotel-show.html | Bock to Head Hotel Show | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/laird-trowbridge-prospective-bride.html | Laird Trowbridge Prospective Bride | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/porterhouse-hurt-may-miss-rich-trot.html | PORTERHOUSE HURT, MAY MISS RICH TROT | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/riots-in-kashmir-called-political-regime-is-viewed-as-target-of.html | RIOTS IN KASHMIR CALLED POLITICAL; Regime Is Viewed as Target of Moslem Violence | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/bronx-plan-units-begin-jobs-today-14-community-boards-set-up-for.html | BRONX PLAN UNITS BEGIN JOBS TODAY; 14 Community Boards Set Up for Mapping Project | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/colombian-indians-demand-tribesmen-return-from-city.html | Colombian Indians Demand Tribesmen Return From City | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/london-extolled-for-ticket-code-broadway-urged-to-follow-controls.html | LONDON EXTOLLED FOR TICKET CODE; Broadway Urged to Follow Controls on Scalping | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/more-choice-on-the-dial.html | More Choice on the Dial | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/washington-the-timing-and-manners-of-president-de-gaulle.html | Washington; The Timing and Manners of President de Gaulle | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/williamshughes.html | Williamsâ€šÃ‚Â®Hughes | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/paris-hints-name-of-envoy-to-china-chauvel-expert-on-orient-termed.html | PARIS HINTS NAME OF ENVOY TO CHINA; Chauvel, Expert on Orient, Termed Likely to Get Post | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/legislature-gets-rail-crew-repeal.html | LEGISLATURE GETS RAIL CREW REPEAL | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/nightclub-owner-gets-year-for-bribing-us-tax-agent.html | Nightclub Owner Gets Year For Bribing U.S. Tax Agent | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/theater-after-the-fall-arthur-millers-play-opens-repertory.html | Theater: â€šÃ‚Â¡After the Fallâ€šÃ‚Â¡; Arthur Miller's Play Opens Repertory | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/new-london-paper-proposed.html | New London Paper Proposed | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/sec-appraises-nov-22-market-agency-charges-specialists-aggravated.html | S.E.C. APPRAISES NOV. 22 MARKET; Agency Charges Specialists Aggravated Downtrend After Assassination; 25 ISSUES ARE STUDIED; Commission Offers Praise, However, for Handling of Four Key Stocks | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/sports-of-the-times-an-electoral-dud.html | Sports of The Times; An Electoral Dud | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/canadiens-beat-rangers-42-and-keep-firstplace-tie-ferguson-scores.html | Canadiens Beat Rangers, 4â€šÃ‚Â‚2, and Keep Firstâ€šÃ‚Â"Place Tie; FERGUSON SCORES TWICE IN. VICTORY; Montreal's 3â€šÃ‚Â"Goal Outburst in Final Period Erases 2â€šÃ‚Â1 Lead of Rangers | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/blasts-reported-in-the-milky-way-russian-astronomer-gives-evidence.html | BLASTS REPORTED IN THE MILKY WAY; Russian Astronomer Gives Evidence of Upheavals | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/soccer-player-in-britain-banned-7-days-for-fighting.html | Soccer Player in Britain Banned 7 Days for Fighting | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/letters-to-the-times-collegeaid-bill-defended-support-is-held-based.html | Letters to The Times; Collegeâ€šÃ‚Â"Aid Bill Defended; Support Is Held Based on Church Schools' Secular Achievement | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/news-of-skiing.html | News of Skiing | False | By MICHAEL STRAUSS; Special to The New York Times | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/louis-horst-80-leader-in-dance-martha-grahams-former-musical.html | LOUIS HORST, 80, LEADER IN DANCE; Martha Graham's Former Musical Director Dies | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/bashfulness-called-part-of-maturing.html | Bashfulness Called Part Of Maturing | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 0001-01-01 | 1964-01-24 | https://www.nytimes.com/1964/01/24/newsprint-output-set-record-in-63.html | NEWSPRINT OUTPUT SET RECORD IN '63 | False | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/the-times-ends-western-edition-but-the-parent-paper-will-be.html | THE TIMES ENDS WESTERN EDITION; But the Parent Paper Will Be Available by Air | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/us-force-opens-berlin-games.html | U.S. Force Opens Berlin Games | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/st-peters-upsets-niagara-by-9175-as-kehoe-excels.html | St. Peter's Upsets Niagara By 91â€šÃ„Ã"75 as Kehoe Excels | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/scientists-discover-why-fish-caught-heretaste-peculiar.html | Scientists Discover Why Fish Caught HereTaste Peculiar | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/nyerere-sidesteps-censuring-tanganyika-army-president-concedes.html | Nyerere Sidesteps Censuring Tanganyika Army; President Concedes Rioting Was Costly but He Rules Out Official Inquiry | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/action-by-boac-on-plane-awaited-reported-plan-to-buy-us-craft-stirs.html | ACTION BY B.O.A.C. ON PLANE AWAITED; Reported Plan to Buy U.S. Craft Stirs Comment | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/steel-me-press-dumping-charges-europe-suppliers-accused-by-us.html | STEEL ME PRESS DUMPING CHARGES; Europe Suppliers Accused by U.S. Industrialists | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/37-independents-prodded-on-rats-f-m-c-directs-ship-line-to-explain.html | 37 INDEPENDENTS PRODDED ON RATS; F. M. C. Directs Ship Line to Explain Disparities | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/tunisia-aids-arab-command.html | Tunisia Aids Arab Command | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/us-rubber-opens-testing-area.html | U.S. Rubber Opens Testing Area | False | By JOSEPH C. INGRAHAM | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/critic-at-large-california-rancher-is-pessimistic-about-how-our.html | Critic at Large; California Rancher Is Pessimistic About How Our Crop Lands Are Being Used | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/henry-a-darius-58-mortgage-official.html | HENRY A. DARIUS, 58, MORTGAGE OFFICIAL | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/senate-adopts-curb-on-irrelevant-talk.html | Senate Adopts Curb On Irrelevant Talk | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/blue-shield-bits-agedcare-plans-backs-voluntary-approaches-and.html | BLUE SHIELD'S AGEDâ€šÃ„Ã"CARE PLANS; Backs Voluntary Approaches and Kerrâ€šÃ„Ã"Mills Program | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/celtics-beat-hawks.html | Celtics Beat Hawks | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/cotton-futures-register-losses-prices-range-from-down-75-cents-to.html | COTTON FUTURES REGISTER LOSSES; Prices Range From Down 75 Cents to Up 5 Cents | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/washington-is-doubtful.html | Washington Is Doubtful | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/foundling-hospital-to-benefit-at-party.html | Foundling Hospital To Benefit at Party | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/asians-leave-posts-in-kenya.html | Asians Leave Posts in Kenya | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/s-i-u-wins-taxi-election.html | S. I. U. Wins Taxi Election | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 0001-01-01 | 1964-01-24 | https://www.nytimes.com/1964/01/24/nancy-roth-defeats-miss-burns-3-and-2.html | NANCY ROTH DEFEATS MISS BURNS, 3 AND 2 | False | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/secondary-offering-completed.html | Secondary Offering Completed | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/mrs-george-whiteside.html | MRS. GEORGE WHITESIDE | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/president-signs-arts-center-bill-cultural-complex-in-capital-to-have.html | PRESIDENT SIGNS ARTS CENTER BILL; Cultural Complex in Capital to Have Kennedy Name | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/group-seeks-funds-for-rubys-defense.html | GROUP SEEKS FUNDS FOR RUBY'S DEFENSE | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/minuteman-is-launched.html | Minuteman Is Launched | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/kennedys-accord-limited.html | Kennedy's Accord Limited | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/italian-design-is-outstanding-for-tailoring.html | Italian Design Is Outstanding For Tailoring | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/d-h-increases-earnings.html | D. & H. Increases Earnings | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/studebaker-to-buy-canada-stove-unit.html | STUDEBAKER TO BUY CANADA STOVE UNIT | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/article-5-no-title.html | Article 5 — No Title | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/denial-by-concern.html | Denial by Concern | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/official-city-greeting-given-nurmi-by-mayor-wagner.html | Official City Greeting Given Nurmi by Mayor Wagner | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/deutschgoldban.html | Deutschâ€šÃ„Ã"Goldban | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/books-of-the-times-high-noon-in-a-novel-about-poker.html | Books of The Times; High Noon in a Novel About Poker | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/state-consultant-faces-loss-of-pay-esgop-aide-is-suspended-on-trip.html | STATE CONSULTANT FACES LOSS OF PAY; EsâˆšÂ,Â°G.O.P. Aide Is Suspended on Trip to San Francisco | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/susan-l-olson-engaged-to-wed-robert-m-wood-smith-senior-is-fiancee.html | Susan L. Olson Engaged to Wed Robert M. Wood; Smith Senior Is Fiancee of Doctoral Candidate at U. of Wisconsin | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/international-mining-corp-shows-rise-in-latin-output.html | International Mining Corp. Shows Rise in Latin Output | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/riots-arouse-moslem-shame.html | Riots Arouse Moslem Shame | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/sheaffer-pen-selects-top-operating-officer.html | Sheaffer Pen Selects Top Operating Officer | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/barnes-gets-boston-u-post.html | Barnes Gets Boston U. Post | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/arabs-indignant-at-us-statement-assail-aggression-warning-by-state.html | ARABS INDIGNANT AT U.S. STATEMENT; Assail Aggression Warning by State Department Aide | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/johnson-applies-pressure.html | Johnson Applies Pressure | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/belgian-senators-favor-step.html | Belgian Senators Favor Step | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/johnson-asserts-he-took-stereo-as-innocent-gift-explains-phonograph.html | JOHNSON ASSERTS HE TOOK STEREO AS INNOCENT GIFT; Explains Phonograph Was Only One of Presents He and Baker Exchanged; INSURANCE IS DISCUSSED; President Defends Purchase of a $200,000 Policy on Him by LBJ Company | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/hospitals-in-dallas-refuse-to-test-ruby.html | HOSPITALS IN DALLAS REFUSE TO TEST RUBY | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/back-in-havana.html | Back in Havana | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/sukarno-renews-hostility-to-malaysia-despite-truce.html | Sukarno Renews Hostility To Malaysia Despite Truce | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/martinmarietta-corp-acquires-computer-unit-buys-division-of.html | MartinâˆšÂ,Â°Marietta Corp. Acquires Computer Unit; Buys Division of Thompson Ramo for $30 Million; New Concern to Be Formed for Systems Design | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/new-bid-by-britain-rebuffed-by-france.html | NEW BID BY BRITAIN REBUFFED BY FRANCE | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/zanzibar-regime-recognized.html | Zanzibar Regime Recognized | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/james-a-treanor-lawyer-was-59-exdirector-of-trading-and-exchange.html | JAMES A. TREANOR, LAWYER, WAS 59; EsâˆšÂ,Â°Director of Trading and Exchange for S.E.C. Dies | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/nuclear-device-detonated.html | Nuclear Device Detonated | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/tv-takes-a-step-toward-curbing-cigarette-ads-industry-group.html | TV Takes a Step Toward Curbing Cigarette Ads; Industry Group Suggests That Some Appeals to Youth Be Muted or Banned | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/lingerie-maker-stresses-prices.html | Lingerie Maker Stresses Prices | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/fred-a-fulle.html | FRED A. FULLE | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/bridge-problem-of-playing-an-honor-from-doubleton-in-dummy.html | Bridge: Problem of Playing an Honor From Doubleton in Dummy | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/national-airlines-raises-70-million.html | National Airlines Raises $70 Million | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 0001-01-01 | https://www.nytimes.com/1964/01/24/archives/republicans-predict-a-slump-in-1965.html | Republicans Predict a Slump in 1965 | False | By EDWIN E. DALE Jr.; Special to The New York Times | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/jean-mlane-dead-portrait-painter.html | JEAN M'LANE DEAD; PORTRAIT PAINTER | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/us-foes-of-peking-urge-french-to-resist-tie-committee-of-one.html | U.S. Foes of Peking Urge French to Resist Tie; Committee of One Million Appeals to 2 Countries' âˆšÂ,Â°Historic FriendshipâˆšÂ,Â´ | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/bullets-top-knicks-130114-bellamy-scores-on-all-his-shots-center.html | Bullets Top Knicks, 130âˆšÂ,Â¬114; BELLAMY SCORES ON ALL HIS SHOTS; Center Hits 12 Field Goals in RowâˆšÂ,Â°Knicks Are Never Close After 1âˆšÂ¬ÂúÂ° Periods | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/soviet-defers-bonn-pact.html | Soviet Defers Bonn Pact | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/british-seamen-call-strike.html | British Seamen Call Strike | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/innovations-by-vionnet-now-a-part-of-couture.html | Innovations by Vionnet Now a Part of Couture | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/miss-album-fiancee-of-seymour-mauskopf.html | Miss Album Fiancee Of Seymour Mauskopf | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/new-program-at-syracuse-u.html | New Program at Syracuse U | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/7-terrorists-die-in-week.html | 7 Terrorists Die in Week | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/dietpills-fraud-laid-to-ad-agency-2-concerns-and-3-persons-also.html | DIET–PILLS FRAUD LAID TO AD AGENCY; 2 Concerns and 3 Persons Also Indicted by U.S. Jury | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/military-doctors-move-to-discourage-smoking.html | Military Doctors Move To Discourage Smoking | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/24th-amendment-banning-poll-tax-has-been-ratified-vote-in-south.html | 24TH AMENDMENT, BANNING POLL TAX, HAS BEEN RATIFIED; Vote in South Dakota Senate Completes the Process of Adding to Constitution | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/british-pound-shows-slight-dip-canadian-dollar-also-declines.html | British Pound Shows Slight Dip; Canadian Dollar Also Declines | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/us-carloadings-climbed-in-week-increase-of-16-showntruck-volume.html | U.S. CARLOADINGS CLIMBED IN WEEK; Increase of 1.6% Shown–Truck Volume Declines | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/gift-of-characterization-marc-blitzstein-showed-in-regina.html | Gift of Characterization; Marc Blitzstein Showed in Regina' An Ability to Bring Creations to Life | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/soviet-sells-israel-czarist-properties.html | SOVIET SELLS ISRAEL CZARIST PROPERTIES | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/pound-circulation-fell-32024000-in-the-week.html | Pound Circulation Fell Â¬Â£32,024,000 in the Week | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/haynie-tops-coffin-3-and-2-in-american-senior-golf.html | Haynie Tops Coffin, 3 and 2, In American Senior Golf | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/stock-prices-register-gain-on-frankfurt-market-industrials-rise-on.html | Stock Prices Register Gain on Frankfurt Market; INDUSTRIALS RISE ON ZURICH BOARD; Paris Exchange Is Strong â€¢â€¢Shares in London Decline Slightly | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/man-held-in-security-sale.html | Man Held in Security Sale | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/goldwater-bloc-greets-governor-young-gop-applauds-talk-but-stays.html | GOLDWATER BLOC GREETS GOVERNOR; Young G.O.P. Applauds Talk but Stays With Senator | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/pope-chooses-envoy-to-east.html | Pope Chooses Envoy to East | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/commodity-exchange-elects.html | Commodity Exchange Elects | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/israel-extends-recognition.html | Israel Extends Recognition | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/panama-weighs-bid-to-france-for-a-large-shortterm-loan.html | Panama Weighs Bid to France For a Large Shortâ€“Term Loan | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/hunter-college-concerts-receive-lehman-grant.html | Hunter College Concerts Receive Lehman Grant | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/wide-action-urged-for-birth-control.html | WIDE ACTION URGED FOR BIRTH CONTROL | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/goldwater-sign-in-albany.html | Goldwater Sign in Albany | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/the-religious-test.html | The Religious Test | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/barriers-on-chrystie-st-removed-after-6-years.html | Barriers on Chrystie St. Removed After 6 Years | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-24 | 1964-01-24 | https://www.nytimes.com/1964/01/24/archives/opera-the-last-savage-menotti-work-makes-us-debut-at-met.html | Opera: â€˜The Last Savage'â€™; Menotti Work Makes U.S. Debut at Met | True | | 1992-01-24 | RE0000568943 | B00000086861 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/professor-joins-roper-board.html | Professor Joins Roper Board | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/cancer-men-find-new-virus-clues-enzyme-distribution-cited-in.html | CANCER MEN FIND NEW VIRUS CLUES; Enzyme Distribution Cited in British Tissue Study | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/edward-a-waldron.html | EDWARD A. WALDRON | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/news-of-food-chicken-supplies-are-plentiful-and-there-is-a-recipe.html | News of Food: Chicken; Supplies Are Plentiful and There Is A Recipe to Suit Everyone's Palate | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/jakarta-broadcasts-truce-order.html | Jakarta Broadcasts Truce Order | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/francis-s-low-69-retired-admiral-submarine-expert-diesfrontier.html | FRANCIS S. LOW, 69, RETIRED ADMIRAL; Submarine Expert Diesâ€“â€¢Frontier Commander | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/letters-to-the-times-policies-of-saudi-arabia-statements-made-in.html | Letters to The Times; Policies of Saudi Arabia; Statements Made in Advertising Protested by Jewish Leaders | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/pentagon-holdings-soar-65-billion.html | PENTAGON HOLDINGS SOAR $6.5 BILLION | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/johnson-gives-children-pens.html | Johnson Gives Children Pens | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/johnsons-message-hails-church-unity.html | JOHNSON'S MESSAGE HAILS CHURCH UNITY | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/consumers-aide-appointed.html | Consumers' Aide Appointed | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/company-bids-navy-disneyland-bill-for-employe-outing.html | Company Bids Navy Pay Disneyland Bill For Employe Outing | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/passport-reminder.html | Passport Reminder | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/books-of-the-times-they-ride-golf-carts-instead-of-broncos-now.html | Books of The Times; They Ride Golf Carts Instead of Broncos Now | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/executive-chosen-for-pipeline-unit.html | Executive Chosen For Pipeline Unit | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/modern-teaching-of-science-scored-grade-schools-accused-of.html | MODERN TEACHING OF SCIENCE SCORED; Grade Schools Accused of Stressing Sensation and Ignoring Basic Facts; â€˜SPUTNIK PANICâ€™ BLAMED; Professor of Physics Tells Teachers at Parley Here of Two Major Defects | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/glenn-and-other-astronauts-voted-for-nixon-young-says.html | Glenn and Other Astronauts Voted for Nixon, Young Says | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/baltimore-ohio-picks-a-new-vice-president.html | Baltimore & Ohio Picks A New Vice President | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/letters-to-the-times-presidential-succession-law-revision-to-assure.html | Letters to The Times; Presidential Succession; Law Revision to Assure Continuity of Government Wanted | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/british-bill-rate-gains.html | British Bill Rate Gains | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/miss-ahrens-bride-of-peter-c-sammis.html | Miss Ahrens Bride Of Peter C. Sammis | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/shakespeare-festival-planned.html | Shakespeare Festival Planned | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/taxexempt-bonds-top-new-offerings.html | Taxâ€‘Exempt Bonds Top New Offerings | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/10-million-in-van-goghs-flown-here-for-2-shows.html | $10 Million in Van Goghs Flown Here for 2 Shows | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/worlds-fair-role-for-arts-council-state-group-will-put-on-art.html | WORLD'S FAIR ROLE FOR ARTS COUNCIL; State Group Will Put on Art Showâ€”Activities Reported | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/a-look-at-panama.html | A Look at Panama | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/federal-assistance-is-sought-for-urban-shopping-centers.html | Federal Assistance Is Sought For Urban Shopping Centers | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/tug-men-abandon-contract-parley-harborwide-strike-threat-is-issued.html | TUG MEN ABANDON CONTRACT PARLEY; Harborwide Strike Threat Is Issued by Union | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/booksauthors.html | Booksâ€”Authors | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/shriver-visiting-nepal.html | Shriver Visiting Nepal | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/sen-kennedy-backs-friend.html | Sen. Kennedy Backs Friend | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/ellen-m-mccance-engaged-to-wed-harry-parker-3d-2-students-at.html | Ellen M. McCance Engaged to Wed Harry Parker 3d; 2 Students at Institute of Fine Arts at N.Y.U. to Marry in May | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/vietnamese-say-they-killed-76-guerrillas-last-week.html | Vietnamese Say They Killed 76 Guerrillas Last Week | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 0001-01-01 | https://www.nytimes.com/1964/01/25/archives/seymour-h-turkus-banking-adviser-70.html | SEYMOUR H. TURKUS, BANKING ADVISER, 70 | False | Special to The New York Times | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/wagner-renews-pledge-on-tuition-will-fight-college-charges-as-long.html | WAGNER RENEWS PLEDGE ON TUITION; Will Fight College Charges â€˜As Long as I Am Mayorâ€™ He Tells Student Group; OPPOSES STATE'S FEES; Says City Will Absorb Costs for Students Attending Community Colleges | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/hoffa-trial-jury-named-in-5th-day-panel-includes-one-negro-and-one.html | HOFFA TRIAL JURY NAMED IN 5TH DAY; Panel Includes One Negro and One Union Member | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/lighthouse-women-list-6th-annual-luncheon.html | Lighthouse Women List 6th Annual Luncheon | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/pakistan-bids-india-meet-on-minorities.html | PAKISTAN BIDS INDIA MEET ON MINORITIES | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/garden-state-parkway-gets-bilingual-hot-dog.html | Garden State Parkway Gets Bilingual Hot Dog | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/stocks-are-dull-in-quiet-trading-market-takes-breather-as-week-of.html | STOCKS ARE DULL IN QUIET TRADING; Market Takes Breather as Week of Records Endsâ€”Bus Advances Predominate; PENNSY IS MOST ACTIVE; Rails and Drugs Strengthen a Day Marked by Slight Gains in Averages | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/peter-b-fiory.html | PETER B. FIORY | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/5-lombardozzi-kin-get-jail-in-beating.html | 5 LOMBARDOZZI KIN GET JAIL IN BEATING | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/russia-ends-rocket-testing.html | Russia Ends Rocket Testing | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/bogue-electric-names-new-general-manager.html | Bogue Electric Names New General Manager | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 0001-01-01 | https://www.nytimes.com/1964/01/25/archives/us-missionaries-rescued-in-congo.html | U.S. MISSIONARIES RESCUED IN CONGO | False | Special to The New York Times | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/state-to-watch-school-boycott-dr-allen-says-he-will-act-if-issue-is.html | STATE TO WATCH SCHOOL BOYCOTT; Dr. Allen Says He Will Act If Issue Is â€˜Out of Handâ€™ | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/soviet-obscures-figure-on-income-vital-ratesfgrowth-data-close-to.html | SOVIET OBSCURES FIGURE ON INCOME; Vital Ratesâ€šÃ„Ã´â€šÃ„Ã¹"Growth Data Close to C.I.A. Finding | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/demand-is-weak-in-foreign-markets-prices-in-london-register-losses.html | Demand Is Weak in Foreign Markets; PRICES IN LONDON REGISTER LOSSES; Frankfurt Turns Irregular While Zurich Is Churning During Erratic Trading | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/demonstrators-convicted.html | Demonstrators Convicted | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/name-change-proposed-for-monsanto-chemical.html | Name Change Proposed For Monsanto Chemical | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/glenn-gets-publicity-aide.html | Glenn Gets Publicity Aide | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/social-action-urged-on-local-churches.html | SOCIAL ACTION URGED ON LOCAL CHURCHES | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/britain-backs-up-nyerere.html | Britain Backs Up Nyerere | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/hobart-names-sociologist.html | Hobart Names Sociologist | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/manhasset-bars-license-revoked-over-alse-data.html | Manhasset Bar's License Revoked Over alse Data | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/seoul-expresses-regret.html | Seoul Expresses Regret | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/quinn-will-play-a-pirate-captain-he-wins-role-in-movie-of-high-wind.html | QUINN WILL PLAY A PIRATE CAPTAIN; He Wins Role in Movie of â€šÃ„Ã²High Wind in Jamaicaâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/public-audit-urged-on-mccloskey-work-audit-is-urged-on-work.html | Public Audit Urged On McCloskey Work; Audit Is Urged on Work | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/charles-humboldt.html | CHARLES HUMBOLDT | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/refugee-minister-is-linked-to-occupation-court.html | Refugee Minister Is Linked to Occupation Court | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/goldwest.html | Goldâ€šÃ„Ã¹West | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/japanese-gambling-on-olympic-payoff.html | Japanese Gambling On Olympic Payoff | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/paintings-by-art-teachers-on-view-at-irwin-school.html | Paintings by Art Teachers On View at Irwin School | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/georgia-pacific-raises-earnings-290-a-share-is-new-high-efficiencies.html | GEORGIAâ€šÃ„Ã·PACIFIC RAISES EARNINGS; $2.90 a Share Is New High â€šÃ„Ã¸Efficiencies Credited | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/blum-captures-3-hialeah-races-charabanc-equals-record-mongo-favored.html | BLUM CAPTURES 3 HIALEAH RACES; Charabanc Equals Record â€šÃ„Ã¹Mongo Favored Today | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/maugham-at-90-the-summing-up-let-posterity-choose-i-have-done-my.html | MAUGHAM AT 90: THE SUMMING UP; â€šÃ„Ã²Let Posterity Choose, I Have Done My Workâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/powells-appeal-heard-on-claim-of-immunity.html | Powell's Appeal Heard On Claim of Immunity | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/writ-is-threatened-on-cancer-test-data.html | WRIT IS THREATENED ON CANCER TEST DATA | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/3-white-waitresses-at-u-n-say-they-are-victims-of-bias.html | 3 White Waitresses At U. N. Say They Are Victims of Bias | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/letters-to-the-times-no-communist-speakers-opposition-is-expressed.html | Letters to The Times; No Communist Speakers; Opposition Is Expressed to Their Appearance at Universities | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/state-questions-3-from-dolly-line.html | STATE QUESTIONS 3 FROM â€šÃ„Ã²DOLLYâ€šÃ„Ã¹ LINE | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/connecticut-group-to-form.html | Connecticut Group to Form | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/effects-of-tunnel-blasting-at-institute-are-discussed.html | Effects of Tunnel Blasting At Institute Are Discussed | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/schedule-puts-as-in-kansas-city-park.html | SCHEDULE PUTS A'S IN KANSAS CITY PARK | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/hopes-are-raised-for-early-accord-in-panama-crisis-but-all-parties.html | HOPES ARE RAISED FOR EARLY ACCORD IN PANAMA CRISIS; But All Parties See Need of New Negotiationâ€šÃ„Ã¹"Peace Group Meets Today | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/letters-to-the-times-rubber-street-markers.html | Letters to The Times; Rubber Street Markers | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/fcc-will-spur-inquiry-on-loudness-of-tv-ads.html | F.C.C. Will Spur Inquiry On Loudness of TV Ads | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/exconvict-is-released.html | Exâ€šÃ„Ã¹Convict Is Released | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/father-of-foy-d-kohler-dies.html | Father of Foy D. Kohler Dies | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/letters-to-the-times-support-urged-for-young.html | Letters to The Times; Support Urged for Young | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/louis-seaber-exofficial-of-britannica-is-w-ay-er.html | Louis Seaber, Exâ€šÃ„Ã¹Official Of Britannica, N. W. Ayer | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/percy-faces-a-new-opponent-in-gop-gubernatorial-race-william-scott.html | Percy Faces a New Opponent In G.O.P. Gubernatorial Race; William Scott, Illinois State Treasurer, to Run â€šÃ„Ã¹ He Gets Robertson's Support | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/panamanians-are-hopeful.html | Panamanians Are Hopeful | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/sandblom-hearing-recessed.html | Sandblom Hearing Recessed | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/negro-pupils-foiled-at-louisiana-school.html | NEGRO PUPILS FOILED AT LOUISIANA SCHOOL | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/mrs-hutchinson.html | MRS. HUTCHINSON | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/princeton-scientist-sworn-as-advisor-to-the-president.html | Princeton Scientist Sworn As Adviser to the President | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/canada-and-soviet-sign-atom-accord.html | CANADA AND SOVIET SIGN ATOM ACCORD | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/3-holdup-men-here-get-15000-in-cash.html | 3 HOLDUP MEN HERE GET $15,000 IN CASH | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/us-to-try-to-keep-scientists-teams.html | U.S. TO TRY TO KEEP SCIENTISTS TEAMS | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/india-isseding-moslem-to-u-o-choice-for-kashmir-debate-is-a-defeat.html | INDIA ISSEDING MOSLEM TO U. N.; Choice for Kashmir Debate Is a Defeat for Menon | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/nancy-roth-gains-on-florida-links.html | NANCY ROTH GAINS ON FLORIDA LINKS | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/the-talk-of-bucharest-lightness-in-bucharest-city-pulsates-with-new.html | The Talk of Bucharest; Lightness in Bucharest; City Pulsates With New Excitement As Regime Loosens Eastern Ties | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/johnson-opposes-tax-amendments-urges-senators-to-withhold.html | JOHNSON OPPOSES TAX AMENDMENTS; Urges Senators to Withhold Extraneous Changes and Speed Action on Cuts | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/overtime-is-opposed-by-auto-union-group.html | OVERTIME IS OPPOSED BY AUTO UNION GROUP | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/medals-are-awarded-to-knaths-kouras-ponce-de-leon-and-hannah-moscon.html | Medals Are Awarded to Knaths, Kouras, Ponce de Leon and Hannah Moscon | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/280000-fire-loss-charged-to-guiana-unions-rivalry.html | $280,000 Fire Loss Charged To Guiana Unions' Rivalry | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/strike-against-bus-lines-voted-by-300-in-bergen.html | Strike Against Bus Lines Voted by 300 in Bergen | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/man-80-attacked-by-gang-of-youths-in-subway-station.html | Man, 80, Attacked By Gang of Youths In Subway Station | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/teamster-supporters-picket-hogan.html | Teamster Supporters Picket Hogan | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/council-ponders-riotous-hearing-landlords-and-tenants-may-be.html | COUNCIL PONDERS RIOTOUS HEARING; Landlords and Tenants May Be Separated in Future | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/commodities-silver-contract-prices-register-advances-in-fairly.html | Commodities; Silver Contract Prices Register Advances in Fairly Active Trading; PLATINUM EASES 75 CENTS TO $2; Potato Futures Move Up, While Copper, Hides and Cocoa Lose Ground | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/ira-seiden.html | IRA SEIDEN | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/princeton-senior-found-dead-with-rifle-nearby.html | Princeton Senior Found Dead With Rifle Nearby | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/grant-may-bring-hawaii-a-theater-producer-to-weigh-chances-of-off.html | GRANT MAY BRING HAWAII A THEATER; Producer to Weigh Chances of Off Broadway There | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/shoemaker-breaks-record-jockeys-mounts-reach-30040005-shoemaker.html | Shoemaker Breaks Record; JOCKEY'S MOUNTS REACH $30,040,005; Shoemaker Passes Arcaro With 4 Victories on Coast â€šÃ„Ã¶$13,500 Race Today | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/palmer-leading-by-stroke-at-133-shoots-66-at-san-francisco-january.html | PALMER LEADING BY STROKE AT 133; Shoots 66 at San Francisco â€šÃ„Ã¶January Is Second | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/gains-by-science-in-ablats-cited-physicists-are-told-of-data.html | GAINS BY SCIENCE IN Aâ€šÃ„Â¢HLASTS CITED; Physicists Are Told of Data Gleaned Since 1952 | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/thomas-ties-world-indoor-record-of-13264-in-threemile-run-at.html | Thomas Ties World Indoor Record of 13:26.4 in Threeâ€šÃ„Â¢Mile Run at Toronto; SCHUL IS SECOND, 80 YARDS BEHIND; Hayes Jones Wins Hurdles â€šÃ„Ã¶O'Hara Mile Victor and Crothers Takes 1,000 | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/ambassador-to-jordan-named.html | Ambassador to Jordan Named | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/david-kane-marries-siegrun-e-dinklage.html | David Kane Marries Siegrun E. Dinklage | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/military-construction-bill-for-18-million-is-offered.html | Military Construction Bill For $1.8 Million Is Offered | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/prices-of-cotton-show-advances-seasons-exports-reach-total-of.html | PRICES OF COTTON SHOW ADVANCES; Season's Exports Reach Total of 2,462,376 Bales | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/dennises-sing-the-oldies-but-goodies-ginny-at-microphone-matt-at.html | Dennises Sing the Oldies but Goodies; Ginny at Microphone, Matt at Piano | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/spain-drafts-plan-to-spur-economy.html | SPAIN DRAFTS PLAN TO SPUR ECONOMY | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/broken-nail-costs-35000.html | Broken Nail Costs $35,000 | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/midwestern-wheat-being-sped-to-russia-north-dakota-grain-beginning.html | Midwestern Wheat Being Sped to Russia; North Dakota Grain Beginning to Move From Elevators; MINNEAPOLIS. | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/pearsons-vacation-in-florida.html | Pearsons Vacation in Florida | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/specialists-call-criticism-unfair.html | SPECIALISTS CALL CRITICISM UNFAIR | False | By VARTANIG G. VARTAN | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/aide-predicts-perons-return.html | Aide Predicts Peron's Return | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/bostonians-play-prokofievs-fifth-hollander-is-piano-soloist-for.html | BOSTONIANS PLAY PROKOFIEV'S FIFTH; Hollander Is Piano Soloist for Rarely Heard Work | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/bank-in-li-plans-expansion-in-city-franklin-national-counters-moves.html | BANK IN L.I. PLANS EXPANSION IN CITY; Franklin National Counters Moves to Suburbs With 25 New Offices | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/letters-to-the-times-western-edition-saluted.html | Letters to The Times; Western Edition Saluted | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/us-appeals-to-taiwan.html | U.S. Appeals to Taiwan | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/peace-corps-stays-on-job-in-panama.html | Peace Corps Stays On Job in Panama | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/texas-christian-ends-barriers.html | Texas Christian Ends Barriers | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/taylor-to-address-bar.html | Taylor to Address Bar | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/transport-news-targets-of-strike-british-seamen-to-choose-fully.html | TRANSPORT NEWS: TARGETS OF STRIKE; British Seamen to Choose Fully Booked Ships | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/2-building-permits-revoked-for-peril.html | 2 BUILDING PERMITS REVOKED FOR PERIL | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/auschwitz-aide-testifies.html | Auschwitz Aide Testifies | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/french-farmers-set-strike.html | French Farmers Set Strike | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/reds-oppose-talks-in-detail-at-geneva.html | REDS OPPOSE TALKS IN DETAIL AT GENEVA | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/alcoa-urging-care-on-stockpile-sales.html | ALCOA URGING CARE ON STOCKPILE SALES | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 0001-01-01 | https://www.nytimes.com/1964/01/25/coast-train-to-rises-to-5.html | Coast Train To Rises to 5 | False | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/cbstv-to-pay-282-million-for-2year-pro-football-rights.html | C.B.S.â€¦ â€¢TV to Pay $28.2 Million For 2â€¦ â€¢Year Pro Football Rights | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/ceylons-ports-to-be-closed-to-nucleararmed-vessels.html | Ceylon's Ports to Be Closed To Nuclearâ€¦ â€¢Armed Vessels | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/7-americans-identified.html | 7 Americans Identified | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/rambler-six-beats-ducks.html | Rambler Six Beats Ducks | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/use-of-ddt-to-fight-elm-fungus-attacked-by-audubon-society.html | Use of DDT to Fight Elm Fungus Attacked by Audubon Society | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/admiral-fokin-dies-high-in-soviet-navy.html | ADMIRAL FOKIN DIES; HIGH IN SOVIET NAVY | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/william-coleman-of-bucknell-dies-vice-president-and-exdean-acquired.html | WILLIAM COLEMAN OF BUCKNELL DIES; Vice President and Exâ€¦ â€¢Dean Acquired Building Gifts | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/pal-reelects-morgenthau.html | P.A.L. Reâ€¦ â€¢elects Morgenthau | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/us-tries-to-calm-arabs-on-policy-says-warning-on-aggression-was-not.html | U.S. TRIES TO CALM ARABS ON POLICY; Says Warning on Aggression Was Not Aimed at Anyone | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/secretary-at-princeton-seminary.html | Secretary at Princeton Seminary | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 0001-01-01 | https://www.nytimes.com/1964/01/25/4-on-li-guilty-of-barber-plot.html | 4 ON L.I. GUILTY OF BARBER PLOT | False | By RONALD MAIORANA; Special to The New York Times | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/mrs-samuel-otis.html | MRS. SAMUEL D. OTIS | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/fair-to-get-touch-of-ancient-egypt-collection-of-treasures-to-be.html | FAIR TO GET TOUCH OF ANCIENT EGYPT; Collection of Treasures to Be Sent by U. A. R. | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/rockefellers-buy-ice-cream-and-sign-autographs-in-new-hampshire.html | Rockefellers Buy Ice Cream and Sign Autographs in New Hampshire; ROCKEFELLER GETS WARM RESPONSE; Assails Extremists' â€¦ â€¢Liesâ€¦ â€¢ in New Hampshire Drive | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 0001-01-01 | https://www.nytimes.com/1964/01/25/index-of-commodity-prices-shows-slight-dip-to-95-5.html | Index of Commodity Prices Shows Slight Dip to 95.5 | False | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/briton-denies-sale-of-planes-to-cuba.html | BRITON DENIES SALE OF PLANES TO CUBA | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/article-6-no-title.html | Article 6 — No Title | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/chiang-sends-message.html | Chiang Sends Message | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/jersey-surrogate-to-seek-gop-house-nomination.html | Jersey Surrogate to Seek G.O.P. House Nomination | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/1100-flying-home-from-zone.html | 1,100 Flying Home From Zone | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/cypriotes-in-athens-for-grivas-meeting.html | CYPRIOTES IN ATHENS FOR GRIVAS MEETING | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/dutch-envoys-to-be-shifted.html | Dutch Envoys to Be Shifted | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/bonn-extending-undersea-claim-asserts-it-has-sovereignty-to-a-depth.html | BONN EXTENDING UNDERSEA CLAIM; Asserts It Has Sovereignty to a Depth of 620 Feet | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/fog-delays-planes-in-springlike-day.html | FOG DELAYS PLANES IN SPRINGLIKE DAY | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/doubt-voiced-at-meeting-on-oswald-guilt-in-slaying.html | Doubt Voiced at Meeting On Oswald Guilt in Slaying | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/bridge-a-finesse-can-be-proper-despite-some-theorists.html | Bridge: A Finesse Can Be Proper Despite Some Theorists | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/heroin-found-in-candy-bar-state-hospital-visitor-held.html | Heroin Found in Candy Bar; State Hospital Visitor Held | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/serving-the-consumer.html | Serving the Consumer | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/armando-f-conto.html | ARMANDO F. CONTO | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/phones-to-be-used-for-data-on-flying.html | PHONES TO BE USED FOR DATA ON FLYING | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/sunday-closing-bill-killed.html | Sunday Closing Bill Killed | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/robert-kennedy-contends-sukarno-desires-accord.html | Robert Kennedy Contends Sukarno Desires Accord | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/old-films-inspire-new-ideas-for-tv-networks-see-ideas-for-tv-networks-see-grand-hotel-and.html | OLD FILMS INSPIRE NEW IDEAS FOR TV; Networks See â€˜Grand Hotelâ€™ and â€˜Peyton Placeâ€™ Pilots | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/music-by-isaac-stern-violinist-shows-typical-surety-and-precision.html | Music: By Isaac Stern; Violinist Shows Typical Surety and Precision | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/detective-kills-man-21-in-fight-policeman-off-duty-fires-6-times.html | DETECTIVE KILLS MAN, 21, IN FIGHT; Policeman, Off Duty, Fires 6 Times During Scuffle | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/500-congo-teachers-strike.html | 500 Congo Teachers Strike | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/duquesne-victor-over-army-7468.html | DUQUESNE VICTOR OVER ARMY, 74â€“68 | False | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/port-pact-measure-gains-in-the-house.html | PORT PACT MEASURE GAINS IN THE HOUSE | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/200-cat-lovers-in-jersey-fight-rule-to-impound-pets.html | 200 Cat Lovers in Jersey Fight Rule to Impound Pets | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/keating-urges-coalition-on-civil-rights-measure.html | Keating Urges Coalition On Civil Rights Measure | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/letters-to-the-times-to-register-tenant-complaints.html | Letters To The Times; To Register Tenant Complaints | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/indonesian-police-protect-british-bank-from-seizure.html | Indonesian Police Protect British Bank From Seizure | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/broncos-sign-leo-a-guard.html | Broncos Sign Leo, a Guard | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/reds-plea-to-erhard-fails.html | Red's Plea to Erhard Fails | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/kenya-reports-somali-slain.html | Kenya Reports Somali Slain | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/michigan-catholic-priests-get-civil-rights-program.html | Michigan Catholic Priests Get Civil Rights Program | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/big-day-in-the-senate.html | Big Day in the Senate | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/jersey-spy-suspect-to-get-mental-test.html | JERSEY SPY SUSPECT TO GET MENTAL TEST | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/peking-publicizes-plea-for-red-talks.html | PEKING PUBLICIZES PLEA FOR RED TALKS | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/ghana-begins-vote-on-oneparty-rule.html | GHANA BEGINS VOTE ON ONEâ€‘PARTY RULE | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/mrs-meade-reaches-final-in-jersey-squash-racquets.html | Mrs. Meade Reaches Final In Jersey Squash Racquets | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/dennis-burlingame.html | DENNIS BURLINGAME | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/news-analysis-direct-diplomacy-robert-kennedys-frankness-termed.html | News Analysis; Direct Diplomacy; Robert Kennedy's Frankness Termed Factor in Easing of Malaysia Issue | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/handbill-crusader-to-face-li-court.html | HANDBILL CRUSADER TO FACE L.I. COURT | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/miss-sue-hopkins-williamson-affianced-to-charles-staats-jr.html | Miss Sue Hopkins Williamson Affianced to Charles Staats Jr. | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/smokers-take-3-kinds-of-pills-in-a-study-of-how-best-to-quit-some.html | Smokers Take 3 Kinds of Pills In a Study of How Best to Quit; Some Tablets Have Drugs, Some Do Not in Experiment at Buffalo Instituteâ€¦ â€¦60 Volunteers Aiding Science | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/sign-worker-electrocuted.html | Sign Worker Electrocuted | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/mt-vernon-killer-of-5-gets-life-term.html | MT. VERNON KILLER OF 5 GETS LIFE TERM | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/output-of-steel-climbs-for-year-rise-in-world-production-listed-by.html | OUTPUT OF STEEL CLIMBS FOR YEAR; Rise in World Production Listed by Trade Group | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/patricia-gannon-wed-to-peter-w-smith.html | Patricia Gannon Wed To Peter W. Smith | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/heirens-is-denied-a-parole.html | Heirens Is Denied a Parole | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/jersey-farm-group-urges-3-sales-tax.html | JERSEY FARM GROUP URGES 3% SALES TAX | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/exhead-of-physics-institute-cited.html | Exâ€šÃ„Â¤Head of Physics Institute Cited | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/entered-in-illinois-primary.html | Entered in Illinois Primary | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/shop-talk-imports-add-bright-touch-to-the-home.html | Shop Talk; Imports Add Bright Touch To the Home | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/england-and-simon.html | England and Simon | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/ronald-turini-gives-piano-recital-here.html | RONALD TURINI GIVES PIANO RECITAL HERE | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/transplanted-heart-keeps-a-dying-man-alive-for-one-hour.html | Transplanted Heart Keeps a Dying Man Alive for One Hour | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/stock-violation-charged-by-sec-agency-says-boston-broker.html | STOCK VIOLATION CHARGED BY S.E.C.; Agency Says Boston Broker Manipulated the Market | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/baker-violated-fha-agreement-inquiry-is-told-2-women-are-said-to.html | BAKER VIOLATED F.H.A. AGREEMENT, INQUIRY IS TOLD; 2 Women Are Said to Live in House He Was Required to Occupy Himself | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/daughter-to-jayne-mansfield.html | Daughter to Jayne Mansfield | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/mrs-mary-chan-wang-40-statistician-for-boozallen.html | Mrs. Mary Chan Wang, 40, Statistician for Boozâ€šÃ„Â¥Allen | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/foreign-affairs-the-politics-of-book-learning.html | Foreign Affairs; The Politics of Book Learning | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/paavo-nurmi-welcomed-to-washington-by-president.html | Paavo Nurmi Welcomed to Washington by President | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/americans-seek-sahara-oil-role-big-us-companies-pushing-proposal.html | AMERICANS SEEK SAHARA OIL ROLE; Big U.S. Companies Pushing Proposal for Exploitation of Fields in Algeria; JOINT VENTURE IS URGED; Creation of National Agency Suggested in Negotiations on Investment Plans | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/viennese-interrupt-play-about-pius-xii.html | VIENNESE INTERRUPT PLAY ABOUT PIUS XII | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/mrs-rockefeller-campaigns-with-her-husband-joins-governor-for-swing.html | Mrs. Rockefeller Campaigns With Her Husband; Joins Governor for Swing in New Hampshireâ€šÃ„Â¥His Given Gift of Jackets for Baby | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/sick-call-demonstration-urged-by-twu-rebels-fails.html | â€šÃ„Â²Sick Callâ€šÃ„Â´ Demonstration Urged by T.W.U. Rebels Fails | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/families-now-chalking-up-cues-at-home-pool-tables-new-designs-are.html | Families Now Chalking Up Cues at Home Pool Tables; New Designs Are Among Factors in Popularity | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/soviet-names-two-officials-to-plan-chemical-increase.html | Soviet Names Two Officials To Plan Chemical Increase | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/bonds-shortterm-treasury-bills-advance-in-light-trading-prices-are.html | Bonds: Shortâ€šÃ„Â¥Term Treasury Bills Advance in Light Trading; PRICES ARE FIRM FOR CORPORATES; Optimism Is Expressed by Municipal Men Though Turnover Is Slight | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/popping-windows-plague-skyscraper-tenants-gusts-pull-out-17-at.html | Popping Windows Plague Skyscraper Tenants; Gusts Pull Out 17 at Chase Manhattan Building; Tests Show a Suction Like a Cyclone in High Wind | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/bachman-e-bedichek-46-dies-counsel-for-texas-gulf-sulphur.html | Bachman C. Bedichek 46, Dies; Counsel for Texas Gulf Sulphur | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/castro-would-aid-panama-against-us.html | CASTRO WOULD AID PANAMA AGAINST U.S. | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/trujillos-secret-police-chief-given-deadline-by-canada.html | Trujillo's Secret Police Chief Given Deadline by Canada | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/naval-stores.html | NAVAL STORES | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/330000-is-missing-from-bank-in-tulsa.html | $330,000 IS MISSING FROM BANK IN TULSA | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/hamilton-fish-jr-may-run.html | Hamilton Fish Jr. May Run | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/miss-taylor-offers-divorce-settlement-lawyers-informed.html | Miss Taylor Offers Divorce Settlement, Lawyers Informed | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/ship-line-changes-its-name.html | Ship Line Changes Its Name | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/piano-recital-given-by-norman-shetler.html | PIANO RECITAL GIVEN BY NORMAN SHETLER | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/libyas-premier-resigns-former-leader-renamed.html | Libya's Premier Resigns; Former Leader Renamed | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/nine-are-killed-and-nine-hurt-as-tornado-strikes-in-alabama-four.html | Nine Are Killed and Nine Hurt As Tornado Strikes in Alabama; Four Homes Are Destroyed â€¦Â¾Â"Heavy Rain Hampers Rescue Operations | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/all-uris-offices-reported-rented-building-corporation-begins-a.html | ALL URIS OFFICES REPORTED RENTED; Building Corporation Begins a Dividend Program | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/rye-prices-gain-soybeans-mixed-wheat-is-steady-to-down-corn-loses.html | RYE PRICES GAIN; SOYBEANS MIXED; Wheat Is Steady to Down â€¦Â¾Â"Corn Loses Ground | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/publisher-and-2-educators-die-in-arizona-plane-crash.html | Publisher and 2 Educators Die in Arizona Plane Crash | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/us-upheld-in-passport-suit-over-nonred-oath.html | U.S. Upheld in Passport Suit Over Nonâ€¦Â¾Â"Red Oath | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/cities-called-major-battlefields-in-the-nations-war-on-poverty.html | Cities Called Major Battlefields In the Nation's War on Poverty | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/tanganyika-points-up-problem-of-army-in-an-emerging-nation.html | Tanganyika Points Up Problem Of Army in an Emerging Nation | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/dallas-doctors-tell-of-desperate-fight-for-kennedys-life.html | Dallas Doctors Tell Of Desperate Fight For Kennedy's Life | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/doris-duke-sued-for-1500000.html | Doris Duke Sued for $150,000 | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/mrs-bundschuh-has-child.html | Mrs. Bundschuh Has Child | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/france-punishes-4-slayers.html | France Punishes 4 Slayers | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/2-views-voiced-on-health-care-house-hearing-is-endedprompt-action.html | 2 VIEWS VOICED ON HEALTH CARE; House Hearing Is Endedâ€¦Â¾Â"Prompt Action Unlikely | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/cost-of-hockey-rises-6950-paid-in-fines.html | Cost of Hockey Rises: $6,950 Paid in Fines | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/republicans-give-a-plan-on-housing-10point-program-offered-as-rival.html | REPUBLICANS GIVE A PLAN ON HOUSING; 10â€¦Â¾Â"Point Program Offered as Rival to Johnson's | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/rubell-and-mangan-gain-in-eastern-indoor-tennis.html | Rubell and Mangan Gain In Eastern Indoor Tennis | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/child-to-mrs-t-w-taylor.html | Child to Mrs. T. W. Taylor | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/simulmatics-picks-chairman.html | Simulmatics Picks Chairman | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/tv-finding-the-target-that-was-the-week-that-was-spoofs-cigarette.html | TV: Finding the Target; â€¦Â¾Â"That Was the Week That Wasâ€¦Â¾Â" Spoofs Cigarette Smokers and Cancer Link | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/operatic-riding-hood.html | Operatic Riding Hood | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/new-london-school-board-bans-prayers-in-classes.html | New London School Board Bans Prayers in Classes | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/widow-of-mirto-will-get-his-milliondollar-estate.html | Widow of Mirto Will Get His Millionâ€¦Â¾Â"Dollar Estate | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/unrest-in-africa-is-worrying-us-new-regimes-and-american-diplomacy.html | UNREST IN AFRICA IS WORRYING U.S.; New Regimes and American Diplomacy Strainedâ€¦Â¾Â"Rise in Red Influence Feared | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/thomas-of-mets-accepts-28000-agrees-to-4000-pay-cutkranepool-carmel.html | THOMAS OF METS ACCEPTS $28,000; Agrees to $4,000 Pay Cutâ€¦Â¾Â"Kranepool, Carmel Sign | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/west-indies-isle-site-of-hope-ball-attended-by-250-hospital-ship-is.html | West Indies Isle Site of Hope Ball Attended by 250; Hospital Ship Is Aided by Event in Freeport on Grand Bahama | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/boston-hospital-being-repaired-mccloskey-built-structure-getting-new.html | BOSTON HOSPITAL BEING REPAIRED; McCloskey â€¦Â¾Â"Built Structure Getting New Bricks | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/25/archives/norton-company-buys-clipper-co.html | NORTON COMPANY BUYS CLIPPER CO. | False | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/bank-president-is-named.html | Bank President Is Named | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/princess-betrothal-forecast.html | Princess' Betrothal Forecast | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/integrate-pupils-manhasset-told-federal-judge-orders-board-to-draw.html | INTEGRATE PUPILS, MANHASSET TOLD; Federal Judge Orders Board to Draw Up Plan to End De Facto Segregation | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/25/archives/new-relief-goal-set-by-churches.html | NEW RELIEF GOAL SET BY CHURCHES | False | By GEORGE DUGAN | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/inspectors-to-urge-water-conservation-in-tour-of-the-city.html | Inspectors to Urge Water Conservation In Tour of the City | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/police-accused-at-long-branch-inquiry-charges-laxity-on-gambling.html | POLICE ACCUSED AT LONG BRANCH; inquiry Charges Laxity on Gambling, Arson, Burglary | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/villanova-freestyle-relay-snaps-200yard-pool-mark.html | Villanova Freeâ€¦Â¾Â"Style Relay Snaps 200â€¦Â¾Â"Yard Pool Mark | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/4-chiropractors-ask-court-to-ban-license-tests-as-unreasonable.html | 4 Chiropractors Ask Court to Ban License Tests as Unreasonable | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/clay-takes-draft-physical.html | Clay Takes Draft Physical | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/youngster-at-the-boat-show-tries-on-various-power-units-for-size.html | Youngster at the Boat Show Tries On Various Power Units for Size; Miss Bardahl's Pilot Proposes Hydroplane Race on the Hudson | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/new-strategy-for-germany.html | New Strategy for Germany | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/boston-accountant-given-second-kidney-transplant.html | Boston Accountant Given Second Kidney Transplant | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/hungarian-group-plans-ball-to-aid-students-in-need-catholic-leagues.html | Hungarian Group Plans Ball to Aid Students in Need; Catholic League's 10th Annual Charity Event to Be Next Saturday | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 0001-01-01 | https://www.nytimes.com/1964/01/25/i-s-beskin-soviet-general-of-world-war-ii-dies-at-68.html | I. S. Beskin, Soviet General Of World War II, Dies at 68 | False | Special to The New York Times | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/soviet-bear-never-naps-well-once-in-a-while.html | Soviet Bear Never Naps â€šÃ„Â®Well, Once in a While | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/comeback-of-2-bill-urged.html | Comeback of $2 Bill Urged | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/britain-cautions-common-market-says-tariff-formula-will-harm-third.html | BRITAIN CAUTIONS COMMON MARKET; Says Tariff Formula Will Harm â€šÃ„Â¨Third Nationsâ€šÃ„Â¨ | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/india-scores-pakistan-in-un.html | India Scores Pakistan in U.N. | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/a-proud-city-landmark-now-broken-and-somber-awaits-the-steel-ball.html | A Proud City Landmark, Now Broken and Somber, Awaits the Steel Ball Coup de Grace; DOOM ADVANCES ON PENN STATION; Stores Are Hurriedly Cleared as Wreckers Press Job | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/he-visits-french-town.html | He Visits French Town | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/celtics-set-back-hawks-119-to-99-pettit-gets-18-points-for-career.html | CELTICS SET BACK HAWKS, 119 TO 99; Pettit Gets 18 Points for Career Mark of 19,007 | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/british-columbia-to-invest-in-bank.html | BRITISH COLUMBIA TO INVEST IN BANK | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/canal-stops-eliminated.html | Canal Stops Eliminated | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/spahn-institutes-175000-suit-over-fictionalized-biography.html | Spahn Institutes $175,000 Suit Over â€šÃ„Â¨Fictionalizedâ€šÃ„Â¨ Biography | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/mrs-john-eccles-is-dead-microbiologist-in-jersey.html | Mrs. John Eccles Is Dead; Microbiologist in Jersey | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/pakistan-gets-flight-rights.html | Pakistan Gets Flight Rights | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/3-sailors-accused-of-killing-blitzstein.html | 3 Sailors Accused of Killing Blitzstein | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/handly-of-u-s-bobsled-team-injured-and-will-miss-olympics.html | Handly of U. S. Bobsled Team Injured and Will Miss Olympics | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/cocktail-parties-are-prelude-to-yorkvilles-dinner-dance.html | Cocktail Parties Are Prelude To Yorkville's Dinner Dance | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/taipei-lodges-protest.html | Taipei Lodges Protest | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/petlovers-press-fight-on-ban-in-city-housing.html | Petâ€šÃ„Â¨Lovers Press Fight On Ban in City Housing | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/shipping-channel-on-st-lawrence-open-to-montreal.html | Shipping Channel On St. Lawrence Open to Montreal | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/british-aid-kenya-as-her-soldiers-mutiny-over-pay-third-army-revolt.html | BRITISH AID KENYA AS HER SOLDIERS MUTINY OVER PAY; Third Army Revolt in Week Occurs in East Africaâ€šÃ„Â¨Nairobi Asks Help; TROOPS CLASH AT CAMP; London Sends Commandosâ€šÃ„Â¨Also Lands Forces in Tanganyika After Plea | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/drexel-names-general-partner.html | Drexel Names General Partner | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/presbyterians-seek-funds.html | Presbyterians Seek Funds | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/diamond-shoals-lightship-to-be-replaced-by-tower.html | Diamond Shoals Lightship To Be Replaced by Tower | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/perranoski-signs-36000-contract.html | PERRANOSKI SIGNS $36,000 CONTRACT | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/president-scored-on-poll-tax-issue-3-in-gop-say-he-opposed-repeal.html | PRESIDENT SCORED ON POLL TAX ISSUE; 3 in G.O.P. Say He Opposed Repeal While in Congress | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/wallendas-perform-in-detroit.html | Wallendas Perform in Detroit | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/man-in-the-news-devoted-aide-to-nehru-lal-bahadur-shastri.html | Man in the News; Devoted Aide to Nehru Lal Bahadur Shastri | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/malaysian-leader-wary.html | Malaysian Leader Wary | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/echo-2-to-be-launched-today.html | Echo 2 to Be Launched Today | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/carlino-calls-nickersons-plan-for-reassessing-land-illegal.html | Carlino Calls Nickerson's Plan For Reassessing Land Illegal | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/grass-developer-gets-golf-award-u-s-g-a-honors-retired-greenkeeper.html | GRASS DEVELOPER GETS GOLF AWARD; U. S. G. A. Honors Retired Greenkeeper at Merion | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/mrs-sydney-m-stein.html | MRS. SYDNEY M. STEIN | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/african-rhodesian-warns-whites-on-independence.html | African Rhodesian Warns Whites on Independence | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/suffolk-surveys-shore-shielding-county-aides-tour-coastline-to.html | SUFFOLK SURVEYS SHORE SHIELDING; County Aides Tour Coastline to Draft State Appeal | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/air-freight-men-win-recognition-consolidators-role-is-aided-by.html | AIR FREIGHT MEN WIN RECOGNITION; Consolidators' Role Is Aided by Transport Association | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/buckley-ready-to-battle-any-effort-to-oust-him-politicians-doubt.html | Buckley Ready to Battle Any Effort to Oust Him; Politicians Doubt That Truce With Wagner Is Possible; â€˜Let'Em Come Up Here and Fight,â€™ Bronx Chief Says | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 0001-01-01 | https://www.nytimes.com/1964/01/25/archives/taxables-in-union-county-well-above-level-of-1962.html | Taxables in Union County Well Above Level of 1962 | False | Special to The New York Times | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/cit-pares-some-rates.html | C.I.T. Pares Some Rates | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/british-land-at-dar-es-salaam.html | British Land at Dar es Salaam | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/hoof-fixer-keeps-horses-racing-california-specialist-awarded-a.html | Hoof Fixer Keeps Horses Racing; California Specialist Awarded a Patent on Patch Method | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/eaton-manufacturing-elects.html | Eaton Manufacturing Elects | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/76ers-top-royals-134111.html | 76ers Top Royals, 134â€‹â€‹â€‹111 | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/goldwater-sees-johnson-as-lax-says-he-failed-to-seek-out-source-of.html | GOLDWATER SEES JOHNSON AS LAX; Says He Failed to Seek Out Source of Stereo Gift | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/sidelights-new-businesses-show-gains.html | Sidelights; New Businesses Show Gains | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/departure-of-tenney-from-city-administrators-job-leaves-future-of.html | Departure of Tenney From City Administrator's Job Leaves Future of Position in Doubt | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/astronautics-authority-going-to-guggenheim.html | Astronautics Authority Going to Guggenheim | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/two-in-moscow-arrested-as-secret-millionaires.html | Two in Moscow Arrested As Secret â€˜â€™Millionairesâ€˜â€™ | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/pound-and-canada-dollar-dip-mark-and-swiss-franc-rise.html | Pound and Canada Dollar Dip; Mark and Swiss Franc Rise | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/us-study-urges-shift-in-command-in-narcotics-war-would-abolish.html | U.S. STUDY URGES SHIFT IN COMMAND IN NARCOTICS WAR; Would Abolish Bureau and Turn Enforcement Over to Justice Department; MOVE IS OPPOSED HERE; Commissioner Murphy Says Proposal Would â€˜â€™Impairâ€™â€™ City'sâ€˜â€™Federal Teamwork | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/costikyan-facing-eruption-of-unity-all-leaders-agree-for-first-time.html | COSTIKYAN FACING ERUPTION OF UNITY; All Leaders Agree for First Time in His Regime | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/judge-refuses-plea.html | Judge Refuses Plea | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/wahl-recalls-flunking-student-named-sartre.html | Wahl Recalls Flunking Student Named Sartre | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/nazi-leader-eyes-primary.html | Nazi Leader Eyes Primary | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/popes-envoy-at-spanish-fete.html | Pope's Envoy at Spanish Fete | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/georgia-tech-quits-conference-to-escape-limit-on-athletic.html | Georgia Tech Quits Conference to Escape Limit on Athletic Scholarships; COLLEGE OBJECTS TO CEILING OF 140; Georgia Tech, Southeastern Member for 33 Years, to Be an Independent | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/curtis-co-files-notice-of-appeal-action-taken-on-460000-libel-award.html | CURTIS CO. FILES NOTICE OF APPEAL; Action Taken on $460,000 Libel Award to Butts | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/peralta-survives-10-rugged-rounds-for-unanimous-decision-over.html | Peralta Survives 10 Rugged Rounds for Unanimous Decision Over Thornton; WINNER GASPING FOR AIR AT FINISH; And Loser Appears Fresh and Unhurt, but Verdict Draws Applause Here | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/lower-power-costs-urged.html | Lower Power Costs Urged | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/princess-irene-pays-a-visit-to-barnard.html | PRINCESS IRENE PAYS A VISIT TO BARNARD | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/paris-backs-pcking-on-un-entry-but-not-on-council-seat.html | Paris Backs Peking on U.N. Entry, but Not on Council Seat | True | | 1992-01-24 | RE0000568940 | B00000086858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/knicks-to-film-76er-game-here-donovan-to-study-action-in-tonights.html | KNICKS TO FILM 76ER GAME HERE; Donovan to Study Action in Tonight's Feature at Garden | True | | 1992-01-24 | RE0000586940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/welfare-birth-control.html | Welfare Birth Control | True | | 1992-01-24 | RE0000586940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/hundreds-gather-in-street-at-services-for-weatherly.html | Hundreds Gather in Street At Services for Weatherly | True | | 1992-01-24 | RE0000586940 | B00000086858 | | | |
| 1964-01-25 | 1964-01-25 | https://www.nytimes.com/1964/01/25/archives/attempt-to-block-liquidation-of-haupt-postponed-by-court.html | Attempt to Block Liquidation Of Haupt Postponed by Court | True | | 1992-01-24 | RE0000586940 | B00000086858 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/cigarette-producers-keeping-quiet-industry-is-reticent-in-wake-of.html | Cigarette Producers Keeping Quiet; Industry Is Reticent in Wake of Report on Smoking | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/jane-w-hastings-engaged-to-wed-jay-newberry-3d-graduate-of-vassar.html | Jane W. Hastings Engaged to Wed Jay Newberry 3d; Graduate of Vassar and a Teacher at Brooks School to Marry | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/letters-to-the-times-zanzibar-reassessed-official-rejection-of.html | Letters To The Times; Zanzibar Reassessed; Official Rejection of Report on ProAfSA,Â"Communist Plot Welcomed | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/ellen-freedman-is-engaged-to-anthony-harris-dingman.html | Ellen Freedman Is Engaged To Anthony Harris Dingman | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/miss-vandeveer-is-attended-by-7-at-her-marriage-1959-debutante.html | Miss Vandeveer Is Attended by 7 At Her Marriage; 1959 Debutante Bride of Michael R. Scott of Bankers Trust | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/royal-ascot-wins-dash-at-hialeah-phipps-colt-takes-33400-race-and.html | ROYAL ASCOT WINS DASH AT HIALEAH; Phipps Colt Takes $33,400 Race and Pays $31.80 | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/size-isnt-everything-demonstrating-that-long-films-are-not.html | SIZE ISN'T EVERYTHING; Demonstrating That Long Films Are Not Necessarily the Best | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/brookville-triumphs-107-in-sherman-memorial-polo.html | Brookville Triumphs, 100fSA,Â"7, In Sherman Memorial Polo | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/phone-bill-unpaid-company-unplugs-idaho-missile-base.html | Phone Bill Unpaid, Company Unplugs Idaho Missile Base | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/indian-harbor-yacht-race-postponed-by-high-winds.html | Indian Harbor Yacht Race Postponed by High Winds | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/record-exceeded-by-neediest-fund-478-donate-14827-to-set-mark-of.html | RECORD EXCEEDED BY NEEDIEST FUND; 478 Donate $14,827 to Set Mark of $592,943fSA,Â®Printers Contribute | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/echo-2-is-orbited-soviet-to-aid-tests.html | Echo 2 Is Orbited; Soviet to Aid Tests | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/diane-hotheimer-to-be-bride-of-oscar-s-schafer-in-june.html | Diane Hotheimer to Be Bride Of Oscar S. Schafer in June | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | False | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/rosemary-f-healy-is-prospective-bride.html | Rosemary F. Healy Is Prospective Bride | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/fashionable-madridid-audiences-hail-noblemans-debut-as-actor.html | Fashionable Madridid Audiences Hail Nobleman's Debut as Actor | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/recording-for-the-blind-adds-1601-titles-in-year.html | Recording for the Blind Adds 1,601 Titles in Year | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/cornell-beats-springfield.html | Cornell Beats Springfield | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/met-fans-lock-horns-soltis-don-carlo.html | áéSÂ,Â"METáéSÂ,Â' FANS LOCK HORNS; SOLTIS áéSÂ,Â"DON CARLOáéSÂ,Â' | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/corporate-burr-hailed-as-coming-into-his-own.html | áéSÂ,Â"Corporate BurráéSÂ,Â' Hailed As Coming Into His Own | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/pomeroy-hopkins.html | PomeroyáéSÂ,Â®Hopkins | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/cambodia-easing-news-ban.html | Cambodia Easing News Ban | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/the-world-of-music-stravinsky-plays-santa-by-giving-away-scores.html | THE WORLD OF MUSIC; Stravinsky Plays Santa By Giving Away Scores | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/records-bruno-walters-legacy.html | RECORDS: BRUNO WALTER'S LEGACY | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/12-perplexing-questions-about-kennedy-assassination-examined.html | 12 Perplexing Questions About Kennedy Assassination Examined | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/girl-who-died-in-hotel-here-found-victim-of-strangling.html | Girl Who Died in Hotel Here Found Victim of Strangling | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/camera-notes-new-classes-announced-by-vestal-and-others.html | CAMERA NOTES; New Classes Announced By Vestal and Others | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/newzealand-aids-farmers-in-bush-gives-them-chance-to-own-land-in.html | NEWZEALAND AIDS FARMERS IN BUSH; Gives Them Chance to Own Land in Rugged Area | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/columbia-given-200000-for-gen-macarthur-chair.html | Columbia Given $200,000 For Gen. MacArthur Chair | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/iona-routs-siena.html | Iona Routs Siena | True | | 1992-01-24 | RE0000586944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/new-books-for-the-younger-reader-bookshelf-island-zoo-by-gerald.html | New Books for the Younger Reader's Bookshelf; ISLAND ZOO. By Gerald Durrell. Photographs by W. Suschitzky. 64 pp. Philadelphia: Macrae Smith. $3.50.; For Ages 10 to 14; MY FAVORITE ANIMAL STORIES. Chosen by Gerald Durrell. Illustrat—‰ by P. A., Hutchison. 174 pp. New York: McGraw—‰Hill. $2.95.; For Ages 12 and Up.; MAMMALS AND HOW THEY LIVE. By Robert M. McClung. Photo—‰ graphs. 83 pp. New York: Random House. $1.95.; For Ages 7 to 10.; BOOK OF WILD BEASTS: Animals of East Africa. By Walter J. Wil—‰s werding. Illustrated by the author. 95 pp. New York: G. P. Putnam's Sons. $3.95.; For Ages 10 to 14. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/vietam-troops-clash-with-sect-brawl-with-men-of-hoa-hao-perils.html | VIETAM TROOPS CLASH WITH SECT; Brawl With Men of Hoa Hao Perils Junta's Policy | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/drama-mailbag-happier-experience.html | DRAMA MAILBAG; HAPPIER EXPERIENCE | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/carl-alan-moses-68-dies-exinsurance-executive.html | Carl Alan Moses, 68, Dies; Ex—‰Insurance Executive | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/guatemala-terrorists-kill-colonel-and-9y-zerold-son.html | Guatemala Terrorists Kill Colonel and 9—‰Year—‰Old Son | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/european-art-in-a-morgan-library-show.html | EUROPEAN ART IN A MORGAN LIBRARY SHOW | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/palindromes.html | PALINDROMES | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/tom-robinson-sets-300-meter-record-at-winnipeg-meet.html | Tom Robinson Sets 300 Meter Record At Winnipeg Meet | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/virginia-carlson-married.html | Virginia Carlson Married | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/colgate-tops-cornell-32.html | Colgate Tops Cornell. 3—‰2 | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/naga-ministers-take-office.html | Naga Ministers Take Office | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/nehru-almost-well-again-to-attend-parade-today.html | Nehru Almost Well Again; To Attend Parade Today | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/murrow-not-smoking.html | Murrow Not Smoking | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/a-doctor-in-two-worlds-hong-kong-surgeon-by-li-shufan-240-pp-new.html | A Doctor in Two Worlds; HONG KONG SURGEON. By Li Shu—‰fan. 240 pp. New York: E. P. Dut—‰on & Co. $5.95. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/keatingshanley.html | Keating—‰Shanley | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/same-prepare-por-nuclear-era-pioneers-at-kings-point-show.html | SAME PREPARE POR NUCLEAR ERA; Pioneers' at Kings Point Show Dedication | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/laura-anne-clark-prospective-bride.html | Laura Anne Clark Prospective Bride | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/bernstein-discusses-and-leads-hindemith-concert-for-children.html | Bernstein Discusses and Leads Hindemith Concert for Children | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/rina-estroff-is-wed.html | Rina Estroff Is Wed | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/miss-robin-solomon-is-prospective-bride.html | Miss Robin Solomon Is Prospective Bride | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/lemnanmix.html | Lemna—‰—‰Mix | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/paradise-for-pirates-birds-nests-in-their-beards-by-william.html | Paradise for Pirates; BIRDS' NESTS IN THEIR BEARDS. By William Stevenson. Illustrated. 280 pp. Boston: Houghton Mifflin Company. $4.50. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/good-year-predicted-for-the-toy-industry.html | Good Year Predicted For the Toy Industry | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/pope-views-role-as-world-guide-tells-envoys-of-pilgrimage-johnson.html | POPE VIEWS ROLE AS WORLD GUIDE; Tells Envoys of Pilgrimage â€‰Johnson Visit Seen | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/costa-rica-short-on-coffee.html | Costa Rica Short on Coffee | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/probing-the-atom-accelerators-revealing-new-data-about-its.html | PROBING THE ATOM; Accelerators Revealing New Data About Its Constituent Parts | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/team-of-10-swimmers-sets-50male-ymca-record.html | Team of 10 Swimmers Sets 50â€‰Mile Y.M.C.A. Record | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/pittsburgh-nuptials-for-miss-riviere.html | Pittsburgh Nuptials For Miss Riviere | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/son-asks-inquiry-in-olympio-death-togolese-at-princeton-says-killer.html | SON ASKS INQUIRY IN OLYMPIO DEATH; Togolese, at Princeton, Says Killer Must Be Found | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/maureen-donovan-l-bride-nuptials-here-for-jane-mason.html | Maureen Donovan L. Bride; Nuptials Here for Jane Mason | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/education-eyes-on-congress-war-on-poverty-offers-new-hope-for.html | EDUCATION ; EYES ON CONGRESS; War on Poverty Offers New Hope For Embattled Urban Schools | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/miami-of-ohio-leaves-kent-five-out-of-sight.html | Miami of Ohio Leaves Kent Five Out of Sight | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/kentucky-checks-ga-tech-79-to-62-wildcats-score-freely-near-endash.html | KENTUCKY CHECKS GA. TECH, 79 TO 62; Wildcats Score Freely Near Endâ€¦â€™Nash Gets 22 Points | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/registration-drive-grows.html | Registration Drive Grows | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/thunderstorm-makes-odd-day-for-january.html | Thunderstorm Makes Odd Day for January | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/yacht-clubs-to-sponsor-race.html | Yacht Clubs to Sponsor Race | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/3-are-attendants-of-miss-blodgett-at-jersey-bridal-eart-student-is.html | 3 Are Attendants Of Miss Blodgett At Jersey Bridal; Eoâ€¦â€™Art Student Is Wed to Philip H. Osborne, Penn Law Alumnus | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/sukarno-ceasefire.html | Sukarno's Ceaseâ€¦â€™Fire | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/rumanians-press-trade-with-west-factory-directors-oppose.html | RUMANIANS PRESS TRADE WITH WEST; Factory Directors Oppose Integration in Comecon | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/a-new-swiss-ski-resort-with-a-difference.html | A NEW SWISS SKI RESORT WITH A DIFFERENCE | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/elliotzdziarski.html | Elliotâ€¦â€™Zdziarski | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/us-hockey-team-bows.html | U.S. Hockey Team Bows | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/an-englishm9n-looks-at-winchester-va-landscape-reminds-him-of.html | AN ENGLISHM9N LOOKS AT WINCHESTER, VA.; Landscape Reminds Him of Windsor â€¦â€™Town Recalls George Washington | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/double-gloxinias-tubers-are-started-now-for-displays-of-manypetaled.html | DOUBLE GLOXINIAS; Tubers Are Started Now for Displays of Manyâ€¦â€™Petaled Flowers in Spring | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/a-readers-report.html | A Reader's Report | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/erhard-is-upheld-on-foreign-policy-but-his-party-is-still-divided.html | ERHARD IS UPHELD ON FOREIGN POLICY; But His Party Is Still Divided on Relations With France | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/agencies-step-up-pollution-drive-debris-in-water-increases-despite.html | AGENCIES STEP UP POLLUTION DRIVE; Debris in Water Increases Despite Daily Patrols | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/dr-king-to-speak-at-drew.html | Dr. King to Speak at Drew | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/demerara-bauxite-maps-big-expansion.html | DEMERARA BAUXITE MAPS BIG EXPANSION | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/three-democrats-in-a-credit-scrap-putnam-and-reuss-battle-martin.html | THREE DEMOCRATS IN A CREDIT SCRAP; Putnam and Reuss Battle Martin Over Rates | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/pleats-swing-into-spring.html | Pleats Swing into Spring | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/illuminating-human-nature.html | ILLUMINATING HUMAN NATURE | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/met-fans-lock-horns-la-sutherland.html | â€¦â€™METâ€¦â€™ FANS LOCK HORNS; LA SUTHERLAND | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/holiday-surprise-package-a-family-of-five-discovers-that-it-did-not.html | HOLIDAY SURPRISE PACKAGE; A Family of Five Discovers That It Did Not Miss a Thing By Running Away to the Keys Over Christmas | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/thomas-is-the-star-sing-for-your-supper-by-pamela-frankau-311-pp.html | Thomas Is the Star; SING FOR YOUR SUPPER. By Pamâ€™ifâ€™ela Frankau. 311 pp. New York: Random House. $4.95. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/6th-sense-is-hinted-in-ability-to-see-with-fingers.html | 6th Sense Is Hinted in Ability to â€¦â€™Seeâ€¦â€™ With Fingers | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/advertising-ohrbachs-offbeat-approach-bernbach-says-aim-is-to-show.html | Advertising: Ohrbach's Offbeat Approach; Bernbach Says Aim Is to Show Store's Personality | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/robert-wald-is-fiance-of-miss-ruth-zucker.html | Robert Wald Is Fiance Of Miss Ruth Zucker | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/herman-is-upset-winner.html | Herman Is Upset Winner | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/pamela-perkins-bennett-alumna-greenwich-bride-married-to-benjamin-p.html | Pamela Perkins, Bennett Alumna, Greenwich Bride, Married to Benjamin P. Rogers, Graduate of U. of California | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/two-late-goals-by-mcgregor-help-wings-defeat-hawks-63.html | Two Late Goals by McGregor Help Wings Defeat Hawks, 6â€¦â€™3 | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/condon-is-elected-president-of-physics-teachers-group.html | Condon Is Elected President Of Physics Teachers Group | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/us-chances-of-takingeven-one-gold-medal-in-winter-olympics-rated.html | U.S. chances of TakingEven One Gold Medal in Winter Olympics Rated Dim; SOVIET ATHLETES EXPECTED TO WIN; Only Jean Saubert of U.S. Is Given Much of a Chanceâ€¦â€™Skating Team Is Weak | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/is-there-no-more-need-to-experiment-todays-english-writers-are.html | IS THERE NO MORE NEED TO EXPERIMENT?; Today's English Writers Are Concerned With What They Say, Not How It's Said; POSTWAR BRITISH FICTION: New Accents and Attitudes. By James Gindin. 246 pp. Berkeley and Los Angeles: University of California Press. Cloth, $4.95. Paper, $1.95. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/passengers.html | Passengers | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/evanspaulsen.html | Evansâ€¦Â®Paulsen | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/mayerling-remains-a-mystery.html | Mayerling Remains A Mystery | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/swim-crown-won-by-evander-childs.html | SWIM CROWN WON BY EVANDER CHILDS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/winter-olympic-ski-events-are-defined-both-nordic-alpine-tests-are.html | Winter Olympic Ski Events Are Defined; Both Nordic, Alpine Tests Are on the Games Program; Slalom, Giant Slalom Are Different, as Is Downhill | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/paper-dollars-federal-reserve-notes-intrigue-collectors.html | PAPER DOLLARS; Federal Reserve Notes Intrigue Collectors | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/china-and-the-un-french-recognition-of-peking-would-bring-seating.html | China and the U.N.; French Recognition of Peking Would Bring Seating Issue to a Head | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/planetarium-honoring-galileo-with-2-shows.html | Planetarium Honoring Galileo With 2 Shows | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/record-4month-revenues-reported-by-virgin-islands.html | Record 4â€¦Â²Month Revenues Reported by Virgin Islands | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/j-griffith-corson.html | J. GRIFFITH CORSON | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/met-fans-lock-horns-conductor-lack.html | â€¦Â¯METâ€¦Â¯ FANS LOCK HORNS; CONDUCTOR LACK | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/gop-talks-here-cite-party-unity-rockefeller-morton-and-tower-share.html | G.O.P. TALKS HERE CITE PARTY UNITY; Rockefeller, Morton and Tower Share Platform | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/home-bids-soviet-ease-propaganda-worn-phrases-hinder-peace-he-tells.html | HOME BIDS SOVIET EASE PROPAGANDA; Worn Phrases Hinder Peace, He Tells Khrushchev | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/new-york-city-ballet-bids-adieu-to-city-center-dance-company-leaves.html | NEW YORK CITY BALLET BIDS ADEU TO CITY CENTER; Dance Company Leaves Home of Its Birth and Development; How Will the Public It Created Respond at Lincoln Center? | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/sally-patterson-married.html | Sally Patterson Married | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/tuttle-retakes-first-place-in-dallas-allstar-bowling.html | Tuttle Retakes First Place In Dallas Allâ€¦Â®Star Bowling | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/western-buys-3-more-720fs.html | Western Buys 3 More 720Fs | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/dr-eric-c-kunz-80-scientist-inventor.html | DR. ERIC C. KUNZ, 80, SCIENTIST, INVENTOR | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/czechoslovak-crash-kills-11.html | Czechoslovak Crash Kills 11 | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/recent-letters-to-the-editor-wish.html | Recent Letters to the Editor; Wish | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/hahnrussell.html | Hahnâ€¦Â®Russell | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/drama-mailbag-boxoffice-problems-new-insight.html | DRAMA MAILBAG; Boxâ€¦Â®Office Problems â€¦Â®New Insight | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/coast-golf-lead-goes-to-january.html | COAST GOLF LEAD GOES TO JANUARY | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/british-may-join-satellite-corp-us-sees-apparent-shift-as-a-major.html | BRITISH MAY JOIN SATELLITE CORP.; U.S. Sees Apparent Shift as a Major Gain for Planned Communication System | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/culture-service-goes-full-speed-french-embassy-kept-busy-providing.html | CULTURE SERVICE GOES FULL SPEED; French Embassy Kept Busy Providing Art and Artists | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/tennis-and-golf-associations-install-new-officers-scott-and-miss.html | Tennis and Golf Associations Install New Officers; Scott and Miss Wright Again Placed at Top of Eastern Tennis Rankings; FITZGIBBON NEXT IN MENS DIVISION; Miss Wright Heads List for 5th Yearâ€¦Â®Martin Named Head of Association | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/afletd-urges-drive-for-sizable-pay-increases.html | A.F.L.â€¦Â²C.I.D. Urges Drive for Sizable Pay Increases | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/kiersky-wins-title-in-us-senior-golf.html | KIERSKY WINS TITLE IN U.S. SENIOR GOLF | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/46-of-crimes-laid-to-youths.html | 46% of Crimes Laid to Youths. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/winter-in-the-smokies-offseason-visitors-stopping-in-park-en-route.html | WINTER IN THE SMOKIES; Offâ€¦Â®Season Visitors Stopping in Park En Route South Will Discover a Solitude Hard to Find at Other Times | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/students-in-libya-staging-protests-panarabism-and-anger-at.html | STUDENTS IN LIBYA STAGING PROTESTS; Panâ€¦Â®Arabism and Anger at Conservatism of King Reported as Causes | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/norfolk-gets-15-million-pier.html | Norfolk Gets $15 Million Pier | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/city-may-ask-us-for-school-aid-donovan-seeks-immediate-help-for.html | CITY MAY ASK U.S. FOR SCHOOL AID; Donovan Seeks Immediate Help for Underprivileged | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/64-travel-boom-forecast-in-us-tours-by-americans-also-expected-to.html | â€šÃ„Ã¶'64 TRAVEL BOOM FORECAST IN U.S.; Tours by Americans Also Expected to Set Mark | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/antidefamation-group-picks-head-of-64-drive.html | Antiâ€šÃ„Ã¶Defamation Group Picks Head of '64 Drive | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/soviet-paper-backs-arab-jordan-stand.html | SOVIET PAPER BACKS ARAB JORDAN STAND | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/london-cuts-support-for-rentpoor-sultan.html | London Cuts Support For Rentâ€šÃ„Ã¶Poor Sultan | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/rain-puts-a-damper-on-opening-of-3-million-gore-ski-center.html | Rain Puts a Damper on Opening Of $3 Million Gore Ski Center | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/a-fair-trial.html | A â€šÃ„Ã¶'FAIR TRIAL'â€šÃ„Ã¶ | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/rain-puts-off-ski-jump.html | Rain Puts Off Ski Jump | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/mrs-meade-takes-crown-in-jersey-squash-racquets.html | Mrs. Meade Takes Crown In Jersey Squash Racquets | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/u-s-denies-deal-with-soviet.html | U. S. Denies Deal With Soviet | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/artistes-selfstudy-patricia-neal-reflects-on-her-life-and-a-career.html | ARTISTE'S SELFâ€šÃ„Ã¶STUDY; Patricia Neal Reflects on Her Life And a Career Now at Its Pinnacle | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/the-merchants-view-an-analysis-of-certain-price-trends-this-year-at.html | The Merchant's View; An Analysis of Certain Price Trends This Year at Wholesale and at Retail | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/army-whips-penn.html | Army Whips Penn | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/john-wright-to-wed-sheila-regina-moroose.html | John Wright to Wed Sheila Regina Moroose | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/maugham-at-90-defies-doctors-and-celebrates.html | Maugham at 90 Defies Doctors and Celebrates | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 0001-01-01 | https://www.nytimes.com/1964/01/26/read-to-pfister-first-letters-1909.html | Fread to Pfister: First Letters, 1909 | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/joseph-p-flynn.html | JOSEPH P. FLYNN | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/151080-realized-in-sale-of-frelinghuysen-items.html | $151,080 Realized in Sale of Frelinghuysen Items | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/u-s-paper-output-rate-rise.html | U. S. Paper Output Rate Rise | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/recent-letters-to-the-editor-comment.html | Recent Letters to the Editor; Comment | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/small-banks-charges-are-low-to-retain-friendly-relationship.html | Small Banks' Charges Are Low To Retain Friendly Relationship | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/spain-is-seen-ready-to-close-cuba-deal.html | SPAIN IS SEEN READY TO CLOSE CUBA DEAL | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/homer-waynes-gas-buggy-some-trust-in-chariots-by-jack-weeks-444-pp.html | Homer Wayne's Gas Buggy; SOME TRUST IN CHARIOTS. By Jack Weeks. 444 pp. New York: McGraw-Hill Book Company. $5.95. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/paul-barbarins-band-punch-millers-bunch.html | PAUL BARBARIN'S BAND/ PUNCH MILLER'S BUNCH | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/thant-gives-lunch-for-queen-of-greece.html | THANT GIVES LUNCH FOR QUEEN OF GREECE | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/also-reaches-88-and-notes-63d-wedding-anniversary-publisher-hailed.html | Also Reaches 88 and Notes 63d Wedding Anniversary; Publisher Hailed in Message From President Johnson | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/without-smoking-pointers-on-use-and-care-of-fireplaces.html | WITHOUT SMOKING; Pointers on Use and Care of Fireplaces | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/everglades-counts-its-birds-and-its-visitors.html | EVERGLADES COUNTS ITS BIRDS AND ITS VISITORS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/the-need-is-for-knowhow-no-need-for-hunger-by-jonathan-garst-182-pp.html | The Need Is for Knowâ€šÃ„Ã¶How; NO NEED FOR HUNGER. By Jonaâ€šÃ‰Â±than Garst. 182 pp. New York: Random House. $3.95. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/quality-viewing-nbc-offers-full-day-of-cultural-treasures.html | QUALITY VIEWING; N.B.C. Offers Full Day Of Cultural Treasures | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/keatingquinlan.html | Keatingâ€šÃ„Ã¶Quinlan | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/grenellgreenberg.html | Grenellâ€šÃ„Ã¶Greenberg | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/how-to-learn-to-love-world-destruction.html | HOW TO LEARN TO LOVE WORLD DESTRUCTION | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/pact-is-approved-for-wing-at-bronx-botanical-garden.html | Pact Is Approved for Wing At Bronx Botanical Garden | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/bargain-cruises-set-off-an-exodus-in-britain.html | BARGAIN CRUISES SET OFF AN EXODUS IN BRITAIN | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/reports-on-business-in-the-us.html | Reports on Business in the U.S. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/mrsagnes-kusielewicz.html | MRS.AGNES KUSIELEWICZ | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/chess-soviet-strategy-tactics.html | CHESS. SOVIET STRATEGY, TACTICS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/pushbutton-ship-launched-in-gulf-craft-will-speed-service-and-lower.html | PUSHâ€¦Â¬âBUTTON SHIP LAUNCHED IN GULF; Craft Will Speed Service and Lower Crew Costs | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/paul-phillips-weds-rosemary-sheridan.html | Paul Phillips Weds Rosemary Sheridan | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/personality-airline-chief-looks-to-ground-marion-sadler-set-to.html | Personality: Airline Chief Looks to Ground; Marion Sadler Set to Speed Service at American; Executive Will Take Full Command in a Year or Two | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/bnai-brith-hails-sports-stars-nurmi-and-koufax-are-among-group.html | B'nai B'rith Hails Sports Stars; Nurmi and Koufax Are Among Group Honored Here | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/injustice-collector-the-fanatic-by-meyer-levin-478-pp-new-york.html | Injustice Collector; THE FANATIC. By Meyer Levin. 478 pp. New York: Simon & Schuster. $5.95. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/to-value-a-stolen-ecstasy-a-sense-of-sin-was-necessary-the-better.html | To Value a Stolen Ecstasy, a Sense of Sin Was Necessary; THE BETTER SONG. By Luc Estang. Translated by Denise Folliot from the French, â€¦Â¬âľLe Bonheur et le Salut.â€¦Â¬âľ 282 pp. New York: PanÂ¬âˇÂ¬â˘son Books. $4.95. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/heather-shaw-wed-to-john-l-kneeland.html | Heather Shaw Wed To John L. Kneeland | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/sandys-reports-to-commons.html | Sandys Reports to Commons | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/paving-the-way-to-new-mexicos-chaco-canyon.html | PAVING THE WAY TO NEW MEXICO'S CHACO CANYON | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/fishzohn-to-retire-from-jewish-post.html | FISHZOHN TO RETIRE FROM JEWISH POST | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/donald-traflets-have-son.html | Donald Traflets Have Son | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/miss-cameron-57-debutante-to-be-married-connecticut-alumna-is.html | Miss Cameron, â€¦Â¬â 57 Debutante, To Be Married; Connecticut Alumna Is Fiancee of Malcolm Wallace Black Jr. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/70-arrested-in-five-sitins-at-carolina-restaurant.html | 70 Arrested in Five Sitâ€¦Â¬â˘ins At Carolina Restaurant | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/miss-elaine-kones-a-prospective-bride.html | Miss Elaine Kones A Prospective Bride | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/democrats-deny-support-to-engle-position-of-leaders-assures-contest.html | DEMOCRATS DENY SUPPORT TO ENGLE; Position of Leaders Assures Contest in California | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/new-yorkers-bow-in-court-tennis.html | NEW YORKERS BOW IN COURT TENNIS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/authors-query.html | Author's Query | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/mexico-rejects-sharing-a-canal-foreign-minister-demands-full-rule.html | MEXICO REJECTS SHARING A CANAL; Foreign Minister Demands Full Rule if One Is Dug | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/storm-over-africa.html | Storm Over Africa | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/daughter-to-mrs-alford.html | Daughter to Mrs. Alford | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/steelworkers-go-on-long-holidays-employes-look-forward-to-travel.html | STEELWORKERS GO ON LONG HOLIDAYS; Employes Look Forward to Travel and Home Repairs | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/panama-catholics-urge-end-of-crisis.html | PANAMA CATHOLICS URGE END OF CRISIS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/barbara-boggs-paul-sigmund-jr-marry-in-capital-representative.html | Barbara Boggs, Paul Sigmund Jr. Marry in Capital ; Representative Escorts Daughter at Wedding to Politics Professor | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/met-fans-lock-horns-parody-flute.html | â€¦Â¬âżMETâ€¦Â¬â FANS LOCK HORNS; PARODY â€¦Â¬âżFLUTEâ€¦Â¬â | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/rosenbergsimon.html | Rosenbergâ€¦Â¬âˇSimon | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/leaders-of-west-and-east-as-they-dealt-with-foreign-affairs-last.html | LEADERS OF WEST AND EAST AS THEY DEALT WITH FOREIGN AFFAIRS LAST WEEK; Troubles Abroad | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/treasure-chest-point-of-view.html | Treasure Chest; Point of View | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/u-s-prestige-poll-abroad-suggested.html | U. S. PRESTIGE POLL ABROAD SUGGESTED | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/feb-23-for-gabon-elections.html | Feb, 23 for Gabon Elections | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/15-boys-sought-in-mugging-of-aged-man-in-subway.html | 15 Boys Sought in Mugging Of Aged Man in Subway | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/a-negro-church-puts-up-housing-minister-in-atlanta-stresses.html | A NEGRO CHURCH PUTS UP HOUSING; Minister in Atlanta Stresses Economic Enterprises | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/thant-offices-receptionist-retires.html | Thant Office's Receptionist Retires | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/army-teams-win-10-of-10-events-cadet-varsity-triumphs-in-track-and.html | ARMY TEAMS WIN 10 OF 10 EVENTS; Cadet Varsity Triumphs in Track and Gymnastics | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/queens-man-24-killed-by-offduty-policeman-second-incident-in-2-days.html | Queens Man, 24, Killed by Off–Duty Policeman; Second Incident in 2 Days | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/lamble-pair-bows-in-squash-racquets.html | LAMBLE PAIR BOWS IN SQUASH RACQUETS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/angela-pino-fiancee-of-dr-joseph-albano.html | Angela Pino Fiancee of Dr. Joseph Albano | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/inside-view.html | Inside View | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/the-word-on-cigarettes.html | The Word on Cigarettes | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/scotsman-jets-in-with-tourist-tips-tells-of-scottish-wonders-at.html | SCOTSMAN JETS IN WITH TOURIST TIPS; Tells of Scottish Wonders at Cutt̃â,Ârate Exchange | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/letters-meal-tickets.html | Letters:; MEAL TICKETS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 0001-01-01 | https://www.nytimes.com/1964/01/26/article-1-no-title.html | Article 1 — No Title | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/st-vincents-hospital-opens-appeal-for-building-fund.html | St. Vincent's Hospital Opens Appeal for Building Fund | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/help-for-refugees-pledged-by-brandt.html | HELP FOR REFUGEES PLEDGED BY BRANDT | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/studies-are-made-of-syncom-satellite-by-civilian-agency.html | Studies Are Made of Syncom Satellite by Civilian Agency | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/blitzsteins-body-will-arrive-today.html | BLITZSTEIN'S BODY WILL ARRIVE TODAY | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/no-conflict-seen-on-money-rates-2-experts-say-boom-could-bring-only.html | NO CONFLICT SEEN ON MONEY RATES; 2 Experts Say Boom Could Bring Only a Short Rise | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/johnson-discloses-hes-a-candidate-for-a-2d-top-job.html | Johnson Discloses He's a Candidate For a 2d Top Job | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/the-story-of-leprosy-public-understanding-of-the-disease-sought-as.html | The Story of Leprosy; Public Understanding of the Disease Sought as Prospects of Control Increase | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/gun-bow-victor-lamb-chop-hurt-and-is-destroyed-champion-filly.html | GUN BOW VICTOR; LAMB CHOP HURT AND IS DESTROYED; Champion Filly Breaks Leg in $132,000 Strub Stakes —â,ÂRocky Link Second | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/katharine-howe-is-attended-by-4-at-her-wedding-63-connecticut.html | Katharine Howe Is Attended by 4 At Her Wedding; â§â,Â63 Connecticut Alumna Married to Richard Odell Gildersleeve | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/judith-markham-engaged-to-wed-h-stuart-hughes-doctoral-candidate-at.html | Judith Markham Engaged to Wed H. Stuart Hughes; Doctoral Candidate at Radcliffe Fiancee of Harvard Professor | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/roll-of-dishonor.html | Roll of Dishonor | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/herbert-rogers-professor-dies-former-head-of-lafayettes-psychology.html | HERBERT ROGERS, PROFESSOR, DIES; Former Head of Lafayette's Psychology Department | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/dorothy-sapin-affianced.html | Dorothy Sapin Affianced | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/miss-elaine-treibich-plans-to-be-married.html | Miss Elaine Treibich Plans to Be Married | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/boy-with-rat-bites-found-dead-in-a-tenement-flat-in-brooklyn.html | Boy With Rat Bites Found Dead In a Tenement Flat in Brooklyn | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/moscow-extends-cut-in-un-funds-refusal-to-pay-1963-share-for-bonds.html | MOSCOW EXTENDS CUT IN U.N. FUNDS; Refusal to Pay 1963 Share for Bonds Reported | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/b-a-forrest-weds-marjorie-j-radow.html | B. A. Forrest Weds Marjorie J. Radow | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/a-48hour-tour-of-the-old-and-new-australia.html | A 48â§â,Âˆ'HOUR TOUR OF THE OLD AND NEW AUSTRALIA | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/17-die-in-storm-in-iran.html | 17 Die in Storm in Iran | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/the-ways-and-whys-of-friendship.html | The Ways and Whys Of Friendship | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/jennifer-hosking-wed-in-london-to-john-copelin-sisters-attend-her.html | Jennifer Hosking Wed in London To John Copelin; Sisters Attend Her at Marriage to Son of L. T. & T. Executive | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/record-sales-at-motor-boat-show-here-indicate-a-bright-outlook-for.html | Record Sales at Motor Boat Show Here Indicate a Bright Outlook for 1964; ESTIMATE SO FAR AT $40.1 MILLION; Larger Boats, More Quality Seem to Be the Trendâ§â,ÂShow Closes Tonight | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/quebec-to-expand-rights-of-women-province-intends-to-reform-laws-on.html | QUEBEC TO EXPAND RIGHTS OF WOMEN; Province intends to Reform Laws on Property | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/dartmouth-tops-brown-six-by-53-first-ivy-league-loss-for-bruinsarmy.html | DARTMOUTH TOPS BROWN SIX BY 5â§â,Â3; First Ivy League Loss for Bruinsâ§â,ÂArmy 9â§â,Â0 Victor | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/tv-notes-olympics-and-secret-agents.html | TV NOTES: OLYMPICS AND SECRET AGENTS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/touchstone-of-value-literature-and-sincerity-by-henri-peyre-362-pp.html | Touchstone of Value; LITERATURE AND SINCERITY. By Henri Peyre. 362 pp. New Haven: Yale University Press. $6.75. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/two-routes-to-washington-stoplights-and-without-the-old-road-and.html | TWO ROUTES TO WASHINGTON STOPLIGHTS AND WITHOUT; THE OLD ROAD AND THE NEW; A Capitalâ€šÃ„Ã´bound Motorist Can Save Tolls by Using U.S. 1, But He Can Save Time by Traveling the Turnpikes | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/identical-course-markers-lead-crosscountry-skiers-astray-us-skiers.html | Identical Course Markers Lead Cross-Country Skiers Astray; U.S. SKIERS' TESTS END IN CONFUSION | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/paperbacks-in-review-religion.html | Paperbacks in Review: Religion | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/schoonmaker-sails-to-finn-class-lead.html | SCHOONMAKER SAILS TO FINN CLASS LEAD | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/wife-of-connally-recalls-shooting-thought-he-was-dead-after.html | WIFE OF CONNALLY RECALLS SHOOTING; Thought He Was Dead After Assassin's Bullet Hit Him | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/format-changed-for-us-amateur-medal-play-to-be-used-in-two.html | FORMAT CHANGED FOR U.S. AMATEUR; Medal Play to Be Used in Two Qualifying Rounds | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/seton-hall-7661-61-victor | Seton Hall 76â€šÃ„Ã®'61 Victor | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/aid-to-indonesia-no-issue-in-talks-robert-kennedy-did-not-use-it-as.html | AID TO INDONESIA NO ISSUE IN TALKS; Robert Kennedy Did Not Use It as Threat or Promise | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/mrs-bright-is-rewed.html | Mrs. Bright Is Rewed | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/bakers-widow-to-seek-seat.html | Baker's Widow to Seek Seat | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/indian-weed-tobacco-pipes-poetry-cigarettes-and-music.html | INDIAN WEED; Tobacco, Pipes, Poetry, Cigarettes and Music | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/pilgrimage.html | PILGRIMAGE | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/supralegal.html | Supralegal | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/met-fans-lock-horns-glut-of-familiar.html | â€šÃ„Ã²METâ€šÃ„Ã´ FANS LOCK HORNS; GLUT OF FAMILIAR | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/barrie-bruce-is-bride-of-laurence-b-young.html | Barrie Bruce Is Bride Of Laurence B. Young | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/wagner-says-wife-faces-long-period-of-recovery.html | Wagner Says Wife Faces â€šÃ„Ã²Long Period of Recovery â€šÃ„Ã¸ | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/miss-white-leads-in-speed-skating-mrs-omelenchuk-next-in-national.html | MISS WHITE LEADS IN SPEED SKATING; Mrs. Omelenchuk Next in National Championships | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 0001-01-01 | https://www.nytimes.com/1964/01/26/archives/susan-rosen-wed-to-arnold-koslow.html | Susan Rosen Wed To Arnold Koslow | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/scrap-industrys-outlook-gains-but-some-see-a-longterm-drop.html | Scrap Industry's Outlook Gains, But Some See a Longâ€šÃ„Ã²Term Drop; Consumption Mounts and Prices Show a Little Improvementâ€šÃ„Ã¸Material's Importance in Steel Declines | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/goodfriendzimmerman.html | Goodfriendâ€šÃ„Ã²Zimmerman | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/cambodia-easing-dispute-with-us-sihanouk-accepts-philippine.html | CAMBODIA EASING DISPUTE WITH U.S.; Sihanouk Accepts Philippine Proposal â€šÃ„Ã¸ Flies to Visit Sukarno in Indonesia | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/3-us-trotters-head-field-of-19-for-100000-prix-damerique-in-paris.html | 3 U.S. Trotters Head Field of 19 for $100,000 Prix d'Amerique in Paris; OZO WILL DEFEND '63 HONORS TODAY; Duke Rodney, Porterhouse and Elaine Rodney of U.S. Face Major Obstacles | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/lawrence-westbrook-74-dies-roosevelt-administration-aide.html | Lawrence Westbrook, 74, Dies; Roosevelt Administration Aide | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/the-ski-tour-weekend-a-busload-of-fun-loving-pilgrims-in-a-49-package.html | The Ski Tour Weekend: A Busload of Fun-Loving Pilgrims in a $49 Package | False | By ROBERT LIPSYTE | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/food-program-gets-91-million-pledges.html | FOOD PROGRAM GETS $91 MILLION PLEDGES | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/gwen-n-hinson-and-student-set-august-wedding-she-will-be-married-to.html | Gwen N. Hinson and Student Set August Wedding; She Will Be Married to Robert Hodavance of Pennsylvania Law | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/lisa-malmquist-engaged.html | Lisa Malmquist Engaged | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/happiness-is-a-wellrounded-motel.html | HAPPINESS IS A WELLâ€šÃ„Ã²ROUNDED MOTEL | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/ideology-divides-gop-in-illinois-candidate-accused-by-rival-of.html | IDEOLOGY DIVIDES G.O.P. IN ILLINOIS; Candidate Accused by Rival of â€šÃ„Ã²Liberal, Easternâ€šÃ„Ã´ Ties | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/blusteinrosowsky.html | Blusteinâ€šÃ„Ã®Rosowsky | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/mrs-s-h-post-has-child.html | Mrs. S. H. Post Has Child | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/alternate-power-noted.html | Alternate Power Noted | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/williams-to-run-again-in-jersey-tells-party-leaders-he-was-not.html | WILLIAMS TO RUN AGAIN IN JERSEY; Tells Party Leaders He was Not Friend of Baker | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/recordings-in-brief.html | RECORDINGS IN BRIEF | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/marriage-planned-by-carolyn-moore.html | Marriage Planned By Carolyn Moore | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/rutgers-will-open-a-new-dining-hall.html | RUTGERS WILL OPEN A NEW DINING HALL | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/pool-forge-kennels-wins-three-blues-on-first-day-of-maryland.html | Pool Forge Kennels Wins Three Blues on First Day of Maryland Fixture; CHANGES PLANNED IN SHOWS FORMAT; Baltimore Dog Show to End 2âÂÂDay Program and Give Up January Date | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/risks-in-the-economy.html | Risks in the Economy | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/prep-school-sports-new-woodmere-academy-gym-to-be-financed-by-fund.html | Prep School Sports; New Woodmere Academy Gym To Be Financed by Fund Drive | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/military-asked-to-eat-duckling-celler-urges-armed-forces-buy.html | MILITARY ASKED TO EAT DUCKLING; Celler Urges Armed Forces Buy Surplus L.I. Birds | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/the-rubinstein-touch-untouched-at-75.html | The Rubinstein Touch, Untouched at 75 | False | By HAROLD C. SCHONBERG | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/rusk-and-a-delegation-arrive-in-japan-for-extensive-talks.html | Rusk and a Delegation Arrive in Japan for Extensive Talks | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/a-painter-carves-new-niche-in-art-lebrun-exhibition-on-coast.html | A PAINTER CARVES NEW NICHE IN ART; Lebrun Exhibition on Coast Introduces His Sculpture | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/export-dip-seen-in-vegetable-oil-possibility-worries-us-as.html | EXPORT DIP SEEN IN VEGETABLE OIL; Possibility Worries U.S. as DeAngelis Is Unseated | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/british-put-down-african-mutinies-in-three-nations-london-sends.html | BRITISH PUT DOWN AFRICAN MUTINIES IN THREE NATIONS; London Sends Troops After Calls From Tanganyika, Kenya and Uganda; 3 DIE AT DAR ES SALAAM; Action Lasts 40 MinutesâÂÂWarships in Indian Ocean Fire Blank Ammunition | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/algeria-may-ship-oil-to-red-china-remark-by-minister-revives.html | ALGERIA MAY SHIP OIL TO RED CHINA; Remark by Minister Revives Speculation on a Deal | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/anne-w-carse-engaged-to-wed-anthony-m-paul-62-wellesley-alumna-and.html | Anne W. Carse Engaged to Wed Anthony M. Paul; âÂÂ62 Wellesley Alumna and a Journalist Plan to Marry in May | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/vietnam-rebuffs-france-on-envoy-rejection-seen-as-a-protest-against.html | VIETNAM REBUFFS FRANCE ON ENVOY; Rejection Seen as a Protest Against de Gaulle | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/christy-paces-georgetown.html | Christy Paces Georgetown | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/exports-are-eyed-by-durum-farmers.html | Exports Are Eyed By Durum Farmers | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/many-scientific-experts-condemn-ethics-of-cancer-injection.html | Many Scientific Experts Condemn Ethics of Cancer Injection | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/the-world-of-stamps-a-4th-civil-war-issue-houston-and-mr-zip.html | THE WORLD OF STAMPS; A 4th Civil War Issue, Houston and Mr. Zip | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/rate-of-marriage-is-growing-in-us-working-wives-increase-coast.html | RATE OF MARRIAGE IS GROWING IN U.S; Working Wives Increase, Coast Conference Told | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/soldier-will-marry-ellen-bosley-kappes.html | Soldier Will Marry Ellen Bosley Kappes | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/recent-letters-to-the-editor-propartius.html | Recent Letters to the Editor; Propartius | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/britain-firm-on-malysia.html | Britain Firm on Malaysia | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/miss-mcandrews-wed-in-manhasset.html | Miss McAndrews Wed in Manhasset | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/panamas-oligarchy-dismayed-by-a-rias-race-for-presidency.html | Panama's Oligarchy Dismayed By A rias' Race for Presidency | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/unlisted-stocks-rose-last-week-increased-buying-by-public-and.html | UNLISTED STOCKS ROSE LAST WEEK; Increased Buying by Public and Institutions Noted | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/elizabeth-coelho-married.html | Elizabeth Coelho Married | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/head-of-euratom-seeks-nato-shift-chatenet-sees-nuclear-uses-in.html | HEAD OF EURATOM SEEKS NATO SHIFT; Chatenet Sees Nuclear Uses in Peace and War Linked | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/letters-whites-in-africa.html | Letters; WHITES IN AFRICA | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/washington-how-johnson-plays-the-game-of-politics.html | Washington; How Johnson Plays the Game of Politics | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/1963-victor-gains-in-cowles-event-niederhoffer-defeats-beer-in.html | 1963 VICTOR GAINS IN COWLES EVENT; Niederhoffer Defeats Beer in Squash Racquets Here | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/news-of-coins-market-for-proof-sets-reacts-to-mint-verdict.html | NEWS OF COINS; Market for Proof Sets Reacts to Mint Verdict | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/nuptials-for-diano-knocke.html | Nuptials for Diane Knocke | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/paige-jarvis-is-bride-of-charles-b-mercer.html | Paige Jarvis Is Bride Of Charles B. Mercer | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/jerseyan-heads-church-group.html | Jerseyan Heads Church Group | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/the-nation.html | THE NATION | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/mrs-helen-s-clark-is-wed-to-william-milford-vieser.html | Mrs. Helen S. Clark Is Wed To William Milford Vieser | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/frances-feeney-wed-to-william-morrisey.html | Frances Feeney Wed >To William Morrisey | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/lechn-condemns-bolivias-regime-plans-to-run-for-president-denies-he.html | LECHN CONDEMNS BOLIVIA'S REGIME; Plans to Run for President â€šÃ„Ã®Denies He Is Marxist | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/tobacco-merchants-in-greece-see-no-setback-by-u-s-report.html | Tobacco Merchants in Greece See No Setback by U. S. Report | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 0001-01-01 | https://www.nytimes.com/1964/01/26/showdowr-nears-on-agedcare-bill.html | SHOWDOWR NEARS ON AGEDâ€šÃ„Ã´CARE BILL | False | By MARJORIE HUNTER; Special to The New York Times | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/the-world.html | THE WORLD | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/tighter-rules-sought-for-downhill-racing.html | Tighter Rules Sought For Downhill Racing, | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/princeton-professor-cited.html | Princeton Professor Cited | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/daniel-quick-weds-miss-von-sneidern.html | Daniel Quick Weds Miss von Sneidern | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/ruth-nausbaum-fiance.html | Ruth Nausbaum Fiancee | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/twin-stowaways-aboard-the-ark-two-by-two-a-story-of-survival-by.html | Twin Stowaways Aboard the Ark; TWO BY TWO: A Story of Survival. By David Garnett. 144 pp. New York: Atheneum. $3.50. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/letters-to-the-times-tax-reduction-opposed-banker-sees-heavy.html | Letters to The Times; Tax Reduction Opposed; Banker Sees Heavy Deficit Rise, Little Aid for Jobless | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/a-woman-out-of-the-bible-golda-meir-woman-with-a-cause-by-marie.html | A Woman Out of the Bible; GOLDA MEIR: Woman with a Cause. By Marie Syrkin. 320 pp. New York: G. P. Putnam's Sons. $5.95. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/william-f-treuber-weds-miss-brennan.html | William F. Treuber Weds Miss Brennan | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/stopityourself.html | Stopâ€šÃ„Ã´Itâ€šÃ„Ã´Yourself? | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/rangers-tie-11-on-goal-ey-henry-thirdperiod-score-offsets-maple.html | RANGERS TIE, 1â€šÃ„Ã´1, ON GOAL EY HENRY; Thirdâ€šÃ„Ã´Period Score Offsets Maple Leafs' Tally in First by Pulford | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/savings-and-loan-units-had-record-gain-in-year.html | Savings and Loan Units Had Record Gain in Year | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/commuters-take-to-masstransit-experiments.html | Commuters Take to Mass-Transit Experiments | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/ens-albert-g-erda-marries-ann-w-decker-chappaqua.html | Ens. Albert G. Erda Marries Ann W. Decker Chappaqua | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/doing-the-knickerbocker-highstep-76ers-turn-back-eally-by-knicks.html | Doing the Knickerbocker Highâ€šÃ„Ã´Step; 76ERS TURN BACK RALLY BY KNICKS AND WIN 131â€šÃ„Ã´129; Defeat Is 3d in Row for New Yorkâ€šÃ„Ã®McGill Scores 29 Points and Chappell 20 | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/aluminum-production-set-marks-last-year.html | Aluminum Production Set Marks Last Year | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/ghana-voters-back-nkrumah-proposal-for-oneparty-rule.html | Ghana Voters Back Nkrumah Proposal For Oneâ€šÃ„Ã´Party Rule | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 0001-01-01 | https://www.nytimes.com/1964/01/26/archives/sandra-kress-engaged-to-dr-j-b-pierce-3di.html | Sandra Kress Engaged To Dr. J. B. Pierce 3di | False | Special to The New York Times | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/criminals-at-large.html | Criminals at Large | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/news-of-the-rialto-joel-schemmker-plans-a-ugo-betti-play-mike.html | NEWS OF THE RIALTO ; Joel Schemmker Plans a Ugo Betti Play â€šÃ„Ã®Mike Nichols Busyâ€šÃ„Ã®Items | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/reusable-rocket-is-sought-by-us-research-aims-at-ending-jettisons.html | REUSABLE ROCKET IS SOUGHT BY U.S.; Research Aims at Ending Jettisons of Casings | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/midwister-awards-and-programs.html | MIDWISTER AWARDS AND PROGRAMS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/jacqueline-mclean-wed-in-morristown.html | Jacqueline McLean Wed in Morristown | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/meet-riord-set-by-school-miler-martinez-posts-4233-time-in-st.html | MEET RIORD SET BY SCHOOL MILER; Martinez Posts 4.23.3 Time in St. Francis Games | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/susan-jane-powers-engaged-to-marry.html | Susan Jane Powers Engaged to Marry | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/new-books-for-the-younger-readers-bookshelf-you-and-your-brain-by.html | New Books for the Younger Reader's Bookshelf; YOU AND YOUR BRAIN. By Judith Groch. Foreword by Clark H. Millkâ€šÃ„Ã´an, M.D. Illustrated by E. L. Sisâ€šÃ„Ã´ley. 302 pp. New York and Evansâ€šÃ„Ã´ton: Harper & Row. $3.95.; For Ages 12 and Up. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/mmmm-whats-cooking-on-tv-this-week-a-basic-menuin-the-french-style.html | MMMM â€šÃ„Ã¶ â€šÃ„Ã´ WHAT'S COOKING ON TV THIS WEEK?; A BASIC MENUâ€šÃ„Ã®IN THE FRENCH STYLE; Harried Housewife Lends Willing Spirit to Culinary Logistics | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/bigness-is-not-to-be-done-away-with-it-is-to-be-controlled.html | Bigness Is Not to Be Done Away With, It Is to Be Controlled; CHALLENGES TO DEMOCRACY: THE NEXT TEN YEARS. Edited by Edward Reed. 245 pp. New York: Frederick A. Praeger. Cloth, $5. Paper, $1.95. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/met-fans-lock-horns-five-hits.html | â€ŠÃ¢Â€ŠMETâ€ŠÃ¢Â€Š FANS LOCK HORNS; FIVE HITS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/pay-increase-noted-in-1963-for-buick-division-workers.html | Pay Increase Noted in 1963 for Buick Division Workers | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/winter-nature-walks-reveal-wild-creatures-traces.html | WINTER NATURE WALKS REVEAL WILD CREATURES TRACES | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/african-unrest.html | African Unrest | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/dormclean.html | Dorâ€ŠÃ¢Â€ŠMcLean | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/a-new-gospel-drawn-from-an-old-gospel-too-long-forgotten.html | A New Gospel Drawn From an Old Gospel Too Long Forgotten; SELFâ€ŠÃ¢Â€ŠRENEWAL: The Individual and the Innovative Society. By John W. Gardner. 141 pp. New York and Evanston: Harper & Row. $3.50. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/new-move-slated-in-cambridge-md-race-strife.html | New Move Slated in Cambridge, Md., Race Strife | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/james-fadim-to-marry-helen-herzog-student.html | James Fadim to Marry Helen Herzog, Student | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/treasure-chest-reading.html | Treasure Chest; Reading | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/daughter-to-mrs-leand.html | Daughter to Mrs. Leand | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/negroes-and-klansmen-clash-in-atlanta-as-un-group-visits-city.html | Negroes and Klansmen Clash in Atlanta as U.N. Group Visits City | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/hayes-equals-record.html | Hayes Equals Record | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/pitfalls-for-france.html | Pitfalls for France | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/midseason-addenda-koerner-others-keep-season-moving.html | MIDâ€ŠÃ¢Â€ŠSEASON ADDENDA; Koerner, Others, Keep Season Moving | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/what-horace-greeley-saw-an-overland-journey-from-new-york-to-san.html | What Horace Greeley Saw; AN OVERLAND JOURNEY. From New York to San Francisco in the Summer of 1859. By Horace Greeâ€ŠÃÂ¢Â€Šley. Edited, and with notes and an introduction, by Charles T. Duncan. 326 pp. New York: Alfred A. Knopf. $5.95. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/miss-hattler-is-wed-to-m-b-stevens-jr.html | Miss Hattler Is Wed To M. H. Stevens Jr. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/dropout-projects-stressed-by-city-business-and-labor-groups-to-meet.html | DROPOUT PROJECTS STRESSED BY CITY; Business and Labor Groups to Meet Youth Workers | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/beckwith-goes-on-trial-tomorrow-in-slaying-of-mississippi-rights.html | Beckwith Goes on Trial Tomorrow in Slaying of Mississippi Rights Leader | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/party-quarrel-divides-tories-charges-over-selection-of-home-raise-a.html | PARTY QUARREL DIVIDES TORIES; Charges Over Selection of Home Raise a Political Storm | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/stoverreinlander.html | Stoverâ€ŠÃ¢Â€ŠReinlander | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/woman-saved-from-ice-trap.html | Woman Saved From Ice Trap | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/hopkirk-receives-trophy.html | Hopkirk Receives Trophy | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/the-field-of-travel-europesouth-america-fare-cuts-proposed.html | THE FIELD OF TRAVEL; Europeâ€ŠÃ¢Â€ŠSouth America Fare Cuts Proposed | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/lesle-blackman-betrothed-to-jocke-shelby-stevenson.html | Lesle Blackman Betrothed To Jocke Shelby Stevenson | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/art-notes-viewers-at-the-guggenheim-international-they-know-what.html | ART NOTES: VIEWERS; At the Guggenheim International, They Know What They Don't Like | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/john-j-schomp.html | JOHN J. SCHOMP | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/max-l-romer.html | MAX L. ROMER | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/son-to-mrs-breyer-3d.html | Son to Mrs. Breyer 3d | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/senators-study-air-pollution.html | Senators Study Air Pollution | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/saigon-is-calmer-but-the-war-is-near.html | Saigon Is Calmâ€ŠÃ¢Â€ŠBut the War Is Near | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/new-medical-innovationhigh-pressure-chamber.html | NEW MEDICAL INNOVATIONâ€ŠÃ¢Â€ŠHIGH PRESSURE CHAMBER | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/no-challenge-planned.html | No Challenge Planned | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/james-greenberg-weds-lynn-litwin.html | James Greenberg Weds Lynn Litwin | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/us-ill-accept-talks-on-status-of-panama-canal-makes-concession-in.html | U.S. ILL. ACCEPT TALKS ON STATUS OF PANAMA CANAL; Makes Concession in Move to End Crisisâ€ŠÃ¢Â€ŠResponse Is Expected Today | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/johnsn-asserts-paris-stirs-worry-says-u.s.-voiced-its-concern-on-plan.html | JOHNSN ASSERTS PARIS STIRS WORRY; Says U.S. Voiced Its Concern on Plan for Peking Tie but Issue Is Up to France | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/met-fans-lock-horns-opera-defenders-challenge-panners-as-others.html | â€ŚÂ´METâ€ŚÂ´ FANS LOCK HORNS; Opera Defenders Challenge Panners As Others Voice Further Criticisms | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/madeline-glavin-is-wed.html | Madeline Glavin Is Wed | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/honoring-the-pastry-cooks-patron-saint.html | Honoring the Pastry Cook's Patron Saint | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/photography-is-really-perception-ansel-adams-vol-1-the-eloquent.html | Photography Is Really Perception; ANSEL ADAMS. Vol. 1: The Eloquent Light. By Nancy Newhall. 88 IllusÂ·â€°a trations, 175 pp. San Francisco: Sierra Club. $15 until Jan. 33; $20 thereafter. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/realty-men-back-city-slum-drive-name-committee-to-help-in.html | REALTY MEN BACK CITY SLUM DRIVE; Name Committee to Help in Enforcement of Laws | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/new-books-for-the-younger-readers-bookshelf-child-of-the-silent.html | New Books for the Younger Reader's Bookshelf; CHILD OF THE SILENT NIGHT. By Edith Fisher Hunter. Illustrated by Bea Holmes. 124 pp. Boston: Houghton Mifflin. $2.75.; For Ages 7 to 10.; THE SILENT STORM. By Marion Marsh Brown and Ruth Crone. 11Â·â€°a lustrated by Fritz Kredel. 259 pp. Nashville and New York: Abingdon Press. $3.25.; For Ages 11 and Up. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/chimpanzee-heart-used-in-transplant-to-human.html | Chimpanzee Heart Used In Transplant to Human | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/panama-crisis-is-new-canal-the-answer-most-proposals-call-for.html | PANAMA CRISIS IS NEW CANAL THE ANSWER?; Most Proposals Call for International Financing And Absolute Sovereignty of Home Country | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/melancholy-love-on-a-melancholy-coast-an-arid-heart-by-carlo.html | Melancholy Love on a Melancholy Coast; AN ARID HEART. By Carlo Cassola. Translated by William Weaver, from the Italian, â€ŚÂ´Un Cuore Arido.â€ŚÂ´ 219 pages. New York: Pantheon Books. $4.95. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/norways-93-medals-best-in-winter-games.html | Norway's 93 Medals Best in Winter Games | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/ondine-increases-ocean-race-lead-heads-into-gulf-of-mexico-with-a.html | ONDINE INCREASES OCEAN RACE LEAD; Heads Into Gulf of Mexico With a 14â€ŚÂ´Minute Lead | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/on-a-culture-safari-gene-kellys-films-dances-charms-win-african.html | ON A CULTURE SAFARI; Gene Kelly's Films, Dances, Charms Win African Friends For America | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/ticket-exchange-offered-as-solution-for-abuses.html | TICKET EXCHANGE OFFERED AS SOLUTION FOR ABUSES | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/recent-letters-to-the-editor-mr-dooley.html | Recent Letters to the Editor; Mr. Dooley | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/unrest-spreads-in-new-africa-recent-events-reflect-problems-facing.html | UNREST SPREADS IN NEW AFRICA; Recent Events Reflect Problems Facing the Emerging Nations | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/old-flat-bat.html | OLD FLAT BAT | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/new-terminal-for-torontos-airport.html | NEW TERMINAL FOR TORONTO'S AIRPORT | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/ann-g-marshall-is-future-bride-of-enspurling-debutante-of-1960-and.html | Ann G. Marshall Is Future Bride Of M.R.Spurling; Debutante of 1960 and Alumnus of Ridley College Engaged | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/sharp-resurgence-of-automobile-imports-spurs-countermoves-in.html | Sharp Resurgence of Automobile Imports Spurs Counterâ€ŚÂ´Moves in Detroit; IMPORTS OF CARS TURNING UPWARD; Sharp Rise Shown for 1963 After Several Years of Slackening Rates; FURTHER GAIN FORECAST; Detroit Is Unhappy â€ŚÂ´G. M. Is Only U.S. Producer to Compete Directly | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/schoolboy-sets-swim-mark.html | Schoolboy Sets Swim Mark | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/notes-on-politics-and-world-affairs-north-korea-today.html | Notes on Politics and World Affairs; NORTH KOREA TODAY. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/buyers-face-a-difficult-decision-at-boat-show-wood-fiber-glass-and.html | Buyers Face a Difficult Decision at Boat Show; Wood, Fiber Glass and Aluminum in a Battle Royal | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/villanova-quintet-routs-penn-7248-after-fordham-bows-to-temple-7447.html | Villanova Quintet Routs Penn, 72â€ŚÂ´48, After Fordham Bows to Temple, 74â€ŚÂ´47 | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/bruins-trounce-canadiens-6-to-0-triumph-is-first-of-season-for.html | BRUINS TROUNCE CANADIENS, 6 TO 0; Triumph Is First of Season for Boston Over Montreal | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/midpoint.html | Midpoint | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/r-l-lauster-to-marry-judith-lynn-dowling.html | R. L. Lauster to Marry Judith Lynn Dowling | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/johnsons-economic-program-is-designed-to-spur-u-s-growth-tax.html | JOHNSON'S ECONOMIC PROGRAM IS DESIGNED TO SPUR U. S. GROWTH; Tax Reduction, the Heart of the Plan, Is Expected To Help Ease Unemployment Problem Also; The Stimulus, However, Poses a Threat, of Inflation And Could Worsen Nation's Balance of Payments | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/ideas-that-made-history-paths-of-american-thought-edited-by-arthur.html | Ideas That Made History; PATHS OF AMERICAN THOUGHT. Edited by Arthur M. Schlesinger Jr. and Morton White. 614 pp. Boston: Houghton Mifflin Company. $8.50. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/israel-exports-its-habimah-its-national-theater-arriving-today-with.html | ISRAEL EXPORTS ITS. HABIMAH; Its National Theater Arriving Today With Three Productions | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/when-time-was-a-dream-belmarch-a-legend-of-the-first-crusade-by.html | When Time Was a Dream; BELMARCH. A Legend of the First Crusade. By Christopher Davis. 211 pp. New York: The Viking Press. $ 3.95. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/veterinarian-wins-dog-derby.html | Veterinarian Wins Dog Derby | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/french-statement-recalled.html | French Statement Recalled | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/buying-by-stores-shows-a-decline.html | BUYING BY STORES SHOWS A DECLINE | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/how-to-give-up-smokingmaybe-swearing-off-cigarettes-is-easy-the-big.html | How to Give Up Smoking —Maybe; Swearing off cigarettes is easy —It's the big problem is not badsliding. Herewith a report on what makes kicking the habit so difficult. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/ruth-raup-married-to-myles-johnson.html | Ruth Raup Married To Myles Johnson | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/victoria-garriques-planning-nuptials.html | Victoria Garriques Planning Nuptials | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/new-college-patterns.html | NEW COLLEGE PATTERNS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/achsschiff.html | Achs —Schiff | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/letters-tourist-russia.html | Letters; TOURIST RUSSIA | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/impact-on-asia-the-feeling-grows-that-china-will-now-achieve.html | IMPACT ON ASIA: The Feeling Grows That China Will Now Achieve Dominance in Region | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/robert-cooper-weds-elizabeth-c-osborne.html | Robert Cooper Weds Elizabeth C. Osborne | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/honey-chan-11-victor-at-bowie-space-stakes-out-of-money-turcott-on.html | HONEY CHAN, $11, VICTOR AT BOWIE; Space Stakes Out of Money —Turcott on 3 Winners | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/soviet-six-victor-72.html | Soviet Six Victor, 7—2 | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/french-leftists-far-from-unity-mollet-indicates-differences-with.html | FRENCH LEFTISTS FAR FROM UNITY; Mollet Indicates Differences With Reds Are Barrier | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/western-newsmen-in-berlin-form-group-closed-to-reds.html | Western Newsmen in Berlin Form Group Closed to Reds | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/mildenberger-sets-back-mcbride-in-10round-bout.html | Mildenberger Sets Back McBride in 10 —Round Bout | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/news-of-dogs-poodle-continues-to-be-top-breed-in-u-s-popularity.html | News of Dogs; Poodle Continues To Be Top Breed In U. S. Popularity | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/2-betting-rooms-in-village-shut-2-men-arrestedgambling-slips-found.html | 2 BETTING ROOMS IN VILLAGE SHUT; 2 Men Arrested —Gambling Slips Found in Old Tire | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/drama-mailbag-for-the-record.html | DRAMA MAILBAG; FOR THE RECORD | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/kennedy-medal-sculptor-doubles-as-head-of-pleasantville-police.html | Kennedy Medal Sculptor Doubles As Head of Pleasantville Police | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/economic-report-marks-milestone-guideposts-said-to-reflect.html | ECONOMIC REPORT MARKS MILESTONE; Guideposts Said to Reflect Acceptance of Theory of Administered Prices; IDEA IS CONTROVERSIAL; Main Aim of Guidance Set Forth by Advisers Is to Check Inflation | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/india-supports-soviet-move.html | India Supports Soviet Move | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/henrietta-gibson-is-married-here-to-w-e-ledden-university.html | Henrietta Gibson Is Married Here To W. E. Ledden; University Foundation Official Wed to Methodist Bishop | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/letters-to-the-times-ads-to-encourage-smoking.html | Letters to The Times; Ads to Encourage Smoking | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/patsy-daksimer-married.html | Patsy Daksimer Married | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/surging-rangers-to-play-wings-at-garden-tonight.html | Surging Rangers to Play Wings at Garden Tonight | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/trading-by-canada-with-britain-gains.html | TRADING BY CANADA WITH BRITAIN GAINS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/science-notes-moon-theory.html | SCIENCE NOTES; MOON THEORY | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/the-week-in-finance-market-reaches-new-highs-in-fourth-straight | The Week in Finance; Market Reaches New Highs in Fourth Straight AdvanceâSâÂ®Speculation Noted | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/simons-is-top-wrestler.html | Simons Is Top Wrestler | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/r-l-sterling-jr-becomes-fiance-of-deborah-platt-brown-graduate.html | R. L. Sterling Jr. Becomes Fiance Of Deborah Platt; Brown Graduate and 1959 Debutante Are Engaged to Wed | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/bridge-breaking-a-squeeze-barrier.html | BRIDGE: BREAKING A SQUEEZE BARRIER | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/teresa-clarke-is-wed.html | Teresa Clarke Is Wed | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/talks-to-be-held-on-family-health.html | TALKS TO BE HELD ON FAMILY HEALTH | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/red-submarines-reported-off-southern-tip-of-vietnam.html | Red Submarines Reported Off Southern Tip of Vietnam | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/its-carnival-time-winter-events-are-now-under-way-in-quebec-city.html | IT'S CARNIVAL TIME; Winter Events Are Now Under Way In Quebec City and Laurentians | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/junkyard-instruments-for-bands.html | JUNKYARD INSTRUMENTS FOR BANDS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/planes-diverted-from-london.html | Planes Diverted From London | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/whats-in-store-for-tangle-wood.html | WHAT'S IN STORE FOR TANGLE WOOD | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/conspiracy-of-silence-mafia-vendetta-by-leonardo-sciascia.html | Conspiracy of Silence; MAFIA VENDETTA. By Leonardo Sciascia. Translated by Archibald Colquhoun and Arthur Oliver from the Italian, âSâÂ®Il Giorno della Civet. taâSâÂ¹ 122 pp. New York: Alfred A. Knopf. $3.95. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/people-and-pictures-snowangel-to-face-camera-locally-metros.html | PEOPLE AND PICTURES; âSâÂ®SnowangelâSâÂ to Face Camera Locally âSâÂ®Metro's âSâÂ®AffairâSâÂ¹ âSâÂ®From France | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/wilson-seeks-to-dispel-fears-of-business-on-labors-policy-british.html | Wilson Seeks to Dispel Fears Of Business on Labor's Policy; British Opposition Leader's Talk Seen as Step Away From Socialistic Policy | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/living-ghosts-of-the-concentration-camps-a-grim-drama-is-enacted.html | Living Ghosts of the Concentration Camps; A grim drama is enacted when a onetime inmate returns to Germany and confronts two former members of the âSâÂ®Master RaceâSâÂ who had been his jailers. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/home-for-addicts-fosters-selfaid-normal-social-contacts-are-blended.html | HOME FOR ADDICTS FOSTERS SELFâSâÂ¹AID; Normal Social Contacts Are Blended With Work on S. I. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/rhode-island-bridge-plans-set-back-by-court-ruling.html | Rhode Island Bridge Plans Set Back by Court Ruling | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/flowers-indoors-many-varieties-thrive-in-greenhouses-maintained-at.html | FLOWERS INDOORS; Many Varieties Thrive in Greenhouses Maintained at 45 to 50 Degrees | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/marthur-memorial-at-norfolk-to-open.html | MARTHUR MEMORIAL AT NORFOLK TO OPEN | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/car-boom-strains-germanys-roads-industry-optimistic-despite-lag-in.html | CAR BOOM STRAINS GERMANY'S ROADS; Industry Optimistic Despite Lag in Highway Expansion | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/barlow-pollock-225-leads-so-african-cricket-reply.html | BarlowâSâÂ¹Pollock 225 Leads So. African Cricket Reply | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/hopeful-move-in-maritime-labor.html | Hopeful Move in Maritime Labor | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/connecticut-gop-is-urged-to-unite-alsop-issues-plea-in-face-of-deep.html | CONNECTICUT G.O.P. IS URGED TO UNITE; Alsop Issues Plea in Face of Deep Party Divisions | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/st-josephs-tops-st-johns-7260-philadelphia-five-registers-sixth.html | ST. JOSEPH'S TOPS ST. JOHN'S, 72â63â¹Â®60; Philadelphia Five Registers Sixth Consecutive Victory | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/seaside-resorts-in-land-of-the-incas.html | SEASIDE RESORTS IN LAND OF THE INCAS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/hiking-schedule.html | HIKING SCHEDULE | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/europe-seeking-price-stability-governments-try-to-devise-workable.html | EUROPE SEEKING PRICE STABILITY; Governments Try to Devise Workable Incomes Policy | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/lynette-c-ulrichs-westchester-bride.html | Lynette C. Ulrichs Westchester Bride | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/holdenbrau.html | HoldenâSâÂ®Brau | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/pennsylvanians-differ-sharply-on-abilities-of-gov-scranton.html | Pennsylvanians Differ Sharply On Abilities of Gov. Scranton; Presidential Possibility Called Vigorous and Effective by His Friends, but Foes Portray Him as Spoiled and Lucky | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/article-no-title.html | Article -- No Title | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/rose-reds-rookie-weds.html | Rose, Reds Rookie, Weds | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/new-haven-beats-pace.html | New Haven Beats Pace | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/reds-urge-parley-of-foes-of-franco-to-discuss-future.html | Reds Urge Parley Of Foes of Franco To Discuss Future | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/miss-vivyann-nelson-engaged-to-physician.html | Miss Vivyann Nelson Engaged to Physician | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/latin-ship-parley-weathers-a-crisis-backs-zonal-curbs.html | Latin Ship Parley Weathers a Crisis; Backs Zonal Curbs | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/cogo-rebellion-is-said-to-spread-villagers-reported-joining-revolt.html | COGO REBELLION IS SAID TO SPREAD; Villagers Reported Joining Revolt Led by Communist | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/new-airline-seat-easier-on-knees-national-orders-type-that-slides.html | NEW AIRLINE SEAT EASIER ON KNEES; National Orders Type That Slides Forward in Plane | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/british-skippers-face-big-opportunity.html | British Skippers Face Big Opportunity | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/mary-b-schiff-betrothed.html | Mary B. Schiff Betrothed | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/the-body-of-pope-john-to-remain-in-st-peters.html | The Body of Pope John To Remain in St. Peter's | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/w-e-stephenson-jr-weds-joan-e-minto.html | W. E. Stephenson Jr. Weds Joan E. Minto | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/goldwater-lags-in-pennsylvania-early-supporter-switchesscranton.html | GOLDWATER LAGS IN PENNSYLVANIA; Early Supporter Switchesâ€¦Scranton Support Grows | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/william-f-white.html | WILLIAM F. WHITE | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/music-from-latvia-is-given-in-concert.html | MUSIC FROM LATVIA IS GIVEN IN CONCERT | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/aaron-mathews-sign-with-braves-sluggers-to-seek-recordangels-enroll.html | AARON, MATHEWS SIGN WITH BRAVES; Sluggers to Seek Recordâ€¦Angels Enroll Pearson | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/us-bases-policy-on-asian-leaders-encourages-them-to-take-initiative.html | U.S. BASES POLICY ON ASIAN LEADERS; Encourages Them to Take Initiative to Keep Peace | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/police-fire-kills-4-insrinagar-rioting.html | POLICE FIRE KILLS 4 INSRINAGAR RIOTING | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/new-hampshire-test-number-of-candidates-in-the-primary-seen.html | New Hampshire Test; Number of Candidates in the Primary Seen Reducing Its Effectiveness | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/when-they-shout-yanqui-no-do-latin-americans-really-hate-us-or-does.html | When They Shout, â€˜Â¡Â¡Yanqui, No!â€™Â¡Â¡; Do Latin Americans really hate us, or does their antiâ€¦Americanism arise from specific issues that can be resolved? A longâ€¦time observer makes an assessment. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/two-die-in-norway-mill-fire.html | Two Die in Norway Mill Fire | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/major-political-scandal-looming-in-the-bobby-baker-case-as-it.html | MAJOR POLITICAL SCANDAL LOOMING IN THE BOBBY BAKER CASE; As It Becomes Further Unraveled Many Persons Are Expected to Be Named as Having Played a Role in His Wheelings and Dealings | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/punishing-treatment-law-liberty-and-psychiatry-an-inquiry-into-the.html | Punishing Treatment; LAW, LIBERTY AND PSYCHIATRY: An Inquiry Into the Social Uses of Mental Health Practices. By Thomâ€¦Bsas S. Szasz, M.D. 281 pp. New York: The Macmillan Company. $7.50. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/central-jersey-club-wins.html | Central Jersey Club Wins | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/can-escape.html | â€˜Â¡Â¡CAN ESCAPEâ€™Â¡Â¡ | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/mrs-william-watson.html | MRS. WILLIAM WATSON | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/adoula-acts-to-end-revolt.html | Adoula Acts to End Revolt | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/miss-roth-wins-and-gains-final-miss-preuss-also-advances-in-fort.html | MISS ROTH WINS AND GAINS FINAL; Miss Preuss Also Advances in Fort Lauderdale Golf | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/met-fans-lock-horns-poor-casting.html | â€˜Â¡Â¡METâ€™Â¡Â¡ FANS LOCK HORNS; POOR CASTING | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 0001-01-01 | https://www.nytimes.com/1964/01/26/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/m-l-clayman-fiance-of-stephanie-l-gold.html | M. L. Clayman Fiance Of Stephanie L. Gold | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/impact-on-west-the-economic-and-political-isolation-of-china-is.html | IMPACT ON WEST: The Economic and Political Isolation of China Is Seen Ending | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/mrs-hyans-has-daughter.html | Mrs. Hyans Has Daughter | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/john-a-mccall-and-miss-burke-to-wed-in-july-a-teacher-in-carteret.html | John A. McCall And Miss Burke To Wed in July; A Teacher in Carteret Is Engaged to N.Y.U. Business Student | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/arizona-man-held-in-johnson-threat.html | ARIZONA MAN HELD IN JOHNSON THREAT | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/new-books-for-the-younger-readers-bookshelf-egypt-gift-of-the-nile.html | New Books for the Younger Reader's Bookshelf; EGYPT, GIFT OF THE NILE. By WalÂ·ither A. Fairservis Jr. Illustrated with photographs, and with drawings by Jan Fairservis. 146 pp. New York The Macmillan Company. $4.50.; For Ages 12 to 16.; THE ART OF ANCIENT GREECE. By Shirley Glubok. Illustrated. 48 pp. New York: Atheneum. $3.95.; For Ages 8 to 12. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/c-h-clutz-fiance-of-barbara-myers.html | C. H. Clutz Fiance Of Barbara Myers | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/mark-frohlich-to-wed-miss-anna-lee-nowell.html | Mark Frohlich to Wed Miss Anna Lee Nowell | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/ralston-plans-new-plant.html | Ralston Plans New Plant | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/easy-does-it-imaginative-jabs-better-than-haymakers.html | EASY DOES IT; Imaginative Jabs Better Than Haymakers | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/the-mixture-as-before-in-the-wefks-exhibitions.html | THE MIXTURE AS BEFORE IN THE WEFK's EXHIBITIONS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/indian-communists-a-re-seeking-comeback-in-state-of-kerala.html | Indian Communists A re Seeking Comeâ€‹â€‹Back in State of Kerala | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/britains-new-wave-of-satire-ebbs-an-english-critic-considers-the.html | Britain's â€‹â€‹New Waveâ€‹â€‹ of Satire Ebbs; An English critic considers the implications of the successâ€‹â€‹and the passingâ€‹â€‹ of the show called â€‹â€‹TW3â€‹â€‹ and what they may have on the American version. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/popular-african-violet-varieties.html | POPULAR AFRICAN VIOLET VARIETIES | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/johnson-parries-queries-on-baker-retorting-to-gop-he-says-criticism.html | JOHNSON PARRIES QUERIES ON BAKER; Retorting to G.O.P., He Says Criticism Amuses Him | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/timothy-orcutt-and-jodann-hall-to-wed-april-25-alumna-of-wheaton-is.html | Timothy Orcutt And JoDean Hall To Wed April 25; Alumna of Wheaton Is Future Bride of a Brown Graduate | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/soviet-target-us-scholars.html | SOVIET TARGET: U.S. SCHOLARS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/new-books-for-the-younger-readers-bookshelf-the-story-of-johnny.html | New Books for the Younger Reader's Bookshelf; THE STORY OF JOHNNY APPLEâ€‹â€‹ SEED. Written and illustrated by Aliki. 32 pp. Englewood Cliffs, N.J.: Prenticeâ€‹â€‹Hall. $3.50.; For Ages 6 to 7.; THE BIGGER GIANT. An Irish Legâ€‹â€‹end. Retold by Nancy Green. Illusâ€‹â€‹trated by Betty Fraser. 32 pp. Chiâ€‹â€‹cago: Follett Publishing Company. $1.95.; For Ages 4 to 8.; THE STORY OF PAUL BUNYAN. By Barbara Emberley. Woodcuts by Ed Emberley. Unpaged. Englewood Cliffs, N.J.: Prenticeâ€‹â€‹Hall. $3.25.; For Ages 4 to 8. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/miss-fulenwider-will-be-the-bride-of-law-alumnus-a-graduate-of.html | Miss Fulenwider Will Be the Bride Of Law Alumnus; A Graduate of Briarcliff and Willard Denham to Marry in Spring | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/soviet-ends-buying-of-japanese-steel.html | SOVIET ENDS BUYING OF JAPANESE STEEL | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/piston-five-bows-to-hawks10798-loss-is-4th-in-row.html | Piston Five Bows To Hawks,107â€‹â€‹98; Loss Is 4th in Row | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/marian-distler-folkways-head-record-company-founder-diesadvised.html | MARIAN DISTLER, FOLKWAYS HEAD; Record Company Founder Diesâ€‹â€‹Advised Singers | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/dahomeys-president-says-revolt-is-at-our-frontiers.html | Dahomey's President Says Revolt is â€‹â€‹at Our Frontiersâ€‹â€‹ | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/school-boycotts-are-set-in-5-cities-movement-spreading-from-new.html | SCHOOL BOYCOTTS ARE SET IN 5 CITIES; Movement Spreading From New York and Chicago | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/razzle-dazzle-some-exhibitions-have-it-some-dont-but-alas-we-all.html | RAZZLE DAZZLE; Some Exhibitions Have It, Some Don't; But, Alas, We All Demand It | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/furniture-sale-set-by-gallery-auction-will-include-rugs-tapestries.html | FURNITURE SALE SET BY GALLERY; Auction Will Include Rugs, Tapestries and Silver | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/notes-on-politics-and-world-affairs.html | Notes on Politics and World Affairs | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/nancee-j-wilkinson-fiancee-of-james-rockwell-sheffeld.html | Nancee J. Wilkinson Fiancee Of James Rockwell Sheffeld | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/finley-consents-to-study-new-bid-from-kansas-city-owner-of-as.html | FINLEY CONSENTS TO STUDY NEW BID FROM KANSAS CITY; Owner of A's Relents After Insisting on 2â€‹â€‹Year Lease â€‹â€‹City Offers 4 Years | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/milne-19-loses-control-at-60-mph-and-runs-into-tree-in-drit.html | Milne, 19, Loses Control at 60 M.P.H. and Runs Into Tree in Drift | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/hollywood-rich-tested-blueprint-used-for-romantic-comedy.html | HOLLYWOOD â€‹â€‹RICHâ€‹â€‹ ; Tested Blueprint Used For Romantic Comedy | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/the-new-navys-triple-threat-the-fighting-ship-still-sails-the-sea.html | THE NEW NAVY'S TRIPLE THREAT; â€šÃ„Â¨The Fighting Ship Still Sails the Seaâ€šÃ„Â¨; The Navy has its nuclearâ€šÃ„Â¨age detractors; a veteran reporter argues the opposing view. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/max-root.html | MAX ROOT | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/james-p-trotter-weds-miss-ann-m-matthews.html | James P. Trotter Weds Miss Ann M. Matthews | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/jefferson-portrait-is-reinstated-over-fireplace-in-cabinet-room.html | Jefferson Portrait Is Reinstated Over Fireplace in Cabinet Room | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/cynthia-feltman-a-bride.html | Cynthia Feltman a Bride | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/mccone-at-spanish-base.html | McCone at Spanish Base | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/de-gaulle-tries-to-retain-tie-with-nationalist-china.html | De Gaulle Tries to Retain Tie With Nationalist China | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/president-hails-congress-work-calls-for-speed-tells-news-session-he.html | PRESIDENT HAILS CONGRESS WORK; CALLS FOR SPEED; Tells News Session He Wants Civil Rights and Tax Bills Voted By Lincoln Recess; SHUNS BAKER COMMENT; He Will Meet Congressional Critics of Foreign Aid and Medical Care Measures | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/keatin-guides-a-market-tour-campaigns-for-weaver-in-state-senate.html | KEATIN GUIDES A MARKET TOUR; Campaigns for Weaver in State Senate Election | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/music-in-running-lines-selected-poems-of-octavio-paz-a-bilingual.html | Music in Running Lines; SELECTED POEMS OF OCTAVIO PAZ A bilingual edition with transÃ¢â€šlations by Muriel Rukeyser. 171 pp. Bloomington: Indiana University Press. $5.75. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/start-your-business-show-set.html | Start Your Business Show Set | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/pictures-on-view-photography-exhibits-in-local-galleries.html | PICTURES ON VIEW; Photography Exhibits In Local Galleries | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/ireland-recognizes-israel.html | Ireland Recognizes Israel | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/the-view-is-freudian-psychoanalysis-and-faith-the-letters-of.html | The View Is Freudian; PSYCHOANALYSIS AND FAITH: The Letters of Sigmund Freud and OsKar Pfister. Edited by Heinrich Meng and Ernst L. Freud. TransÃ¢â€šlated from the German by Eric Mosbacher. 152 pp. New York: Basic Books. $4.95. | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/letters-student-life.html | Letters; STUDENT LIFE | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/chemical-bank-loses-plea-on-kulukundis-ship-sale.html | Chemical Bank Loses Plea On Kulukundis Ship Sale | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/wichita-wins-on-foul-line.html | Wichita Wins on Foul Line | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/east-german-cycle-entered-in-us-race.html | EAST GERMAN CYCLE ENTERED IN U.S. RACE | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/u-s-beats-france-at-judo.html | U. S Beats France at Judo | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/paris-silent-on-saigon-stand.html | Paris Silent on Saigon Stand | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/met-fans-lock-horns-still-the-best.html | â€šÃ„Â¨METâ€šÃ„Â¨' FANS LOCK HORNS; STILL THE BEST | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/ship-sets-canal-record.html | Ship Sets Canal Record | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/wood-field-and-stream-ticket-to-ducks-unlimited-dinner-here-could.html | Wood, Field and Stream; Ticket to Ducks Unlimited Dinner Here Could Mean a Trip to Canada | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/yanks-sign-downing-for-12000.html | Yanks Sign Downing for $12,000 | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/ernst-rochling-75-of-saar-iron-works.html | ERNST ROCHLING, 75, OF SAAR IRON WORKS | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/us-to-cut-berlin-radios-power-for-broadcasts-to-east-germany.html | U.S. to Cut Berlin Radio's Power For Broadcasts to East Germany | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/faa-gives-pan-am-jets-5000hour-operating-time.html | F.A.A. Gives Pan Am Jets 5,000â€šÃ„Â¨Hour Operating Time | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/smallbusiness-agency-finds-gain-of-6200-jobs.html | Smallâ€šÃ„Â¨Business Agency Finds Gain of 6,200 Jobs | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/barbara-underwood-is-planning-nuptials.html | Barbara Underwood Is Planning Nuptials | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/recent-letters-to-the-editor-the-radical-right.html | Recent Letters to the Editor; The Radical Right | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/gore-mountain-revived-as-major-skiing-area.html | GORE MOUNTAIN REVIVED AS MAJOR SKIING AREA | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/okla-state-300-mat-victor.html | Okla. State 30-0 Mat Victor | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/recent-letters-to-the-editor-historical-approach.html | Recent Letters to the Editor; Historical Approach | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/plant-maintenance-show-slated-to-open-tomorrow.html | Plant Maintenance Show Slated to Open Tomorrow | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/felicity-sexton-is-future-bride-of-jl-bowditch-alumna-of-bradford-is.html | Felicity Sexton Is Future Bride Of J.L. Bowditch; Alumna of Bradford Is Engaged to Marry '61 Yale Graduate | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-26 | 1964-01-26 | https://www.nytimes.com/1964/01/26/archives/castro-seeks-to-export-his-revolution-his-role-in-the-rebellion-in.html | CASTRO SEEKS TO EXPORT HIS REVOLUTION; His Role in the Rebellion in Zanzibar Reflects Cuba's Activity in Training Guerrillas | True | | 1992-01-24 | RE0000568944 | B00000086862 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/cunarder-to-sail-in-florida.html | Cunarder to Sail in Florida | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/u-s-line-fills-post.html | U. S. Line Fills Post | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/red-china-entry-to-un-is-urged-methodist-says-step-would-be-in-u-s.html | RED CHINA ENTRY TO U.N. IS URGED; Methodist Says Step Would Be in U. S. SelfÊÃ‚Â'Interest | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/nehru-resuming-public-activity-gets-warm-greeting-in-first.html | NEHRU RESUMING PUBLIC ACTIVITY; Gets Warm Greeting in First Appearance Since Illness â€šÃ‚Â,Ã‚Â®Chinese Charge Insult | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/clay-upstages-liston-in-a-costume-drama.html | Clay Upstages Liston In a Costume Drama | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/the-citys-responsibility.html | The City's Responsibility | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/giardellos-bout-postponed.html | Giardello's Bout Postponed | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/dinersclub-gets-space-on-57th-st-3-departments-will-occupy-offices.html | DINERSCLUB GETS SPACE ON 57TH ST.; 3 Departments Will Occupy Offices Near 10th Ave. | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/mudge-sisters-win-horse-show-honors.html | MUDGE SISTERS WIN HORSE SHOW HONORS | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/dublin-man-is-tarred.html | Dublin Man Is Tarred | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/britain-bids-u-s-consider-sending-troops-to-cyprus-makes-similar.html | BRITAIN BIDS U. S. CONSIDER SENDING TROOPS TO CYPRUS; Makes Similar Approaches to Other NATO Membersâ€šÃ‚Â®Washington Reaction Cool | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/william-w-dean.html | WILLIAM W. DEAN | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/britain-spurns-soviet-complaint.html | Britain Spurns Soviet Complaint | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/norfolk-shipyard-expands.html | Norfolk Shipyard Expands | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/harry-b-spring-60-brokerage-founder.html | HARRY B. SPRING, 60, BROKERAGE FOUNDER | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/4-housing-projects-planned-in-bronx-2-will-have-pools.html | 4 Housing Projects Planned in Bronx; 2 Will Have Pools | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/job-agencys-license-suspended-in-bias-case.html | Job Agency's License Suspended in Bias Case | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/letters-to-the-times-board-order-to-dr-gross-directive-for-school.html | Letters to The Times; Board Order to Dr. Gross; Directive for School Zone Changes in Integration Plan Explained | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/1year-maturities-are-9633608069.html | 1â€šÃ‚Â'YEAR MATURITIES ARE $96,336,080,608 | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/ondie-is-leader-in-yacht-racing-holds-7â€šÃ‚Â'mile-edge-halfway-to-fort.html | ONDIE IS LEADER IN YACHT RACING; Holds 7â€šÃ‚Â,Ã‚Â'Mile Edge Halfway to Fort Lauderdale | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/israeli-pianist.html | Israeli Pianist | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/couple-accused-in-taxi-dispute-taking-cab-and-cash-laid-to.html | COUPLE ACCUSED IN TAXI DISPUTE; Taking Cab and Cash Laid to Executive and Model | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/gain-in-ship-orders-reported-in-britain.html | GAIN IN SHIP ORDERS REPORTED IN BRITAIN | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/appeal-leader-picked-by-jewish-committee.html | Appeal Leader Picked By Jewish Committee | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/josef-f-emonts-cellist-was-70-exphilharmonic-musician-dies-on-long.html | JOSEF F. EMONTS, CELLIST, WAS 70; Exâ€šÃ‚Â'Philharmonic Musician Dies on Long Island | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/new-yorker-honored-as-bolivar-admirer.html | New Yorker Honored As Bolivar Admirer | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/phoenix-delays-war-and-peace-drama-set-for-next-season-with.html | PHOENIX DELAYS â€šÃ‚Â'WAR AND PEACEâ€š'; Drama Set for Next Season With Michigan Troupe | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/sukarnos-tone-mild.html | Sukarno's Tone Mild | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/advertising-3-agencies-shuffle-accounts.html | Advertising 3 Agencies Shuffle Accounts | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/sports-of-the-times-on-staying-unretired.html | Sports of The Times; On Staying Unretired | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/deborah-mimi-harris-bride-of-robert-adler.html | Deborah Mimi Harris Bride of Robert Adler | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/54th-national-motor-boat-show-ends-at-six-bells-and-alls-well.html | 54th National Motor Boat Show Ends at Six Bells and All's Well | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/santa-maria-finds-channels-narrow-in-queens-on-her-way-to-the-fair.html | Santa Maria Finds Channels Narrow in Queens on Her Way to the Fair; NEW SANTA MARIA HAS TROUBLES, TOO; Queens Traffic Proves as Tricky as Sargasso Sea | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/electric-utilities-in-us-attain-december-record-for-peak-load.html | Electric Utilities in U.S. Attain December Record for Peak Load | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/inflation-detector-practical-value-of-johnsons-system-for-early.html | Inflation Detector; Practical Value of Johnson's System for Early Warning Held to Be Small | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/minister-for-curb-on-berlin-refugees.html | MINISTER FOR CURB ON BERLIN REFUGEES | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/england-manages-a-draw-with-india-in-cricket-test.html | England Manages a Draw With India in Cricket Test | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/hamburgerâ€šÃ„â€¢Handwerker.html | Hamburgerâ€šÃ„â€¢Handwerker | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/troops-in-tripoli-patrol-after-riots.html | TROOPS IN TRIPOLI PATROL AFTER RIOTS | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/2d-citizens-arrest-made-in-sunday-closing-protest.html | 2d Citizen's Arrest Made in Sunday Closing Protest | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/hawks-defeat-pistons.html | Hawks Defeat Pistons | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/greek-race-focuses-on-economic-issue.html | GREEK RACE FOCUSES ON ECONOMIC ISSUE | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/malaysia-opposes-concessions.html | Malaysia Opposes Concessions | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/letters-to-the-times-economic-boom-for-all.html | Letters To The Times; Economic Boom for All? | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/mrs-j-william-hatt.html | MRS. J. WILLIAM HATT | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/leinsdorf-leads-at-carnegie-hall-boston-symphony-presents-bach-and.html | LEINSDORF LEADS AT CARNEGIE HALL; Boston Symphony Presents Bach and Bruckner Works | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/miss-roth-wins-golf-title-again-beats-miss-preuss-5-and-4-in-helen.html | MISS ROTH WINS GOLF TITLE AGAIN; Beats Miss Preuss, 5 and 4, in Helen Doherty Final | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/4th-priest-believed-slain.html | 4th Priest Believed Slain | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/economist-group-plans-fund-move-diverse-international-unit-offers.html | ECONOMIST GROUP PLANS FUND MOVE; Diverse International Unit Offers New Program to Ease Payment Woes; CERTIFICATES SYSTEM; Under Plan, Notes Could Be Converted Into Dollars but Not Into Gold | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/korea-reds-and-cuba-in-pact.html | Korea Reds and Cuba in Pact | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/trade-balances-trouble-canada-rising-sales-to-communist-countries.html | TRADE BALANCES TROUBLE CANADA; Rising Sales to Communist Countries Dissatisfy Other Groups Seeking Market; DEFICIT STILL REMAINS; Inflation Threat Foreseen as Gold and Dollars Flow From Peking and Moscow | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/soybeans-slump-by-314-to-7-cents-decline-in-week-reflects-rise-in.html | SOYBEANS SLUMP BY 3Â¬Â° TO 7 CENTS; Decline in Week Reflects Rise in Open Interest | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/algerian-purge-sought-by-army-some-members-of-ben-bella-regime-are.html | ALGERIAN â€šÃ„Â·PURGEâ€šÃ„Â· SOUGHT BY ARMY; Some Members of Ben Bella Regime Are Called Unfit | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/red-china-presses-albanias-quarrel.html | RED CHINA PRESSES ALBANIA'S QUARREL | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/mazowsze-tickets-on-sale.html | Mazowsze Tickets on Sale | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/moscows-economic-slowdown.html | Moscow's Economic Slowdown | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/10-die-in-2-canadian-fires.html | 10 Die in 2 Canadian Fires | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/jews-picket-soviet-mission.html | Jews Picket Soviet Mission | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/deborah-j-frankel-bride-in-montclair.html | Deborah J. Frankel Bride in Montclair | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/chess-nowhere-to-go-nothing-to-do-except-resignthats-a-bind.html | CHESS: Nowhere to Go, Nothing to Do Except Resignâ€šÃ„Â¢That's a Bind | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/law-signs-with-pirates.html | Law Signs With Pirates | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/de-gaulle-ready-to-join-new-unity-move-in-europe.html | De Gaulle Ready to Join New Unity Move in Europe | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/weeks-votes-in-senate.html | Week's Votes in Senate | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/byrd-steps-aside-in-tax-bill-fight-yields-floor-managers-job-wont.html | BYRD STEPS ASIDE IN TAX BILL FIGHT; Yields Floor Manager's Job â€šÃ„Â¢Won't Hinder Passage | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/letters-to-the-times-to-cut-nuclear-buildup-presidents-plan-held.html | Letters to The Times; To Cut Nuclear Buildâ€šÃ„Â·Up; President's Plan Held Unrelated to â€šÃ„Â¢Overkillâ€šÃ„Â· Theory | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/new-elementary-school-approved-by-islip-voters.html | New Elementary School Approved by Islip Voters | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/25-million-store-area-is-planned-at-peekskill.html | $25 Million Store Area Is Planned at Peekskill | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/nbc-will-show-assault-on-cuba-film-from-varied-sources-slated-for.html | N.B.C. WILL SHOW ASSAULT ON CUBA; Film From Varied Sources Slated for Next Tuesday | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/manhassets-school-imbalance-linked-to-low-negro-income.html | Manhasset's School Imbalance Linked to Low Negro Income | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/tampa-picks-football-coach.html | Tampa Picks Football Coach | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/quimet-street-take-title-in-senior-squash-racquets.html | Quimet, Street Take Title In Senior Squash Racquets | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/otello-to-return-to-the-met-feb-8-with-4-new-singers.html | â€šÃ„Ã´Otelloâ€šÃ„Ã¹ to Return To the Met Feb. 8 With 4 New Singers | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/i-t-t-begins-operation-of-mobile-telephone-unit.html | I. T. & T. Begins Operation Of Mobile Telephone Unit | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/2-firsts-are-sung-in-met-trovatore.html | 2 â€šÃ„Ã¹FIRSTSâ€šÃ„Ã´ ARE SUNG IN MET TROVATORE | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/erhard-departs-for-rome-will-see-premier-and-pope.html | Erhard Departs for Rome; Will See Premier and Pope | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/frederick-p-stieff.html | FREDERICK P. STIEFF | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/news-analysis-2-wings-at-city-hall-split-over-mayors-war-on-poverty.html | News Analysis; 2 Wings at City Hall; Split Over Mayor's War on Poverty Reflects Rivalries in Official Family | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/transit-staff-cut-by-22-in-decade-report-shows-attrition-with-no.html | TRANSIT STAFF CUT BY 22% IN DECADE; Report Shows Attrition With No Layoffsâ€šÃ„Ã®Gain in Riders | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/litton-industries-appoints.html | Litton Industries Appoints | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/weekly-overthecounter-list.html | Weekly Overâ€šÃ„Ã¬theâ€šÃ„Ã¬Counter List | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/barbara-lee-booth-betrothed-to-officer.html | Barbara Lee Booth Betrothed to Officer | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/dr-terry-doubts-need-for-antismoking-laws.html | Dr. Terry Doubts Need For Antismoking Laws | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/two-surveys-find-funds-did-much-profit-taking-in-fourth-quarter.html | Two Surveys Find Funds Did Much Profit Taking in Fourth Quarter | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/rockefeller-campaign-unit-organized-for-california.html | Rockefeller Campaign Unit Organized for California | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/roy-claycomb-78-dies-exhead-of-jersey-school.html | Roy Claycomb, 78, Dies; Exâ€šÃ„Ã¹Head of Jersey School | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/scranton-urged-as-delegate.html | Scranton Urged as Delegate | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/a-korean-troupe-begins-us-tour-group-of-dancers-singers-and.html | A KOREAN TROUPE BEGINS U.S. TOUR; Group of Dancers, Singers and Musicians Perform | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/tuition-up-at-pennsylvania-u.html | Tuition Up at Pennsylvania U. | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/show-to-return-to-princeton.html | Show to Return to Princeton | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/army-expert-sees-danger-in-some-types-of-jet-fuel.html | Army Expert Sees Danger In Some Types of Jet Fuel | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/stocks-in-london-continue-to-drop-harmful-factors-mounting-swiss.html | STOCKS IN LONDON CONTINUE TO DROP; Harmful Factors Mounting â€šÃ„Ã®Swiss Stocks Advance | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/marriage-in-may-for-louisa-okie-debutante-of-58-wheaton-alumna-and.html | Marriage in May For Louisa Okie, Debutante of '58; Wheaton Alumna and David McKown Are Engaged to Wed | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/arts-and-sciences-dean-appointed-by-fordham.html | Arts and Sciences Dean Appointed by Fordham | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 0001-01-01 | https://www.nytimes.com/1964/01/27/archives/dr-lee-hughes-of-jersey-ophthalmologist-was-71.html | Dr. Lee Hughes of Jersey, Ophthalmologist, Was 71 | False | Special to The New York Times | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/us-and-japan-see-accord-on-peking-rusk-in-tokyo-discusses-effect-of.html | US. AND JAPAN SEE ACCORD ON PEKING; Rusk, in Tokyo, Discusses Effect of Parisâ€šÃ„Ã¹China Tie | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/a-girls-skis-trace-us-hopes-jean-saubert-is-gay-but-coach-frets.html | A Girl's Skis Trace U.S. Hopes; Jean Saubert Is Gay but Coach Frets About Crowds | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/mussolini-dictates-jazz.html | Mussolini Dictates Jazz | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/temple-u-choir-offersprogram-robert-page-directs-group-in-town-hall.html | TEMPLE U. CHOIR OFFERS PROGRAM; Robert Page Directs Group in Town Hall Concert | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/foodoil-scandal-nears-new-phase-warehouse-units-creditors-seek.html | FOODâ€šÃ„Ã¹OIL SCANDAL NEARS NEW PHASE; Warehouse Unit's Creditors Seek Committee Status | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/utility-company-sets-highs-in-revenues-and-income.html | Utility Company Sets Highs In Revenues and Income | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/poulenc-tribute-given-at-museum-goldfirdale-pianists-and-souzay.html | POULENC TRIBUTE GIVEN AT MUSEUM; Gold-Firdale, Pianists, and Souzay, Baritone, Perform | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/panamanians-urged-to-avoid-extremism.html | PANAMANIANS URGED TO AVOID EXTREMISM | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/salaun-takes-title-in-cowles-tourney.html | SALAUN TAKES TITLE IN COWLES TOURNEY | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/in-the-name-of-progress.html | In the Name of Progress | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/soviet-astronaut-in-beirut.html | Soviet Astronaut in Beirut | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/massachusetts-defeats-dayton-on-college-bowl.html | Massachusetts Defeats Dayton on â€šÃ„Ã¹College Bowlâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/brazilian-boomerang.html | Brazilian Boomerang | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/uspanama-talk-is-stalled-again-on-pact-revision-draft-agreement.html | U.S.â€šÃ„Ã´PANAMA TALK IS STALLED AGAIN ON PACT REVISION; Draft Agreement Rejected as Lacking a Washington Guarantee on Treaty; EFFORTS RESUME TODAY; O.A.S. Group Disappointed as Deadlock Continues Despite Concessions | True | | 1992-01-27 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/ruth-brall-contralto.html | Ruth Brall, Contralto | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/hollywood-opens-race-for-oscars-ballots-go-out-thursdaynominees-due.html | HOLLYWOOD OPENS RACE FOR OSCARS; Ballots Go Out Thursdayâ€šÃ„Ã´Nominees due Feb. 24 | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/chilean-rejects-castros-tactics-red-leader-says-latins-may-vary.html | CHILEAN REJECTS CASTRO'S TACTICS; Red Leader Says Latins May Vary Path to Power | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/us-sextet-routed-91.html | U.S. Sextet Routed, 9â€šÃ„Ã´1 | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/paris-plan-termed-sabotage-by-saigon.html | PARIS PLAN TERMED SABOTAGE BY SAIGON | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/jazz-band-plays-for-service-a-t-spencer-presbyterian-church.html | Jazz Band Plays for Service A t Spencer Presbyterian Church | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/mrs-john-taber.html | MRS. JOHN TABER | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/judith-m-weiss-wed-to-arthur-taylor-jr.html | Judith M. Weiss Wed To Arthur Taylor Jr. | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/episcopalians-mark-theological-study.html | EPISCOPALIANS MARK THEOLOGICAL STUDY | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/british-to-savor-vin-ordinaire-french-table-wines-to-be-sold-in.html | British to Savor Vin Ordinaire; French Table Wines to Be Sold in Pubs for First Time; Director of Grants of St. James Heads New Campaign | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/spending-by-red-cross-put-at-99-million-in-12-months.html | Spending by Red Cross Put At $99 Million in 12 Months | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/45-in-ship-crash-get-38-million-award-in-57-river-collision-is-one.html | 45 IN SHIP CRASH GET $3.8 MILLION; Award in â€šÃ„Ã´57 River Collision Is One of Highest in History | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/liberties-union-criticizes-courts.html | Liberties Union Criticizes Courts | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/donovan-appears-confident-boycott-will-be-canceled.html | Donovan Appears Confident Boycott Will Be Canceled | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/moscow-hits-at-britain.html | Moscow Hits at Britain | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/of-human-bondage-is-denied-film-seal.html | â€šÃ„Ã²OF HUMAN BONDAGE' IS DENIED FILM SEAL | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/albert-antor.html | ALBERT ANTOR | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/junior-ski-jumper-leaps-190-feet-at-wisconsin-hill.html | Junior Ski Jumper Leaps 190 Feet at Wisconsin Hill | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/nike-hanover-811-takes-prix-damerique-after-leader-crashes-to-track.html | Nike Hanover, 81â€šÃ„Ã´1, Takes Prix d'Amerique After Leader Crashes to Track; PATARA TUMBLES NEAR FINAL TURN; Nike Hanover Triumphs in Last 300 Yardsâ€šÃ„Ã¶Three U.S. Trotters Far Back | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/ceylon-protester-ends-fast.html | Ceylon Protester Ends Fast | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/red-influence-traced.html | Red Influence Traced | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/russians-are-tracking-echo-2-in-joint-experiment-with-u-s.html | Russians Are Tracking Echo 2 In Joint Experiment With U. S. | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/dr-arthur-weinberg-dies-at-40-an-executive-in-public-relations-vice.html | Dr. Arthur Weinberg Dies at 40; An Executive in Public Relations; Vice President of Basford Company Had Background in Chemistry Research | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/dominick-j-patrick.html | DOMINICK J. PATRICK | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/weapons-sought-for-remote-wars-antiguerrilla-equipment-is-tested-by.html | WEAPONS SOUGHT FOR REMOTE WARS; Antiâ€šÃ„Ã´Guerrilla Equipment Is Tested by Pentagon | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/u-s-reassures-bonn-on-radio-shutdown.html | U. S. REASSURES BONN ON RADIO SHUTDOWN | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/martin-g-myers-intends-to-marry-beverly-haring-princeton-graduate.html | Martin G. Myers Intends to Marry Beverly Haring; Princeton Graduate and Student at Douglass Become Affianced | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/baptism-is-called-catholic-source.html | BAPTISM IS CALLED CATHOLIC SOURCE | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/e-j-mpartland-sr.html | E. J. M'PARTLAND SR. | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/republic-steel-raises-earnings.html | REPUBLIC STEEL RAISES EARNINGS | False | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/carpentiers-son-withdraws-from-illinois-g-o-p-race.html | Carpentier's Son Withdraws From Illinois G. O. P. Race | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/webb-knapp-elects-krehely-vice-president.html | Webb & Knapp Elects Krehely Vice President | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/tv-wnew-experiment-station-shows-requiem-for-john-brown-first-of.html | TV: WNEW Experiment; Station Shows â€šÃ„Ã²Requiem for John Brown,â€šÃ„Ã´ First of Robert Herridge's New Series | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/state-panel-asks-for-165-million-in-housing-bonds-issue-to-finance.html | STATE PANEL ASKS FOR $165 MILLION IN HOUSING BONDS; Issue to Finance Lowâ€¦â€™Income Projects Would Be Put to Referendum in Fall; 2 SUBSIDY PLANS URGED; They Would Allow Poorer Families to Meet Rents in Middleâ€¦â€™Income Units | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/housing-policy-of-city-changed-apartments-not-being-held-for.html | HOUSING POLICY OF CITY CHANGED; Apartments Not Being Held for Integration Purposes | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/president-notes-pentagon-saving-sees-600-million-economy-with.html | PRESIDENT NOTES PENTAGON SAVING; Sees $600 Million Economy With Contracting Change | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/st-georges-church-gives-concert-at-philharmonic.html | St. George's Church Gives Concert at Philharmonic | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/south-korean-champion-wins.html | South Korean Champion Wins | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/new-rule-reduces-maximum-frontend-load-to-20-secgets-rate-plan.html | New Rule Reduces Maximum Frontâ€¦â€™End Load to 20% â€¦â€¦â€™S.E.C. Gets Rate Plan | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/personal-finance-the-importance-of-wills.html | Personal Finance: The Importance of Wills | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/italian-party-ousts-deputy.html | Italian Party Ousts Deputy | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/defendant-meets-judge-twice-in-day.html | DEFENDANT MEETS JUDGE TWICE IN DAY | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/mrs-wagner-leaves-hospital.html | Mrs. Wagner Leaves Hospital | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/vicki-kahn-is-married.html | Vicki Kahn Is Married | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/miss-gabbay-wed-to-badri-aghassi.html | Miss Gabbay Wed To Badri Aghassi | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/rockefellers-wife-gets-a-major-role-in-his-campaign.html | Rockefeller's Wife Gets a Major Role In His Campaign | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/broker-heads-kips-bay-board.html | Broker Heads Kips Bay Board | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/kennedy-honored-in-france.html | Kennedy Honored in France | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/swiss-stocks-rise.html | Swiss Stocks Rise | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/weightlifting-mark-set.html | Weightâ€¦â€™Lifting Mark Set | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/verdi-to-be-subject-of-museum-program.html | Verdi To Be Subject Of Museum Program | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/fad-hatter.html | Fad Hatter | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/fence-in-damascus-may-point-to-coup.html | FENCE IN DAMASCUS MAY POINT TO COUP | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/verrazano-link-will-open-on-si-248-mile-clove-lakes-road-to-begin.html | VERRAZANO LINK WILL OPEN ON S.I.; 2.48â€¦â€™Mile Clove Lakes Road to Begin Moving Traffic to Ferries Thursday | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/norfolk-western-sets-profit-mark.html | Norfolk & Western Sets Profit Mark | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/saturns-flight-is-planned-today-rocket-is-scheduled-to-loft.html | SATURN'S FLIGHT IS PLANNED TODAY; Rocket Is Scheduled to Loft 38,000â€¦â€™Pound Payload | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/rangers-defeat-wings-32-at-garden-on-a-thirdperiod-goal-by.html | Rangers Defeat Wings, 3â€¦â€™2, at Garden on a Thirdâ€¦â€™Period Goal by Ingarfield; HENRY'S 2 GOALS SPARK NEW YORK; Blues Pull Within 2 Points of Detroit in Bid for Spot in N.H.L. Playoffs | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/italian-film-prize-won-by-american.html | ITALIAN FILM PRIZE WON BY AMERICAN | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/susan-m-antman-wed.html | Susan M. Antman Wed | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/britain-keeps-up-patrol-in-africa-5300-troops-in-3-countries-on.html | BRITAIN KEEPS UP PATROL IN AFRICA; 5,300 Troops in 3 Countries on Alert After Mutiniesâ€¦â€™â€¦Soviet Warns London | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/28-negroes-are-arrested-in-tampa-demonstration.html | 28 Negroes Are Arrested In Tampa Demonstration | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/glen-head-golfer-leads.html | Glen Head Golfer Leads | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/keating-urges-president-to-make-visit-to-israel.html | Keating Urges President To Make Visit to Israel | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/construction-bookings-rose-to-a-record-in-1963-10-increase-is.html | Construction Bookings Rose to a Record in 1963; 10% Increase Is Expected to Bring About a Surge in Building for 1964 | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/orate-victory-puzzles-the-port-end-of-the-rail-differential.html | OREâ€¦â€™RATE VICTORY PUZZLES THE PORT; End of the Rail Differential Causing Second Thoughts | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/lewis-carroll-has-created-a-wonderland-of-food.html | Lewis Carroll Has Created a Wonderland of Food | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/janice-roth-wed-in-new-rochelle-two-attend-her-boston-graduate.html | Janice Roth Wed In New Rochelle; Two Attend Her; Boston Graduate Bride of Arnold Margolius, Harvard Alumnus | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/france-honors-westbury-harness-racing-official.html | France Honors Westbury Harness Racing Official | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/named-carnegie-trustee.html | Named Carnegie Trustee | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/vietcong-to-release-captives.html | Vietcong to Release Captives | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/mrs-mishah-fayer.html | MRS. MISHAH FAYER | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/bloodhound-wins-best-in-show-in-maryland-kennel-club-event.html | Bloodhound Wins Best in Show In Maryland Kennel Club Event; Milk Ear Willie, Owned by Hazelwoods, Takes His First Major Victory Over 610 Rivals in Twoâ€šÃ„Â'Day Fixture | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/albatross-loves-actors-fund.html | â€šÃ„Â'Albatross' Loves Actors Fund | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/rockefeller-called-taxer-and-spender.html | ROCKEFELLER CALLED â€šÃ„Â'TAXER AND SPENDER'â€šÃ„Â' | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/celtics-beat-knicks-115102-and-increase-eastern-division-lead-to-5-games.html | Celtics Beat Knicks, 115â€šÃ„Â'102, and Increase Easternâ€šÃ„Â'Division Lead to 5 Games | False | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/brenda-zeller-is-bride.html | Brenda Zeller Is Bride | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/president-and-us-cadets-salute-macarthur-at-84.html | President and U.S. Cadets Salute MacArthur at 84 | False | By ROBERT TRUMBULL | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/somerset-scores-47-points-as-duquesne-tops-xavier.html | Somerset Scores 47 Points As Duquesne Tops Xavier | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/bullets-take-5th-in-row.html | Bullets Take 5th in Row | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/29-die-in-kenya-tribal-raid.html | 29 Die in Kenya Tribal Raid | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/shutout-5th-for-johnson.html | Shutout 5th for Johnson | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/she-sings-a-good-yarn-mabel-mercer-64-has-devoted-following.html | She Sings a Good Yarn; Mabel Mercer, 64, Has Devoted Following | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/mrs-patrick-meagher.html | MRS. PATRICK MEAGHER | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/quake-reported-near-peru.html | Quake Reported Near Peru | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/electrician19-wins-norwegian-skating.html | ELECTRICIAN,19, WINS NORWEGIAN SKATING | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/masque-lists-festival-ballet.html | Masque Lists Festival Ballet | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/27-held-by-picket-line-freed.html | 27 Held by Picket Line Freed | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/miss-kironde-wed-to-sheldon-weeks.html | Miss Kironde Wed To Sheldon Weeks | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/ducks-beat-knoxville-82.html | Ducks Beat Knoxville, 8-2 | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/new-gallery-offers-work-by-students.html | New Gallery Offers Work By Students | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/three-school-vandals-seized.html | Three School Vandals Seized | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/us-man-quits-in-french-bout.html | U.S. Man Quits in French Bout | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/jobless-roles.html | Jobless Roles | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/london-backs-robert-kennedys-malaysia-plan.html | London Backs Robert Kennedy's Malaysia Plan | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/can-be-seen-here.html | Can Be Seen Here | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/news-analysis-goldwater-and-the-voter-senators-frankness-often.html | News Analysis; Goldwater and the Voter; Senator's Frankness Often Leaves Uncertainty Even Among Followers | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/richard-c-broomanwhite-scottish-conservative-mp.html | Richard C. Broomanâ€šÃ„Â'White, Scottish Conservative M.P. | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/6-in-atlanta-hurt-in-racial-clashes-negroes-battle-to-get-into.html | 6 IN ATLANTA HURT IN RACIAL CLASHES; Negroes Battle to Get Into Restaurantâ€šÃ„Â'84 Seized in Earlier Demonstrations | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/lakers-down-warriors.html | Lakers Down Warriors | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/lawyers-assail-invasion-by-tv-report-urges-police-to-curb-news.html | LAWYERS ASSAIL â€šÃ„Â'INVASION'â€šÃ„Â' BY TV; Report Urges Police to Curb News Interviews With Accused Persons; NEW RULES SUGGESTED; Disciplinary Action Is Urged for Allowing Reporters to Talk to Defendants | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/buffalo-democrats-want-robert-kennedy-on-ticket-vicepresidential.html | Buffalo Democrats Want Robert Kennedy on Ticket; Viceâ€šÃ„Â'Presidential Endorsement of Eric Is First From Bigâ€šÃ„Â'County Organizationâ€šÃ„Â'Crotty Says He Seeks National Drive | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/albany-bill-lists-safety-standards-for-new-car-tires.html | Albany Bill Lists Safety Standards For New Car Tires | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/finleys-still-on-move-renews-oakland-talks.html | Finley's Still on Move: Renews Oakland Talks | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/bridge-thoughtful-defense-helps-winner-of-mayfair-trophy.html | Bridge : Thoughtful Defense Helps Winner of Mayfair Trophy | True | | 1992-01-24 | | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/stores-look-to-consultant-for-fashion.html | Stores Look To Consultant For Fashion | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/ballet-on-to-lincoln-sq-city-company-born-at-center-in-1948-dances.html | Ballet : On to Lincoln Sq.; City Company, Born at Center in 1948, Dances Balanchine Program in Finale | True | | 1992-01-24 | | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/francis-x-flynn.html | FRANCIS X. FLYNN | True | | 1992-01-24 | | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/2-gates-added-to-olympic-ski-run-for-safety-few-call-course.html | 2 Gates Added to Olympic Ski Run for Safety; Few Call Course Dangerous Despite the; Fatalityâ€šÃ„Ã¶Girls' Track Shortened | True | | 1992-01-24 | | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/staid-british-banks-may-woo-depositors.html | Staid British Banks May Woo Depositors | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/gruber-of-n-y-a-c-wins-marathon-in-record-time.html | Gruber of N. Y. A. C Wins Marathon in Record Time | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/fivenation-group-assails-move-on-british-honduras.html | Fiveâ€šÃ„Ã¶Nation Group Assails Move on British Honduras | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/threat-to-religion-seen-in-pluralism.html | THREAT TO RELIGION SEEN IN PLURALISM | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/bear-mountain-ski-jumpers-buffeted-by-45vph-winds-flights-greatly.html | Bear Mountain Ski Jumpers Buffeted by 45V.P.H. Winds; Flights Greatly Shortenedâ€šÃ„Ã¶Semb Wins Class A Honors With Schambach Second | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/the-new-amendment.html | The New Amendment | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/protestant-church-opened-in-moscow.html | Protestant Church Opened in Moscow | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/rubell-turns-back-mangan-in-eastern-tennis-final.html | Rubell Turns Back Mangan In Eastern Tennis Final | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/dr-edgar-c-yerbury-67-connecticut-hospital-aide.html | Dr. Edgar C. Yerbury, 67, Connecticut Hospital Aide | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/loyola-may-not-get-a-chance-to-defend-its-ncaa-crown.html | Loyola May Not Get a Chance To Defend Its N.C.A.A. Crown | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/nbc-appoints-w-f-storke.html | N.B.C. Appoints W. F. Storke | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/black-hawks-tie-canadiens-2-to-2-hull-gets-goal-in-last-three.html | BLACK HAWKS TIE CANADIENS, 2 TO 2; Hull Gets Goal in Last Three Minutesâ€šÃ„Ã¶Bruins Top Leafs | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/autopsy-shows-that-baby-died-of-pneumonia-not-of-rat-bites.html | Autopsy Shows That Baby Died Of Pneumonia, Not of Rat Bites | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/edwin-roberts-joan-m-castillo-will-be-married-head-of-franklin.html | Edwin Roberts, Joan M. Castillo Will Be Married; Head of Franklin Simon Fiance of Designer â€šÃ„Ã¶Feb. 14 Nuptials | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/track-to-honor-lamb-chop.html | Track to Honor Lamb Chop | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/katherine-harjes-and-a-lieutenant-plan-april-bridal-alumna-of.html | Katherine Harjes And a Lieutenant Plan April Bridal; Alumna of Marymount and Cyrus S. Roberts 4th Are Engaged | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/new-men-and-women-held-needed-to-change-world.html | New Men and Women Held Needed to Change World | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/us-woman-slain-with-arrow-2d-is-maimed-by-congo-rebels.html | U.S. Woman Slain With Arrow, 2d Is Maimed by Congo Rebels | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/screen-4-soviet-sailorsfortynine-days-seen-on-cameo-double-bill.html | Screen: 4 Soviet Sailors:Forty-Nine Days' Seen on Cameo Double Bill | True | HOWARD THOMPSON | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/fire-near-bowie-kills-13-horses-blaze-attributed-to-wiring-in-barn.html | FIRE NEAR BOWIE KILLS 13 HORSES; Blaze Attributed to Wiring in Barn Adjacent to Track | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/city-university-names-business-affairs-dean.html | City University Names Business Affairs Dean | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/troy-group-seeks-to-put-uncle-sam-in-the-worlds-fair.html | Troy Group Seeks To Put Uncle Sam In the World's Fair | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/pakistan-buys-jet-airliners-in-britain-rather-than-us.html | Pakistan Buys a Jet Airliners In Britain Rather Than U.S. | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/home-sees-gains-in-a-mixed-force-british-leader-discounts-rush-for.html | HOME SEES GAINS IN A MIXED FORCE; British Leader Discounts Rush for Atom Arms | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/loss-by-goldwater-in-minnesota-cited.html | LOSS BY GOLDWATER IN MINNESOTA CITED | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/rite-at-st-marks-given-17-negroes-bouwerie-church-is-filled-for.html | RITE AT ST. MARK'S GIVEN 17 NEGROES; Bouwerie Church Is Filled for Baptism of Children | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/wives-told-tolet-husbands-roam-physician-tells-conference-on-family.html | WIVES TOLD TOLET HUSBANDS ROAM; Physician Tells Conference on Family Survival 'Male Needs a Long Tether'; LOST FREEDOM CITED; A Man, He Says 'Contributes More but Gets Less Out of Marriage Than Female' | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/topics.html | Topics | True | | 1992-01-24 | | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/2-uruguay-papers-report-plot-for-revolt-is-smashed.html | 2 Uruguay Papers Report Plot for Revolt Is Smashed | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/parents-urged-to-teach-sharing-to-an-only-child.html | Parents Urged to Teach Sharing to an Only Child | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/ladocsierrico.html | Ladocsiâ€šÃ„Ã¶Errico | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/maritime-administration-urged-to-revamp-costly-procedures-steamship.html | Maritime Administration Urged To Revamp Costly Procedures; Steamship Operator Bids U.S. Agency Release Data in Route Proceedingsâ€ŚÂ Â¶Industry Concerned Over Expenses | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/companion-reported-alive.html | Companion Reported Alive | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/rodriguez-gains-tie-in-coast-golf-he-and-january-card-272s-âŚÂ Â¶birdie.html | RODRIGUEZ GAINS TIE IN COAST GOLF; He and January Card 272's âŚÂ Â¶Birdie on 18th for a 66 Sets Up Playoff Today | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/zimmermann-higginson.html | ZimmermannâŚÂ Â¶Higginson | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/pan-am-to-aid-iran-airline.html | Pan Am to Aid Iran Airline | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/string-trio-plays.html | String Trio Plays | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/japanese-protest-at-us-base.html | Japanese Protest at U.S. Base | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/president-attends-mass-for-lawyers.html | PRESIDENT ATTENDS MASS FOR LAWYERS | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/world-trackmen-hit-stride-early-incentive-of-an-olympic-year-leads.html | WORLD TRACKMEN HIT STRIDE EARLY; Incentive of an Olympic Year Leads to More Records | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/janet-huebsch-married.html | Janet Huebsch Married | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/smokers-puffing-fake-cigarettes-plastic-items-with-menthol-reported.html | SMOKERS PUFFING FAKE CIGARETTES; Plastic Items With Menthol Reported Selling Fast | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/zinn-10yard-victor-in-polar-bear-walk.html | ZINN 10âŚÂ Â¶YARD VICTOR IN POLAR BEAR WALK | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/man-in-the-news-tanganyikas-guardian-julius-kambarage-nyerere.html | Man in the News; Tanganyika's Guardian Julius Kambarage Nyerere | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/mrs-meir-going-to-europe.html | Mrs. Meir Going to Europe | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/big-development-begun-in-jersey-princeton-gets-home-club-store-and.html | BIG DEVELOPMENT BEGUN IN JERSEY; Princeton Gets Home, Club, Store and Industrial Areas | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/us-resumes-assistance-for-dominican-republic.html | U.S. Resumes Assistance For Dominican Republic | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/new-lipstick-shades.html | New Lipstick Shades | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/25-christian-students-participate-in-graduate-interfaith-program-at.html | 25 Christian Students Participate in Graduate Interfaith Program at Jewish Institution | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/foreign-affairs-how-superpowers-seek-peace.html | Foreign Affairs; How Superpowers Seek Peace | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/nancy-rae-to-be-the-bride-of-dennis-a-scully-in-may.html | Nancy Rae to Be the Bride of Dennis A. Scully in May | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/books-of-the-times-those-fierce-and-beautiful-falcons.html | Books of The Times; Those Fierce and Beautiful Falcons | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/schoolboy-first-speed-skating-blatchford18wins-national-title-in-st.html | SCHOOLBOY FIRST SPEED SKATING; Blatchford,18,Wins National Title in St. Paul Races | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/l-i-businessman-killed-in-car-crash-in-queens.html | L. I. Businessman Killed In Car Crash in Queens | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/orders-in-steel-improve-in-week-auto-demand-is-biggest-factor-in.html | ORDERS IN STEEL IMPROVE IN WEEK; Auto Demand is Biggest Factor in GainâŚÂ Â¶Shipping Ratio Seen Steady | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/fire-kills-brooklyn-baby.html | Fire Kills Brooklyn Baby | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/morgenthau-report-cites-crime-drive.html | MORGENTHAU REPORT CITES CRIME DRIVE | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/sheila-rosenfeld-wed-to-cloyd-bender-jr.html | Sheila Rosenfeld Wed To Cloyd Bender Jr. | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/2-gop-candidates-derided-by-wagner.html | 2 G.O.P. CANDIDATES DERIDED BY WAGNER | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/chou-honors-guinea-leader.html | Chou Honors Guinea Leader | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/new-campaign-for-sugar-slated.html | New Campaign for Sugar Slated | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/meback-sought-by-long-branch-once-affluent-city-trying-to-undo-its.html | MEBACK SOUGHT BY LONG BRANCH; Once Affluent City Trying to Undo Its Deterioration | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/french-institute-condemns-purported-leukemia-cure.html | French Institute Condemns Purported Leukemia Cure | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/pope-paul-assures-workers-in-spain.html | POPE PAUL ASSURES WORKERS IN SPAIN | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/dr-don-delano-tullis.html | DR. DON DELANO TULLIS | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/letters-to-the-times-new-smithsonian-edifice.html | Letters To The Times; New Smithsonian Edifice | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/college-fund-group-elects-head.html | College Fund Group Elects Head | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/schoonmakfr-wins-finn-class-regatta.html | SCHOONMAKFR WINS FINN CLASS REGATTA | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/scranton-weighs-goldwaters-bid-senators-supporters-want-some.html | SCRANTON WEIGHS GOLDWATER'S BID; Senator's Supporters Want Some Pennsylvania Votes | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/two-exhibit-discretion.html | Two Exhibit Discretion | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/bryant-to-keep-alabama-post.html | Bryant to Keep Alabama Post | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/woman-hit-by-flying-plank-while-walking-in-midtown.html | Woman Hit by Flying Plank While Walking in Midtown | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/where-to-draw-the-line.html | Where to Draw the Line | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/rosenberg-asks-governor-to-support-free-tuition.html | Rosenberg Asks Governor To Support Free Tuition | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/mediator-named-for-tug-dispute-mayor-acts-to-avert-strike.html | MEDIATOR NAMED FOR TUG DISPUTE; Mayor Acts to Avert Strike Threatened Saturday | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/alan-gardner-weds-harriet-a-goldman.html | Alan Gardner Weds Harriet A. Goldman | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/defferres-fight-on-de-gaulle-reluctantly-backed-by-mollet-move-to.html | Defferre's Fight on de Gaulle Reluctantly Backed by Mollet; Move by Socialists' Leader Assures Marseilles Mayor of Socialist Support | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/frank-h-waskey-alaskan-pioneer-first-delegate-to-congress-dieswas.html | FRANK H. WASKEY, ALASKAN PIONEER; First Delegate to Congress DiesâÂ¬Â¦Was Prospector | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/ian-weinberg-marries-miss-mary-l-meyer.html | Ian Weinberg Marries Miss Mary L. Meyer | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/countless-ideas-found-in-25812-model-rooms.html | Countless Ideas Found in 258âÂ¬Â© Model Rooms | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/400-here-greet-queen-at-church-frederika-chats-briefly-with-many-in.html | 400 HERE GREET QUEEN AT CHURCH; Frederika Chats Briefly With Many in Receiving Line | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/continental-can-unit-elects.html | Continental Can Unit Elects | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 0001-01-01 | https://www.nytimes.com/1964/01/27/sir-harry-mackeson-dies.html | Sir Harry Mackeson Dies | False | Special to The New York Times | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/kennedy-cadence.html | Kennedy Cadence | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 0001-01-01 | https://www.nytimes.com/1964/01/27/a-silk-exhibition-to-begin-feb-3.html | A Silk Exhibition To Begin Feb. 3 | False | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/allstar-bowling-won-by-strampe-he-topstuttle-on-715-series-mrs.html | ALLâÂ¬Â¥STAR BOWLING WON BY STRAMPE; He TopsTuttle on 715 Series âÂ¬Â¦Mrs. Carter Victor | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/pentagon-shifts-satellite-policy-plans-to-use-private-system-rather-than-its-own | PENTAGON SHIFTS SATELLITE POLICY; Plans to Use Private System Rather Than Its Own | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/letters-to-the-times-angolan-claims-assailed.html | Letters to The Times; Angolan Claims Assailed | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/spingam-bluestein.html | SpingamâÂ¬Â¦Bluestein | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/14-die-in-collision-at-sea.html | 14 Die in Collision at Sea | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/u-n-force-is-shifted.html | U. N. Force Is Shifted | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/stroll-touches-off-a-guessing-game-johnson-style-is-reflected-in.html | Stroll Touches Off a Guessing Game âÂ¬Â¦; Johnson Style Is Reflected in Men's Store | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/cast-changes-in-sad-cafe.html | Cast Changes in âÂ¬Â¥Sad CaféâÂ¬Â¦ | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-27 | 1964-01-27 | https://www.nytimes.com/1964/01/27/archives/cox-captures-three-races-in-indian-harbor-regatta.html | Cox Captures Three Races in Indian Harbor Regatta | True | | 1992-01-24 | RE0000568945 | B00000086863 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/city-due-to-back-rent-curbs-today-council-to-extend-controls-but-delay-on-luxury-units | CITY DUE TO BACK RENT CURBS TODAY; Council to Extend Controls but Delay on Luxury Units | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/letters-to-the-times-castro-role-in-canal-zone.html | Letters to The Times; Castro Role in Canal Zone | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/dr-arthur-e-lee.html | DR. ARTHUR E. LEE | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/city-welfare-official-gets-protestant-post.html | City Welfare Official Gets Protestant Post | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/longs-yacht-first-to-complete-race.html | LONG'S YACHT FIRST TO COMPLETE RACE | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/panamanian-semantics.html | Panamanian Semantics | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/vances-promotion-approved-by-senate.html | VANCE'S PROMOTION APPROVED BY SENATE | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/line-forms-for-rugatino.html | Line Forms For âÂ¬Â¥RugantinoâÂ¬Â¦ | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/delcie-d-bean-president-of-matchbook-company.html | Delcie D. Bean, President Of MatchâÂ¬Â¦Book Company | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/3-manufacturers-to-split-shares-carter-products-armstrong-cork-and.html | 3 MANUFACTURERS TO SPLIT SHARES; Carter Products, Armstrong Cork and Midland â€š Ross Also to Lift Dividends | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/books-of-the-times-in-the-world-of-dublin-and-brendan-behan.html | Books of The Times; In the World of Dublin and Brendan Behan | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/mccone-and-franco-confer.html | McCone and Franco Confer | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/new-seedings-put-us-skiers-higher.html | NEW SEEDINGS PUT U.S. SKIERS HIGHER | False | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/excerpts-from-speech-by-senator-margaret-chase-smith.html | Excerpts From Speech by Senator Margaret Chase Smith | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/new-delhi-is-uneasy.html | New Delhi Is Uneasy | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/mets-sign-3-players.html | Mets Sign 3 Players | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/lawmakers-briefed-on-soviet-writing.html | LAWMAKERS BRIEFED ON SOVIET WRITING | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/japancuba-trade-drops.html | Japanâ€šCuba Trade Drops | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/cholera-in-vietnam-kills-24.html | Cholera in Vietnam Kills 24 | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/curry-officer-retires.html | Curry Officer Retires | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/harry-deverman-68-dead-retired-jersey-nurseryman.html | Harry Deverman, 68, Dead; Retired Jersey Nurseryman | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/tom-jones-teams-new-film.html | â€šTom Jonesâ€š Team's New Film | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/american-express-promotes-three.html | American Express Promotes Three | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/finley-will-ask-to-move-to-coast-requests-league-meeting-to-approve.html | FINLEY WILL ASK TO MOVE TO COAST; Requests League Meeting to Approve Shift to Oakland | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/rally-here-pays-tribute-to-kennedy-and-s-hurok.html | Rally Here Pays Tribute To Kennedy and S. Hurok | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/knicks-to-oppose-celtics-in-garden-game-tonight.html | Knicks to Oppose Celtics In Garden Game Tonight | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/union-carbide-gets-200-million-loan.html | UNION CARBIDE GETS $200 MILLION LOAN | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/bridge-failure-to-bid-true-value-of-hand-is-common-error.html | Bridge: Failure to Bid True Value Of Hand Is Common Error | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/core-will-ask-johnson-to-cancel-st-louis-visit.html | CORE Will Ask Johnson To Cancel St. Louis Visit | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/laos-is-admitted-by-ilo.html | Laos Is Admitted by I.L.O. | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/talks-to-resume-on-tug-contract-mediators-named-to-try-to-avert.html | TALKS TO RESUME ON TUG CONTRACT; Mediators Named to Try to Avert Saturday Strike | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/us-trade-surplus-in63-rose-by-500-million-to-48-billion.html | U.S. Trade Surplus in63 â€š '63 Rose By $500 Million to $4.8 Billion | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/rev-samuel-shildkret.html | REV. SAMUEL SHILDKRET | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/three-are-indicted-in-mail-fraud-here.html | THREE ARE INDICTED IN MAIL FRAUD HERE | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/theater-a-play-returns-man-for-all-seasons-opens-at-city-center.html | Theater: A Play Returns; â€šA Man for All Seasonsâ€š Opens at City Center | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/text-of-presidents-message-on-housing-and-community-development.html | Text of President's Message on Housing and Community Development | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/shop-talk-accessories-are-styled-for-brides.html | Shop Talk; Accessories Are Styled For Brides | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/libbey-owensford.html | Libbeyâ€š Owensâ€š Ford | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/rival-of-ben-bella-joins-in-unity-plea.html | RIVAL OF BEN BELLA JOINS IN UNITY PLEA | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/average-91day-bill-rate-drops-to-3501-at-treasury-auction.html | Average 91-Day Bill Rate Drops To 3.501 % at Treasury Auction | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/enters-illinois-primary.html | Enters Illinois Primary | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/disaster-loan-bill-sent-to-president.html | DISASTER LOAN BILL SENT TO PRESIDENT | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/bank-robber-on-fbi-list.html | Bank Robber on F.B.I. List | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/palmer-enters-thunderbird.html | Palmer Enters Thunderbird | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/article-1-no-title.html | Article 1 â€š â€š No Title | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/huntsville-schools-widen-integration.html | HUNTSVILLE SCHOOLS WIDEN INTEGRATION | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/robards-sets-a-record-acts-27-hours-in-week.html | Robards Sets a Record; Acts 27 Hours in Week | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/florida-negro-resigns-elected-post-on-threats.html | Florida Negro Resigns Elected Post on Threats | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/letters-to-the-times-goldwater-on-poverty-views-praised-but.html | Letters to The Times; Goldwater on Poverty; Views Praised, but Considered Not to Go Far Enough | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/letters-to-the-times-parks-to-replace-armories.html | Letters to The Times; Parks to Replace Armories | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/news-analysis-less-worry-on-france-washingtons-anger-toward-de.html | News Analysis; Less Worry on France Washington's Anger Toward de Gaulle Diminishes to a Mood of Mere Injury | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/earnings-increased-by-dayton-utility.html | EARNINGS INCREASED BY DAYTON UTILITY | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/u-s-industrialist-backs-peking-in-un.html | U. S. INDUSTRIALIST BACKS PEKING IN U.N. | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/friday-dance-to-aid-camp.html | Friday Dance to Aid Camp | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/pakistan-backs-france.html | Pakistan Backs France | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/soviet-applauds-paris-move.html | Soviet Applauds Paris Move | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/koppers-co.html | Koppers Co. | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/gunman-dies-of-wound.html | Gunman Dies of Wound | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/levitt-says-state-pays-twice-for-care-of-hospital-staffs.html | Levitt Says State Pays Twice for Care Of Hospital Staffs | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/graduate-student-and-carolyn-orr-become-engaged-robert-hmattoon.html | Graduate Student And Carolyn Orr Become Engaged; Robert H.Mattoon Jr.of Tulane Plans to Wed Wellesley Alumna | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/light-fueloil-price-reduced.html | Light FuelOil Price Reduced | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/antistalinist-film-stirs-moscow-by-vividly-recalling-purge-era.html | AntiStalinist Film Stirs Moscow By Vividly Recalling Purge Era | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/southwest-africa-gets-division-plan.html | SOUTHWEST AFRICA GETS DIVISION PLAN | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/danish-telephone-concern-seeking-10-million-loan.html | Danish Telephone Concern Seeking $10 Million Loan | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 0001-01-01 | https://www.nytimes.com/1964/01/28/archives/article-2-no-title.html | Article 2 -- No Title | False | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/rector-rejects-bishopric.html | Rector Rejects Bishopric | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/fanny-hill-called-useful-as-history.html | 'FANNY HILL' CALLED USEFUL AS HISTORY | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/ama-urged-to-ban-clauses-on-race.html | A.M.A. URGED TO BAN CLAUSES ON RACE | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/lisbon-trial-begins-today-in62-revolt.html | LISBON TRIAL BEGINS TODAY IN'62 REVOLT | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/rowan-says-hell-explain-us-policies-forthrightly.html | Rowan Says He'll Explain U.S. Policies Forthrightly | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/new-york-tracks-opposed.html | New York Tracks Opposed | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/don-yarborough-is-worrying-texas-democrats-liberals-move-for.html | Don Yarborough Is Worrying Texas Democrats; Liberal's Move for Governor Could Split the Party; Conservatives May Retaliate With Bid for Senate Seat | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/joan-fontaine-is-wed-to-alfred-wright-jr.html | Joan Fontaine Is Wed To Alfred Wright Jr. | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/index-of-commodity-prices-shows-loss-of-0-1-to-95-4.html | Index of Commodity Prices Shows Loss of 0.1 to 95.4 | False | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/auto-bomb-injures-witness-in-swindle.html | AUTO BOMB INJURES WITNESS IN SWINDLE | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/putney-teacher-named-head-of-barlow-school.html | Putney Teacher Named Head of Barlow School | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/108-a-share-at-central.html | $1.08 a Share at Central | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/peron-to-leave-hospital.html | Peron to Leave Hospital | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/toward-newspaper-labor-peace.html | Toward Newspaper Labor Peace | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/stocks-struggle-to-a-small-gain-profit-taking-turns-market-downward.html | STOCKS STRUGGLE TO A SMALL GAIN; Profit Taking Turns Market Downward Following a Sharp Morning Rally; AVERAGE RISES BY 0.75; Loss Averted by the Closing Bell, but Drops Exceed Advances, 647 to 446 | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/syria-hints-move-for-nasser-amity-baathist-leaders-proclaim.html | SYRIA HINTS MOVE FOR NASSER AMITY; Baathist Leaders Proclaim Readiness to Cooperate | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/the-dow-in-spotlight-wall-sts-interest-focuses-on-surge-in-index.html | The Dow in Spotlight; Wall St.'s Interest Focuses on Surge In Index Toward Historic 800 Mark | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/12-phone-rebels-held-in-contempt-court-says-they-ignored-order-to.html | 12 PHONE REBELS HELD IN CONTEMPT; Court Says They Ignored Order to Quit Quarters | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/march-16-opener-urged-for-racing-flat-tracks-here-are-cool-to.html | MARCH 16 OPENER URGED FOR RACING; Flat Tracks Here Are Cool to Proposal Feb. 24 Set for Start of Trotting | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 0001-01-01 | https://www.nytimes.com/1964/01/28/archives/peterson-helps-army-six-whip-new-hampshire-61.html | Peterson Helps Army Six Whip New Hampshire, 61 | False | Special to The New York Times | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/contract-award.html | CONTRACT AWARD | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/hospitals-bar-free-cigarettes.html | Hospitals Bar Free Cigarettes | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/kidd-changes-mind-and-enters-millrose-games-at-garden-thursday.html | Kidd Changes Mind and Enters Millrose Games at Garden Thursday Night; TORONTO ATHLETE IN THREEâ€‹Â‚Â''MILE RUN; Schul, O'Riordan, Traynor Also to Race in Eventâ€‹Â‚Â‹O'Brien in Shotâ€‹Â‚Â''put | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/mayor-quits-for-us-post.html | Mayor Quits for U.S. Post | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/8week-tour-begun-by-ballet-theater.html | 8â€‹Â‚Â''WEEK TOUR BEGUN BY BALLET THEATER | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/dutch-money-rate-reduced.html | Dutch Money Rate Reduced | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/17-cuba-marchers-seized.html | 17 Cuba Marchers Seized | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/kingsborough-college-gets-head.html | Kingsborough College Gets Head | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/letters-to-the-times-panama-recalls-suez-consequences-of-dulless.html | Letters to The Times; Panama Recalls Suez; Consequences of Dulles's Policy in Canal Seizure Pointed Out | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/stephen-waterbury.html | STEPHEN WATERBURY | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/open-to-a-draft-romey-repeats-but-governor-implies-hell-run-for.html | OPEN TO A DRAFT, ROMEY REPEATS; But Governor Implies He'll Run for Reâ€‹Â‚Â''election | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/robert-strauss-in-pretzel.html | Robert Strauss in â€‹Â‚Â''Pretzelâ€‹Â‚Â'' | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/track-stars-win-helms-trophies-sternberg-one-of-6-athletes-voted.html | TRACK STARS WIN HELMS TROPHIES; Sternberg One of 6 Athletes Voted World Awards | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/providence-buses-halted-by-strike-over-wage-rise.html | Providence Buses Halted By Strike Over Wage Rise | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/socony-mobil-appoints-a-senior-vice-president.html | Socony Mobil Appoints A Senior Vice President | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/murdock-finds-his-ski-mountain.html | Murdock Finds His Ski Mountain | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/letters-to-the-times-wants-taxi-permits-released.html | Letters to The Times; Wants Taxi Permits Released | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/bonds-markets-quiet-as-dealers-await-terms-of-forthcoming-issues.html | Bonds: Markets Quiet as Dealers Await Terms of Forthcoming Issues; TREASURY GROUP MOVES NARROWLY; Prices Generally Unchanged for Corporate Issues â€‹Â‚Â‹Florida Offering Sold | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/franco-confers-with-papal-aide-cardinal-in-madrid-for-talks-on.html | FRANCO CONFERS WITH PAPAL AIDE; Cardinal in Madrid for Talks on Churchâ€‹Â‚Â''State Issues | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/general-plywood-maps-debt-plan-hopes-to-have-refinancing-program-in.html | GENERAL PLYWOOD MAPS DEBT PLAN; Hopes to Have Refinancing Program in a Few Weeks | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/lag-continues-in-city-for-building-permits.html | Lag Continues in City For Building Permits | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/greece-takes-precautions.html | Greece Takes Precautions | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/move-on-zanzibar-denied.html | Move on Zanzibar Denied | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/candy-sale-to-aid-mothers-seeking-two-school-buses.html | Candy Sale to Aid Mothers Seeking Two School Buses | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/governor-sees-nato-flaw-in-french-stand-on-peking.html | Governor Sees NATO Flaw in French Stand on Peking | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/superb-tailoring-marks-pertegaz-styles.html | Superb Tailoring Marks Pertegaz Styles | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/john-waters-jr.html | JOHN WATERS JR. | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/guard-training-plan-changed.html | Guard Training Plan Changed | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/manuel-y-caza-named-woolf-award-winner.html | Manuel Ycaza Named Woolf Award Winner | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/rodriguez-on-70-wins-by-a-stroke-january-defeated-on-coast-victor.html | RODRIGUEZ, ON 70, WINS BY A STROKE; January â€‹Â‚Â''Defeated on Coast â€‹Â‚Â‹Victor Earns $7,500 | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/move-supported-in-lisbon.html | Move Supported in Lisbon | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/harry-burchell-realty-man-dies-head-of-realty-associates-in.html | HARRY BURCHELL, REALTY MAN, DIES; Head of Realty Associates in Brooklyn Was 74 | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/italys-rebel-republicans-plan-talks-on-new-party.html | Italy's â€‹Â‚Â''Rebelâ€‹Â‚Â'' Republicans Plan Talks on New Party | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/dr-ethan-flagg-butler-80-an-upstate-chest-surgeon.html | Dr. Ethan Flagg Butler, 80, An Upstate Chest Surgeon | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/met-names-national-troupe-heads.html | Met Names National Troupe Heads | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/us-building-bombed.html | U.S. Building Bombed | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/us-sues-mccloskey-company-over-v-a-hospital-in-boston.html | U. S. Sues McCloskey Company Over V. A. Hospital in Boston | True | <i>By</i> | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/stand-reported-easing.html | Stand Reported Easing | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/german-output-rises-132.html | German Output Rises 13.2% | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/west-fractures-thumb.html | West Fractures Thumb | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/chicago-north-western.html | Chicago & North Western | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/jury-begins-deliberating-award-for-city-building.html | Jury Begins Deliberating Award for City Building | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/mnamara-seeks-forces-sufficient-to-crush-red-bloc-statement-of.html | M'NAMARA SEEKS FORCES SUFFICIENT TO CRUSH RED BLOC; Statement of Military Policy Says Attacks on Cities in Wartime Won't Suffice | True | <b>By | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/soybeans-slump-in-heavy-selling-prices-plummet-following-us-report.html | SOYBEANS SLUMP IN HEAVY SELLING; Prices Plummet Following U.S. Report on Stocks | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/women-for-israel-dinner.html | Women for Israel Dinner | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/4-more-nations-admitted.html | 4 More Nations Admitted | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/new-hampshire-entries.html | New Hampshire Entries | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/pledges-anticastro-drive.html | Pledges AntiâŠâ‚¬â„¢Castro Drive | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/probation-officer-discusses-oswald.html | PROBATION OFFICER DISCUSSES OSWALD | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/yugoslavs-bow141.html | Yugoslavs Bow, 14â€šÃ„Â®1 | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/pentagon-delays-enforcing-edict-on-discrimination.html | Pentagon Delays Enforcing Edict On Discrimination | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/designers-offer-new-concepts-in-supersonic-travel-3-designs-offered.html | Designers Offer New Concepts in Supersonic Travel; 3 Designs Offered For U. S. Airliner In Supersonic Race | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/fonda-and-ford-in-western.html | Fonda and Ford in Western | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/marriage-of-louise-wanamaker-to-horse-trainer-is-disclosed-richard.html | Marriage of Louise Wanamaker To Horse Trainer Is Disclosed; Richard J. Hendriks Jr. and Merchant's Daughter Wed Last Summer | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/taiwan-protests-to-paris.html | Taiwan Protests to Paris | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/death-of-two-in-libya-in-new-clash-reported.html | Death of Two in Libya In New Clash Reported | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/jersey-orchestra-to-perform.html | Jersey Orchestra to Perform | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/appeals-court-upholds-ban-on-charleston-segregation.html | Appeals Court Upholds Ban On Charleston Segregation | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/du-pont-earnings-climbed-5-in-63-to-reach-a-record.html | Du Pont Earnings Climbed 5% in â€šÃ„Â´63 To Reach a Record | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/unusual-program-led-by-stokowski.html | UNUSUAL PROGRAM LED BY STOKOWSKI | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/1-million-donated-to-medical-center-for-nurse-training.html | $1 Million Donated To Medical Center For Nurse Training | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/moros-former-party-post-filled-by-italian-deputy.html | Moro's Former Party Post Filled by Italian Deputy | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/navy-swimmers-set-back-duke-6728-for-4th-victory.html | Navy Swimmers Set Back Duke, 67â€šÃ„Â´28, for 4th Victory | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/scott-says-he-will-confine-campaign-to-illinois-issues.html | Scott Says He Will Confine Campaign to Illinois Issues | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/johnson-emerging-as-an-eager-spinner-of-yarns-hes-no-wit-like.html | Johnson Emerging as an Eager Spinner of Yarns; He's No Wit Like Kennedy, but Enjoys Telling Stories â€šÃ„Â¶A Few Examples | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/us-migrants-regard-new-zealand-as-nuclearwar-haven.html | U.S. Migrants Regard New Zealand as Nuclearâ€šÃ„Â¨War Haven | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/dallas-long-given-approval-to-use-plasticcovered-shot.html | Dallas Long Given Approval To Use Plasticâ€šÃ„Â¨Covered Shot | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/child-to-mrs-albert-cohn.html | Child to Mrs. Albert Cohn | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/two-exnazis-of-auschwitz-say-others-picked-gassing-victims.html | Two Exâ€šÃ„Â¨Nazis of Auschwitz Say Others Picked Gassing Victims | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/panama-is-urged-to-reach-accord-final-oas-appeal-in-fight-with-us.html | PANAMA IS URGED TO REACH ACCORD; Final O.A.S. Appeal in Fight With U.S. Is Reported | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/mao-urges-japan-to-unite-with-peking-against-u-s.html | Mao Urges Japan to Unite With Peking Against U. S. | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/bethlehem-steel-picks-president-of-subsidiary.html | Bethlehem Steel Picks President of Subsidiary | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/burma-war-erupts-after-6month-lull.html | BURMA WAR ERUPTS AFTER 6â€šÃ„Â¨MONTH LULL | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/critic-at-large-sometimes-its-not-too-easy-to-get-a-good-look-at-a.html | Critic at Large; Sometimes It's Not Too Easy to Get a Good Look at a California Condor | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/mccrory-corp-names-new-financial-officer.html | McCrory Corp. Names New Financial Officer | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/steel-production-shows-38-gain.html | Steel Production Shows 3.8% Gain | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/new-gates-added-to-olympic-downhill-course-after-3-more-skiers-are.html | New Gates Added to Olympic Downhill Course After 3 More Skiers Are Hurt; VIOLLAT IS INJURED IN 60 M.P.H. CRASH Frenchman Dislocates His Shoulderâ€šÃ„Â¶Canada's Sled Stands Out in Drills | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/miss-ann-ittleman-engaged-to-officer.html | Miss Ann Ittleman Engaged to Officer | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/report-on-soviet-economy.html | Report on Soviet Economy | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/mary-j-mackey-and-ah-thomas-will-be-married-a-senior-at-springfield.html | Mary J. Mackey And A.H. Thomas Will Be Married; A Senior at Springfield and a School Aide in Bay State Engaged | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/soviet-names-kenya-envoy.html | Soviet Names Kenya Envoy | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/comedy-signs-john-crowther.html | Comedy Signs John Crowther | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/us-faces-problem-as-cuba-trade-rises-despite-quarantine.html | U.S. Faces Problem as Cuba Trade Rises Despite Quarantine | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/new-westchester-orchestra.html | New Westchester Orchestra | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/mnamara-reports-vietnam-red-gain.html | M'Namara Reports Vietnam Red Gain | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/84-capacity-for-the-france.html | 84% Capacity for the France | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/feb-3-tea-planned-by-frontier-nursing.html | Feb. 3 Tea Planned By Frontier Nursing | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/delta-air-lines-elects.html | Delta Air Lines Elects | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/group-to-study-bets-is-named-in-albany.html | GROUP TO STUDY BETS IS NAMED IN ALBANY | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/suggested-steps-given-for-painting-of-room.html | Suggested Steps Given For Painting of Room | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/wyszynski-appeals-to-all-to-adhere-to-their-rights.html | Wyszynski Appeals to All To Adhere to Their Rights | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/steel-earnings-climb.html | Steel Earnings Climb | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/math-helps-win-guessing-contest-collegians-compute-volume-in-tank.html | Math Helps Win Guessing Contest; Collegians Compute Volume in Tank in Ferry Terminal | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 0001-01-01 | https://www.nytimes.com/1964/01/28/archives/chone-gottesfeld-a-playwright-and-yiddish-author-dies-at-73.html | Chone Gottesfeld, a Playwright And Yiddish Author, Dies at 73 | False | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/funnyhouse-is-reprieved-after-receiving-2400-gift.html | â€šÃ„Â¥Funnyhouseâ€šÃ„Â´ Is Reprieved After Receiving $2,400 Gift | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/us-cool-to-plea-for-cyprus-force-but-door-is-open-as-british-press.html | U.S. COOL TO PLEA FOR CYPRUS FORCE; But Door Is Open as British Press Their NATO Plan | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/wharton-to-run-for-house-again-upstate-republican-backed-by.html | WHARTON TO RUN FOR HOUSE AGAIN; Upstate Republican Backed by Rockefeller's Cousin | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/erhard-greeted-by-moro-in-rome-cordial-private-talk-held-as-state.html | ERHARD GREETED BY MORO IN ROME; â€šÃ„Â¥Cordial Private Talkâ€šÃ„Â´ Held as State Visit Begins | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/st-francis-wins-5938.html | St. Francis Wins, 59â€šÃ„Â¶38 | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/allegory-of-negroes-struggle-is-created-in-a-lifesize-mural.html | Allegory of Negroes' Struggle Is Created in a Lifeâ€šÃ„Â¶Size Mural | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/red-may-be-opposed-in-renomination-bid.html | RED MAY BE OPPOSED IN RENOMINATION BID | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/japanese-assure-us-on-red-trade-significant-rise-doubtedrusk-silent.html | JAPANESE ASSURE U.S. ON RED TRADE; Significant Rise Doubtedâ€šÃ„Â¶Rusk Silent on Paris Move | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/isabel-m-coulter-is-bride.html | Isabel M. Coulter Is Bride | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/east-africa-safaris-drop-in-wake-of-army-mutinies.html | East Africa Safaris Drop In Wake of Army Mutinies | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/vietnamese-reds-to-visit-moscow-for-party-talks.html | Vietnamese Reds to Visit Moscow for Party Talks | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/jersey-extension-opposed.html | Jersey Extension Opposed | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/starts-closeddoor-sessions-to-discuss-means-to-satisfy-demands-for.html | Starts Closed-Door Sessions to Discuss Means to Satisfy Demands for Some Action | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/habimah-company-arrives-for-7week-season-here.html | Habimah Company Arrives For 7â€šÃ„Â¶Week Season Here | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/earnings-at-gm-top-15-billion-manufacturers-1963-profit-is-largest.html | EARNINGS AT G.M. TOP $1.5 BILLION; Manufacturer's 1963 Profit Is Largest Ever Earned by a U.S. Corporation; RECORD SALES LISTED; Dividend Payments for Year Also Show Sharp Gains as Auto Sales Climb | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/plainfield-approves-budget.html | Plainfield Approves Budget | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/national-biscuit-co.html | National Biscuit Co. | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/bondsmen-relax-security-demand-insistence-on-100-per-cent.html | BONDSMEN RELAX SECURITY DEMAND; Insistence on 100 Per Cent Collateral Is Dropped | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/city-opens-drive-on-leaky-faucets-250-inspectors-act-to-stem-flow.html | CITY OPENS DRIVE ON LEAKY FAUCETS; 250 Inspectors Act to Stem Flow of Wasted Water in Apartment Houses; LANDLORDS FACE FINES; Check on East Side Block Shows an Estimated Loss of 240 Gallons a Day | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/report-officially-accepted.html | Report Officially Accepted | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/miss-potter-fiancee-of-peter-r-sperry.html | Miss Potter Fiancee Of Peter R. Sperry | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/us-calls-frances-recognition-of-peking-regime-unfortunate.html | U.S. Calls France's Recognition Of Peking Regime â€˜ÂÂâ€˜Unfortunateâ€˜ÂÂâ€˜ | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/africans-parley-on-rebels-called-nyerere-demands-all-states-act-at.html | AFRICANS' PARLEY ON REBELS CALLED; Nyerere Demands All States Act at Once to Meet â€˜ÂÂâ€˜Grave Dangerâ€˜ÂÂâ€˜ to Area | True | <b>By | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/amy-lenox-varnum.html | AMY LENOX VARNUM | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/dayco-corp.html | Dayco Corp. | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/evan-parker-69-an-industrialist-expresident-of-american-hardware.html | EVAN PARKER, 69, AN INDUSTRIALIST; Exâ€˜ÂÂâ€˜President of American Hardware Corp. Dies | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/prices-of-cotton-close-irregular-old-march-futures-show-a-gain-of.html | PRICES OF COTTON CLOSE IRREGULAR; Old March Futures Show a Gain of 10 Cents a Bale | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/kennedy-voices-concern.html | Kennedy Voices Concern | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/recognition-seen-as-peking-victory-nationalists-assail-parissoviet.html | RECOGNITION SEEN AS PEKING VICTORY; Nationalists Assail Parisâ€˜ÂÂâ€˜Soviet Lauds Decision | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/westchester-hit-on-park-program-cortland-says-diversion-of-land.html | WESTCHESTER HIT ON PARK PROGRAM; Cortland Says Diversion of Land Pares Tax Rolls | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/three-named-by-chemical-bank.html | Three Named by Chemical Bank | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/havana-denies-reports-of-castro-assassination.html | Havana Denies Reports Of Castro Assassination | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/canada-wont-act-hastily.html | Canada Won't Act Hastily | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/zoo-director-dies-of-puff-adder-bite-in-salt-lake-city.html | Zoo Director Dies Of Puff Adder Bite In Salt Lake City | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/us-trade-center-is-opening-in-milan.html | U. S. TRADE CENTER IS OPENING IN MILAN | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/cuba-ship-talks-resumed.html | Cuba Ship Talks Resumed | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/legislators-ask-more-school-aid-nassau-republicans-set-off-protest.html | LEGISLATORS ASK MORE SCHOOL AID; Nassau Republicans Set Off Protest Over Budget | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/screen-crime-of-passionbernard-blier-starred-in-seventh-juror | Screen: Crime of Passion;Bernard Blier Starred in 'Seventh Juror' | True | By Bosley Crowther | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/martinis-is-given-suspended-term-sentenced-in-assault-case.html | MARTINIS IS GIVEN SUSPENDED TERM; Sentenced in Assault Case Involving a Photographer â€˜ÂÂâ€˜Appeal Is Planned; LAWYER ASSAILS PRESS; Says Case Was â€˜ÂÂâ€˜Blown Upâ€˜ÂÂâ€˜ Because Defendant Is the Son of a Judge | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/foyt-wins-big-car-title.html | Foyt Wins Big Car Title | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/chute-saves-canadian-pilot.html | Chute Saves Canadian Pilot | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/bond-men-to-hear-governor.html | Bond Men to Hear Governor | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/us-men-speed-skaters-face-strong-rivals-today.html | U.S. Men Speed Skaters Face Strong Rivals Today | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/u-n-not-asked-to-help.html | U. N. Not Asked to Help | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/cocacola-buying-coffee-company-beverage-maker-to-acquire-duncan.html | COCAâ€˜ÂÂâ€˜COLA BUYING COFFEE COMPANY; Beverage Maker to Acquire Duncan Food Concern | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/franco-sends-message-on-peace-to-khrushchev.html | Franco Sends Message On Peace to Khrushchev | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/new-campaign-for-mother-goose.html | New Campaign for Mother Goose | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/peking-warns-india-on-planes.html | Peking Warns India on Planes | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/artist-designs-30legged-giant-for-utility-exhibition-at-fair.html | Artist Designs 30â€˜ÂÂâ€˜Legged Giant For Utility Exhibition at Fair | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/madrids-attitude-unchanged.html | Madrid's Attitude Unchanged | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/robert-f-kennedy-ends-malaysia-trip.html | ROBERT F. KENNEDY ENDS MALAYSIA TRIP | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/college-sports-notes-villanova-is-short-on-leaders-but-is-long-on.html | College Sports Notes; Villanova Is Short on Leaders, But Is Long on Winning Scores | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/boy-held-in-beating-of-aged-man-on-ind.html | BOY HELD IN BEATING OF AGED MAN ON IND | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/ticket-brokers-form-new-group-24-on-broadway-start-unit-citing.html | TICKET BROKERS FORM NEW GROUP; 24 on Broadway Start Unit, Citing Riyal's â€˜ÂÂâ€˜Inactivityâ€˜ÂÂâ€˜ | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/scranton-tactics-balk-goldwater-senator-blocked-on-fight-for.html | SCRANTON TACTICS BALK GOLDWATER; Senator Blocked on Fight for Pennsylvania Delegates | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/norman-mleod-68-screen-director.html | NORMAN M'LEOD, 68, SCREEN DIRECTOR | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/russian-to-visit-somalia.html | Russian to Visit Somalia | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/widow-of-oswald-to-be-called-first-by-warren-panel.html | Widow of Oswald To Be Called First By Warren Panel | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/ariadne-is-sung-by-ingrid-bjoner-swedish-soprano-scores-big-hit-in.html | â€šÃ„ÁARIADNEâ€šÃ„Â¬ IS SUNG BY INGRID BJONER; Swedish Soprano Scores Big Hit in Role at Met | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/exchange-is-investigating-spurt-in-prices-of-eggs.html | Exchange Is Investigating Spurt in Prices of Eggs | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/bible-unit-plans-a-fashion-show-to-raise-funds-feb-5-event-to-be.html | Bible Unit Plans A Fashion Show To Raise Funds; Feb. 5 Event to Be Held in St. Bartholomew's Community House | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/briton-signed-to-costar-with-williams-in-deputy.html | Briton Signed to Coâ€šÃ„Â¥Star With Williams in â€šÃ„Â¥Deputyâ€šÃ„Â¬ | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/us-gold-outflow-reduced-in-1963-461-million-loss-for-year-is-lowest.html | U.S. GOLD OUTFLOW REDUCED IN 1963; $461 Million Loss for Year Is Lowest Since 1957 | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/couple-accused-of-breaking-baby-girls-arms-and-legs.html | Couple Accused of Breaking Baby Girl's Arms and Legs | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/echo-2-is-orbiting-lower-than-nasa-planned-at-firing.html | Echo 2 Is Orbiting Lower Than NASA Planned at Firing | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/a-department-of-housing.html | A Department of Housing | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/bonn-voices-regret.html | Bonn Voices Regret | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/violin-program-by-miss-medina-parisian-displays-handsome-tone-in-her.html | VIOLIN PROGRAM BY MISS MEDINA; Parisian Displays Handsome Tone in Her Local Debut | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/pretoria-police-foil-saboteurs.html | Pretoria Police Foil Saboteurs | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/peking-again-warns-us.html | Peking Again Warns U.S. | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/festival-ballet-offers-6-works-sequoio-ossorio-company-appears-at.html | FESTIVAL BALLET OFFERS 6 WORKS; Sequoio â€šÃ„Â¥ Ossorio Company Appears at the Masque | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/wood-field-and-stream-housewife-proves-to-be-good-trapper-but-she.html | Wood, Field and Stream; Housewife Proves to Be Good Trapper, But She Has No Pelts to Show | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/housing-message-asks-aid-to-poor-and-to-suburbs-president-urges-the.html | HOUSING MESSAGE ASKS AID TO POOR AND TO SUBURBS; President Urges the Use of Existing Units for Families With Low Incomes; ROOM TO GROW SOUGHT; Builders and Communities to Benefit in Buying of Land for Homes and Facilities | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/us-auto-output-to-set-new-mark-for-4th-consecutive-month-total-will.html | U.S. AUTO OUTPUT TO SET NEW MARK; For 4th Consecutive Month Total Will Top 700,000 | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/maynard-morris-theatrical-agent.html | MAYNARD MORRIS, THEATRICAL AGENT | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/mrs-oscar-campbell.html | MRS. OSCAR CAMPBELL | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/skorich-gets-cleveland-post.html | Skorich Gets Cleveland Post | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/de-gaulle-sets-up-tie-to-red-china-keeps-taipei-link-act-is-first.html | DE GAULLE SETS UP TIE TO RED CHINA; KEEPS TAIPEI LINK; Act Is First Western Break From U.S. Aim of Isolating Peking in 14 Years; NATIONALISTS PROTEST; Call Move â€šÃ„Â¥Most Unfriendlyâ€šÃ„Â¬ but Do Not End Relations â€šÃ„Â¥Capital Voices Regret | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/22-drown-in-iran-storm.html | 22 Drown in Iran Storm | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/loyola-defeats-dayton-by-7056-clinches-12th-victory-with-closing.html | LOYOLA DEFEATS DAYTON BY 70â€šÃ„Â¥56; Clinches 12th Victory With Closing 13-Point Streak | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/stuart-lake-wrote-wyatt-earp-story.html | STUART LAKE, WROTE WYATT EARP STORY | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/algeriamorocco-talks-stop.html | Algeriaâ€šÃ„Â¥Morocco Talks Stop | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/rebels-held-better-organized-than-had-been-believed-american.html | Rebels Held Better Organized Than Had Been Believed; American Missionary Tells of Capture and Release | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/ill-wind-blows-no-good-for-olympian-thinkers.html | Ill Wind Blows No Good For Olympian Thinkers | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/tv-data-received-by-baker-inquiry-letters-on-advertising-sale-said.html | TV DATA RECEIVED BY BAKER INQUIRY; Letters on Advertising Sale Said to Rebut Affidavit of White House Aide | True | <b>By | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/albert-pilavin-dead-at-61-pawtucket-businessman.html | Albert Pilavin Dead at 61; Pawtucket Businessman | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/friedman-to-run-in-jersey.html | Friedman to Run in Jersey | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/albanys-bells-herald-rockefellers-trip-west.html | Albany's Bells Herald Rockefeller's Trip West | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/parispeking-tie-arouses-concern-at-geneva-parley.html | Parisâ€š Â"Peking Tie Arouses Concern at Geneva Parley | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/owenscorning-fiberglas.html | Owensâ€š Â"Corning Fiberglas | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/molyneux-70-plans-return-as-couturier.html | Molyneux, 70, Plans Return As Couturier | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/14-per-cent-rise-in-sales-expected-by-mcgrawhill.html | 14 Per Cent Rise in Sales Expected by McGrawâ€š Â"Hill | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/woman-in-the-news-a-chic-lady-who-fights.html | Woman in the News; A Chic Lady Who Fights | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/school-acquires-parcel-off-41st-st-voorhees-institute-in-deal-with.html | SCHOOL ACQUIRES PARCEL Off 41ST ST.; Voorhees Institute in Deal With Diana Stores, | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/phillips-reports-rise.html | Phillips Reports Rise | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/brokers-to-move-to-39-broadway-sterling-grace-will-shift-offices.html | BROKERS TO MOVE TO 39 BROADWAY; Sterling Grace Will Shift Offices From 50 Broad St. | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/nlrb-to-study-mirror-records-will-seek-to-learn-if-move-to-close.html | N.L.R.B. TO STUDY MIRROR RECORDS; Will Seek to Learn if Move to Close Was Sudden | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/raceway-adjudged-bankrupt.html | Raceway Adjudged Bankrupt | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/career-officer-chosen-as-envoy-to-malaysia.html | Career Officer Chosen As Envoy to Malaysia | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/ammonia-plant-is-to-be-built-in-lake-charles-la-plant-expansion.html | Ammonia Plant Is to Be Built in Lake Charles, La.; PLANT EXPANSION PLANNED BY OLIN; \$40 Million to Be Spent on Ammoniaâ€š Â"Fertilizer Units | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/23d-street-closed-by-rushhour-fire.html | 23D STREET CLOSED BY RUSHâ€š Â"HOUR FIRE | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/auto-crash-victims-widow-also-succumbs-to-injuries.html | Auto Crash Victim's Widow Also Succumbs to Injuries | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/spy-satellites-developed-to-detect-missile-launchings-and-check.html | â€š Â"Spyâ€š Â" Satellites Developed to Detect Missile Launchings and Check Nuclear Space Tests | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/latin-association-is-warned-on-barring-us-cargo-ships.html | Latin Association Is Warned On Barring U.S. Cargo Ships | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/rider-triumphs-7261.html | Rider Triumphs, 72â€š Â"61 | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/former-actor-gets-probation.html | Former Actor Gets Probation | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/atlanta-arrests-116-in-protests-demonstrators-are-seized-as-they.html | ATLANTA ARRESTS 116 IN PROTESTS; Demonstrators Are Seized as They Fall to Street at Segregated Restaurant | True | <i>By | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/transport-news-aviation-radio-parley-opens-in-geneva-on-allotment.html | TRANSPORT NEWS: AVIATION RADIO; Parley Opens in Geneva on Allotment of Frequencies | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/yanks-give-pepitone-6000-raise-first-baseman-23-signs-contract-for.html | Yanks Give Pepitone \$6,000 Raise; First Baseman, 23, Signs Contract for About \$18,000 | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/suspect-plunges-to-death-fleeing-policemen-on-roof.html | Suspect Plunges to Death Fleeing Policemen on Roof | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/letters-to-the-times-for-cleaner-ferryboats.html | Letters to The Times; For Cleaner Ferryboats | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/ohio-state-football-revenue-for-1962-was-2-million.html | Ohio State Football Revenue For 1962 Was \$2 Million | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/the-french-recognize-peking.html | The French Recognize Peking | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/widow-accepts-guilt.html | Widow Accepts Guilt | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/police-shuffled-in-westchester-police-shuffled-in-westchester-shakeups-in-new-rochelle-mt-vernon.html | POLICE SHUFFLED IN WESTCHESTER; Shakeâ€š Â"Ups in New Rochelle, Mt. Vernon and Yonkers Follow State Inquiry | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/niagara-river-is-clogged-as-brisk-winds-push-ice.html | Niagara River Is Clogged As Brisk Winds Push Ice | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/olympics-rebuff-south-africans-tokyo-invitation-withdrawn-because.html | OLYMPICS REBUFF SOUTH AFRICANS; Tokyo Invitation Withdrawn Because of Racial Bias | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/network-to-televise-two-nfl-games-on-some-sundays.html | Network to Televise Two N.F.L. Games on Some Sundays | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/legislators-job-leaves-little-time-for-home-duties-in-albany-and.html | Legislator's Job Leaves Little Time for Home; Duties in Albany and Local Area Keep Man on Run | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/swiss-map-curbs-to-bar-inflation-planning-controls-on-banks-foreign.html | SWISS MAP CURBS TO BAR INFLATION; Planning Controls on Banks, Foreign Funds and Labor | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/beckwith-jury-selection-begins-under-heavy-guard-jurors-examined-in.html | Beckwith Jury Selection Begins Under Heavy Guard; JURORS EXAMINED IN BECKWITH TRIAL; Prosecution Accepts Panel of White Men in Case | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/school-boycott-called-certain-naap-official-sees-little-liklihood.html | SCHOOL BOYCOTT CALLED CERTAIN; N.A.A.C.P. Official Sees Little Liklihood of Cancellation | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/futures-drop-in-light-trading-as-us-presses-its-request-for-an.html | Futures Drop in Light Trading as U.S. Presses its Request For an Export Quota Rise | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/5cent-rise-asked-in-cigarette-tax-senator-urges-revenues-use-in-war.html | 5¢ ACCENT RISE ASKED IN CIGARETTE TAX; Senator Urges Revenue's Use in War on Poverty | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/new-yorkers-lag-in-congress-votes-but-absenteeism-last-year-was.html | NEW YORKERS LAG IN CONGRESS VOTES; But Absenteeism Last Year Was Less Than Usual | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/betty-j-spaulding-prospective-bride.html | Betty J. Spaulding Prospective Bride | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/un-study-group-completed.html | U.N. Study Group Completed | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/restaurant-review-a-legend-revived.html | Restaurant Review: A Legend Revived | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/democrats-score-stand-by-buffalo-some-fear-vote-for-robert-kennedy.html | DEMOCRATS SCORE STAND BY BUFFALO; Some Fear Vote for Robert Kennedy May Backfire | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/9-negro-churches-join-baptist-unit-integrated-group-shows-its.html | 9 NEGRO CHURCHES JOIN BAPTIST UNIT; Integrated Group Shows Its Racial Solidarity | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/sidelights-french-evaluate-top-stocks.html | Sidelights; French Evaluate Top Stocks | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/a-vote-for-ida.html | A Vote for I.D.A. | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/quake-injures-six-in-peru.html | Quake Injures Six in Peru | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/georgia-officials-get-voting-order-us-court-forbids-threats-in.html | GEORGIA OFFICIALS GET VOTING ORDER; U.S. Court Forbids Threats in Registration Campaign | True | <b>By | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/cuban-trade-unit-in-albania.html | Cuban Trade Unit in Albania | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/miss-hellman-and-shahn-honored.html | Miss Hellman and Shahn Honored | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/senate-sees-flaw-n-curbs-on-talk-challenge-to-new-rulenotes-its-not.html | SENATE SEES FLAW N CURBS ON TALK; Challenge to New RuleNotes It's Not Self-Enforcing | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/12-miners-killed-in-taiwan.html | 12 Miners Killed in Taiwan | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/margaret-chase-smith-seeks-presidency.html | Margaret Chase Smith Seeks Presidency | True | <b>By | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/venezuela-arrests-six.html | Venezuela Arrests Six | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/rayette-inc-and-tip-top-products.html | Rayette, Inc. And Tip Top Products | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/union-bagamp-paper.html | Union Bag&â¬Camp Paper | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/gains-predominate-in-statistics-reported-on-sales-and-earnings-for.html | Gains Predominate in Statistics Reported on Sales and Earnings for Corporations; PROCTER & GAMBLE INCREASES PROFIT; Net for Half Rises by 12c a ShareâÂ¬Å¡Ã¬â¬Å¡Ã¬Ã³Owens and Koppers Co. Gain | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/morris-gerson.html | MORRIS GERSON | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/bank-of-america-names-two.html | Bank of America Names Two | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/rev-george-tatum-a-mkinley-climber.html | REV. GEORGE TATUM, A M'KINLEY CLIMBER | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/mother-in-protest.html | Mother in Protest | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/brazils-oil-agency-may-get-new-head.html | BRAZIL'S OIL AGENCY MAY GET NEW HEAD | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/new-transit-pact-approved-by-twu-by-4to1-margin.html | New Transit Pact Approved by T.W.U. By 4âÂ¬â¬Å¡Ã¬Ã³1 Margin | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/advertising-agency-indictment-assessed.html | Advertising Agency Indictment Assessed | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/gunman-gets-30000-gems-and-escapes-in-midtown-chase.html | Gunman Gets $30,000 Gems And Escapes in Midtown Chase | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/scout-leader-slain-3-in-gang-arrested.html | Scout Leader Slain; 3 in Gang Arrested | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/kucrel-declares-for-rockefeller-californian-pictures-party-gaining.html | KUCREL DECLARES FOR ROCKEFELLER; Californian Pictures Party Gaining With Governor | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/quiet-opening-day-in-paris.html | Quiet Opening Day in Paris | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/edgar-maynard-68-inventor-and-brush-concern-aide-dead.html | C. Edgar Maynard, 68, Inventor and Brush Concern Aide, Dead | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/new-white-house-occupant.html | New White House Occupant | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/manhasset-schools-drop-court-fight.html | MANHASSET SCHOOLS DROP COURT FIGHT | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/boston-symphony-names-fine-its-principal-violist.html | Boston Symphony Names Fine Its Principal Violist | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/city-gop-seeks-more-judgeships-urges-district-plan-for-civil.html | CITY G.O.P. SEEKS MORE JUDGESHIPS; Urges District Plan for Civil CourtsâProblems â Democrats Balk | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/white-house-television-studio-is-likely-at-networks-request.html | White House Television Studio Is Likely at Networks' Request | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 0001-01-01 | https://www.nytimes.com/1964/01/28/archives/harry-trudell-collector-of-minerals-and-ferns-84.html | Harry Trudell, Collector of Minerals and Ferns, 84 | | Special to The New York Times | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/outlook-uncertain-for-peking-in-un.html | Outlook Uncertain For Peking in U.N. | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/florida-east-coast.html | Florida East Coast | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/sports-in-europe-jamin-is-a-papa-now-but-still-bringing-in-the.html | Sports in Europe; Jamin Is a Papa Now, but Still Bringing in the Francs; Famed Trotter Gets $2,000 Stud Fee on French Farm; Eu Star's Offspring Take to Parent's Gait Naturally | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/white-house-fete-honors-queen-frederika-at-news-conference-she.html | White House Fete Honors Queen Frederika; At News Conference She Talks of Cyprus and Her Family | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/legal-notice-given-landlords-on-rats.html | LEGAL NOTICE GIVEN LANDLORDS ON RATS | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/carol-burnett-to-do-tv-revues-comedienne-is-signed-by-cbs-for.html | CAROL BURNETT TO DO TV REVUES; Comedienne Is Signed by C.B.S. for Weekly Series | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/jonathan-rice-to-marry-susan-tredwell-nash.html | Jonathan Rice to Marry Susan Tredwell Nash | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/greece-imposes-controls.html | Greece Imposes Controls | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/error-postpones-flight-of-rocket-plug-left-in-fuel-line-puts-off.html | ERROR POSTPONES FLIGHT OF ROCKET; Plug Left in Fuel Line Puts Off Saturn 1 Launching | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/hoffa-trial-told-of-bribe-attempt-policeman-says-a-defendant-sought.html | HOFFA TRIAL TOLD OF BRIBE ATTEMPT; Policeman Says a Defendant Sought Out Juror's Son | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/mark-pound-and-swiss-franc-show-decline-in-light-volume.html | Mark, Pound and Swiss Franc Show Decline in Light Volume | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/dispute-disrupts-delivery-of-times.html | DISPUTE DISRUPTS DELIVERY OF TIMES | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/deangelis-offers-some-new-replies-but-testimony-fails-to-shed-light.html | DEANGELIS OFFERS SOME NEW REPLIES; But Testimony Fails to Shed Light on Food Oil Scandal | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/mrs-albert-baer-writer-dies.html | Mrs. Albert Baer, Writer, Dies | False | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/legislative-review-linked-to-new-tax-delayed-in-jersey.html | Legislative Review Linked to New Tax Delayed in Jersey | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/prices-of-shares-register-declines-on-most-major-stock-exchanges-in.html | Prices of Shares Register Declines on Most Major Stock Exchanges in Europe; STOCKS IN LONDON DECLINE AT CLOSE; Start of Algerian National Oil Company Depresses Paris Market Issues | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/gi-killed-in-south-vietnam-when-jeep-hits-land-mine.html | G.I. Killed in South Vietnam When Jeep Hits Land Mine | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-28 | 1964-01-28 | https://www.nytimes.com/1964/01/28/archives/in-the-nation-the-fuzzedup-primary-in-new-hampshire.html | In The Nation; The Fuzzed-Up Primary in New Hampshire | True | | 1992-01-24 | RE0000568948 | B00000089221 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/u-s-jet-lost-in-east-germany-it-may-have-been-shot-down-blipsof.html | U. S. Jet Lost in East Germany; It May Have Been Shot Down; â Blips of Other Planes Seen on Flight Is Tracked on Radar 3 Are Aboard | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/engle-to-address-alumni.html | Engle to Address Alumni | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/bank-of-america-names-two.html | Bank of America Names Two | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/empress-of-iran-finds-all-ski-tyros-start-alike.html | Empress of Iran Finds All Ski Tyros Start Alike | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/belgium-wants-congo-to-ask-un-aid-in-revolt.html | Belgium Wants Congo to Ask U.N. Aid in Revolt | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 0001-01-01 | https://www.nytimes.com/1964/01/29/about-motorcar-sports.html | About Motorcar Sports | False | By FRANK M. BLUNK | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/oas-bids-cuba-reply-to-charges-invites-answer-to-venezuela-on.html | O.A.S BIDS CUBA REPLY TO CHARGES; Invites Answer to Venezuela on Arming of Terrorists | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/wagner-greets-troupe-from-israeli-theater.html | Wagner Greets Troupe From Israeli Theater | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/theater-inquiry-turns-to-jersey-two-attorneys-general-to-discuss.html | THEATER INQUIRY TURNS TO JERSEY; Two Attorneys General to Discuss Scalping Here | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/injured-pennel-out-of-millrose-games.html | INJURED PENNEL OUT OF MILLROSE GAMES | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/blitman-corp-appoints-feldman-vice-president.html | Blitman Corp. Appoints Feldman Vice President | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/vought-aircraft-heir-freed-from-prison-ward.html | Vought, Aircraft Heir, Freed From Prison Ward | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/mahoney-doubts-a-school-aid-rise-says-any-new-funds-must-not.html | MAHONEY DOUBTS A SCHOOL AID RISE; Says Any New Funds Must Not Increase State Taxes | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/greek-queen-to-leave-capital.html | Greek Queen to Leave Capital | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/a-picks-president-for-eastern-division.html | A. & Picks President For Eastern Division | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/zinc-prices-raised-by-two-producers.html | Zinc Prices Raised By Two Producers | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/con-edison-co-sets-a-revenue-record.html | CON EDISON CO. SETS A REVENUE RECORD | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/j-p-d-freyss-to-wed-miss-evakersti-strom.html | J. P. D. Freyss to Wed Miss EvaÃ¯Â¿Â½Kersti Strom | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/israeli-gold-reserves-rise.html | Israeli Gold Reserves Rise | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/thant-to-visit-congo-on-tour.html | Thant to Visit Congo on Tour | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/u-s-studies-plea-for-cyprus-force-british-ask-pentagon-aidapproval.html | U. S. STUDIES PLEA FOR CYPRUS FORCE; British Ask Pentagon AidÃ¯Â¿Â½Approval Is Unlikely | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/statement-by-washington.html | Statement by Washington | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/religious-bias-curb-gains-a-step-at-un.html | RELIGIOUS BIAS CURB GAINS A STEP AT U.N. | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/miss-marion-c-miller-to-marry-next-month.html | Miss Marion C. Miller To Marry Next Month | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/man-in-the-news-turkish-diplomat-feridun-cemal-erkin.html | Man in the News; Turkish Diplomat; Feridun Cemal Erkin | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/the-high-cost-of-losing.html | The High Cost of Losing | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/carey-to-organize-aged-and-jobless.html | CAREY TO ORGANIZE AGED AND JOBLESS | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/southern-conn-states-five-tops-montclair-state76693-7669.html | Southern Conn. State's Five Tops Montclair State,76693Ã¯Â¿Â½7669 | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/franklin-national-fills-post.html | Franklin National Fills Post | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/rusk-says-china-is-a-key-to-peace-in-tokyo-he-warns-against-red-militancy.html | RUSK SAYS CHINA IS A KEY TO PEACE; In Tokyo, He Warns Against Rewarding Red Militancy | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/city-of-oslo-is-proposing-15year-us-dollar-loan.html | City of Oslo Is Proposing 15Ã¯Â¿Â½Year U.S. Dollar Loan | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/greek-forces-alerted.html | Greek Forces Alerted | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/miss-grace-holton-dead-art-head-at-jersey-college.html | Miss Grace Holton Dead; Art Head at Jersey College | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/pope-paul-orders-liturgy-reforms-some-changes-council-voted-to-go.html | POPE PAUL ORDERS LITURGY REFORMS; Some Changes Council Voted to Go Into Effect Feb. 16 | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/washington-a-mystifying-clarification-from-mcnamara.html | Washington; A Mystifying Clarification From McNamara | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/1021-furniture-makers-display-at-cologne-fair.html | 1,021 Furniture Makers Display at Cologne Fair | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/gulf-oil-profits-reach-new-high-net-earnings-advance-9-to-356-a.html | GULF OIL PROFITS REACH NEW HIGH; Net Earnings Advance 9% to $3.56 a Share in 63 | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/ernest-walter-86-hiker-industrialist.html | ERNEST WALTER, 86, HIKER, INDUSTRIALIST | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/joseph-krause.html | JOSEPH KRAUSE | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/us-bid-is-reported-by-french-biologist.html | U.S. BID IS REPORTED BY FRENCH BIOLOGIST | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/khrushchev-rumor-denied.html | Khrushchev Rumor Denied | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/commodities-prices-of-grain-and-metal-futures-climb-in-generally.html | Commodities; Prices of Grain and Metal Futures Climb in Generally Quiet Trading. SOYBEANS RALLY TO CLOSE STRONG; Brazilian Coffee Eases on Liquidation That Reflects Export Quota Talks | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/pistons-defeat-lakers.html | Pistons Defeat Lakers | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/more-mishaps-mark-olympic-ski-drills.html | MORE MISHAPS MARK OLYMPIC SKI DRILLS | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/koppers-picks-two-directors.html | Koppers Picks Two Directors | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/wednesday-tea-to-assist-church-on-the-east-side-group-at-heavenly.html | Wednesday Tea To Assist Church On the East Side; Group at Heavenly Rest Sponsoring Benefit for Rector's Fund | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/goldwater-fears-unclear-primary-doubts-wide-margin-for-any-new.html | GOLDWATER FEARS UNCLEAR PRIMARY; Doubts Wide Margin for Any New Hampshire Hopeful | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/legislature-gets-wagner-bills-on-legalizing-offtrack-bets.html | Legislature Gets Wagner Bills On Legalizing OffÃ¯Â¿Â½Track Bets | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/broadcasting-group-refuses-to-dismiss-collins-as-president.html | Broadcasting Group Refuses to Dismiss Collins as President | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/patricia-a-martin-planning-nuptials.html | Patricia A. Martin Planning Nuptials | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/americaisrael-group-plans-sunday-dinner.html | AmericaâÃ‚Â¹Israel Group Plans Sunday Dinner | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/child-to-mrs-j-l-parsons.html | Child to Mrs. J. L. Parsons | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/school-bond-issue-defeated.html | School Bond Issue Defeated | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/shares-of-sytex-takesharp-drop-american-board-pace-is-set-by.html | SHARES OF SYTEX TAKESHARP DROP; American Board Pace Is Set by Volatile Drug Issue | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/pirates-sign-pitcher.html | Pirates Sign Pitcher | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/mcnamara-eases-view-on-conflict-in-vietnam-repeats-warning-of-crave.html | McNamara Eases View on Conflict in Vietnam; Repeats Warning of âÃ‚Â¹CravâÃ‚Â¹ Situation but Sees Saigon Shifting to Offensive | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/booksauthors.html | BooksâÃ‚Â¹Authors | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/spaniards-to-stand-trial-as-socialist-organizers.html | Spaniards to Stand Trial As Socialist Organizers | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/play-by-ionesco-is-seeking-a-star-if-quest-is-successful-eat-the.html | PLAY BY IONESCO IS SEEKING A STAR; If Quest Is Successful, âÃ‚Â¹Eat the KingâÃ‚Â¹ Would Open Here | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/shoplifting-charge-brings-120000-suit.html | SHOPLIFTING CHARGE BRINGS $120,000 SUIT | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/dr-george-hilker-physician-in-jersey.html | DR. GEORGE HILKER, PHYSICIAN IN JERSEY | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/bligh-restored-to-albany-post-trip-made-in-good-faith.html | Bligh Restored to Albany Post; Coast Trip Made in âÃ‚Â¹Good FaithâÃ‚Â¹; Consultant to Lose No Pay, but He Will Rejoin State G.O.P. on Saturday | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/cuba-signs-8year-contract-to-buy-swedish-machinery.html | Cuba Signs 8âÃ‚Â¹Year Contract To Buy Swedish Machinery | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/house-panel-votes-curb-on-pesticides.html | HOUSE PANEL VOTES CURB ON PESTICIDES | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/connally-returns-to-office-in-austin.html | CONNALLY RETURNS TO OFFICE IN AUSTIN | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/funeral-inquiry-reports-threat-2-state-aides-tell-of-being-cut-off.html | FUNERAL INQUIRY REPORTS âÃ‚Â¹THREATâÃ‚Â¹; 2 State Aides Tell of Being Cut Off by Car in Brooklyn | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/alexander-massell-retired-principal.html | ALEXANDER MASSELL, RETIRED PRINCIPAL | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/mrs-kennedy-and-sister-dine-with-brando-in-capital.html | Mrs. Kennedy and Sister Dine With Brando in Capital | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/boxer-seized-in-slaying-of-waitress-19-in-hotel.html | Boxer Seized in Slaying of Waitress, 19, in Hotel | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/john-r-manahan-jr-to-wed-gloria-lotz.html | John R. Manahan Jr. To Wed Gloria Lotz | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/chase-bank-stockholders-hear-some-details-of-foodoil-loans.html | Chase Bank Stockholders Hear Some Details of FoodâÃ‚Â¹Oil Loans | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/rail-union-seeking-to-negotiate-alone.html | RAIL UNION SEEKING TO NEGOTIATE ALONE | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/parole-is-denied-to-beck-he-violated-prison-rule.html | Parole Is Denied to Beck; He Violated Prison Rule | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/knicks-top-celtics-133125-egan-stands-out-in-3dperiod-drive-helps.html | Knicks Top Celtics, 133âÃ‚Â¹125; EGAN STANDS OUT IN 3DâÃ‚Â¹PERIOD DRIVE; Helps to Set Up McGill, Who Hits on 8 of 9 From Floor Before 8,179 at Garden | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/letters-to-the-times-against-central-park-clock.html | Letters to The Times; Against Central Park Clock | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/fund-group-maps-educational-ads-mccann-marschalk-wins-new-institute.html | FUND GROUP MAPS EDUCATIONAL ADS; McCann âÃ‚Â¹ MarschalkWins New Institute Account | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/wmca-to-drop-cigarette-ads-from-4hour-teenager-show.html | WMCA to Drop Cigarette Ads From 4âÃ‚Â¹Hour TeenâÃ‚Â¹Ager Show | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/costellohoxie.html | CostelloâÃ‚Â¹Hoxie | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/price-dips-outnumber-advances-in-indecisive-moves-on-london-stock.html | Price Dips Outnumber Advances in Indecisive Moves on London Stock Exchange; ISSUES STRONGER IN WEST GERMANY; Moves Mixed in Brussels, Amsterdam and Zurich âÃ‚Â¹Paris List Gains | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/expert-defends-port-on-thefts-says-many-occur-in-transit-airport.html | EXPERT DEFENDS PORT ON THEFTS; Says Many Occur in Transit âÃ‚Â¹Airport Security Scored | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/soviet-suggests-pact-to-destroy-all-bombers-now-tells-parley-they.html | SOVIET SUGGESTS PACT TO DESTROY ALL BOMBERS NOW; Tells Parley They Still Peril Peace, Though ObsoleteâÃ‚Â¹U.S. Indicates âÃ‚Â¹ InterestâÃ‚Â¹ | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/letters-to-the-times-thruways-lehmans-idea.html | Letters to The Times; Thruways Lehman's Idea | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/warriors-win-139117.html | Warriors Win, 139âÃ‚Â¹117 | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/philippine-president-will-go-to-cambodia-and-indonesia.html | Philippine President Will Go To Cambodia and Indonesia | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/harry-puck.html | HARRY PUCK | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/japanese-and-us-set-tariff-accord-agree-to-seek-lowering-of.html | JAPANESE AND U.S. SET TARIFF ACCORD; Agree to Seek Lowering of Barriers at Trade Parley | True | | 1992-01-24 | RE0000568934 | B00000086934 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/us-and-russians-win-hockey-tests-reach-olympic-title-round-with.html | U.S. AND RUSSIANS WIN HOCKEY TESTS; Reach Olympic Title Round With Easy Victories | True | | 1992-01-24 | RE0000568934 | B00000086934 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/plea-to-moscow-charged.html | Plea to Moscow Charged | True | | 1992-01-24 | RE0000568934 | B00000086934 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/south-african-discounts-olympic-race-resolution.html | South African Discounts Olympic Race Resolution | True | | 1992-01-24 | RE0000568934 | B00000086934 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/state-units-score-city-on-housing-stagnation-through-zoning-and.html | STATE UNITS SCORE CITY ON HOUSING; Stagnation Through Zoning and Slumlord Aid Seen | True | | 1992-01-24 | RE0000568934 | B00000086934 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/wage-act-provision-approved-by-house.html | WAGE ACT PROVISION APPROVED BY HOUSE | True | | 1992-01-24 | RE0000568934 | B00000086934 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/trealichbress.html | Trealichâ€šÃ‚Â®Bress | True | | 1992-01-24 | RE0000568934 | B00000086934 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/volcano-in-cyprus.html | Volcano in Cyprus | True | | 1992-01-24 | RE0000568934 | B00000086934 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/interest-costs-deductible-for-condominium-owner.html | Interest Costs Deductible For Condominium Owner | True | | 1992-01-24 | RE0000568934 | B00000086934 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568934 | B00000086934 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/siu-shakeup-urged.html | S.I.U. Shakeup Urged | True | | 1992-01-24 | RE0000568934 | B00000086934 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/labo-answers-3d-call-to-fill-gap-in-met-cast.html | Labo Answers 3d Call To Fill Gap in Met Cast | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/goldwater-inspects-device-that-recalls-all-hes-ever-said.html | Goldwater Inspects Device That Recalls All He's Ever Said | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/geraint-evans-welshman-to-sing-falstaff-at-met.html | Geraint Evans, Welshman, To Sing â€šÃ‚Â¬Falstaffâ€šÃ‚Â´ at Met | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/estimate-board-to-review-a-downtown-expressway.html | Estimate Board to Review A Downtown Expressway | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/lawyers-for-ruby-call-100-witnesses.html | LAWYERS FOR RUBY CALL 100 WITNESSES | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/mutual-trust-life-elects.html | Mutual Trust Life Elects | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/habimahs-theater-picketed-in-dispute.html | HABIMAH'S THEATER PICKETED IN DISPUTE | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/wil-rad-scores-in-dash-on-coast.html | WIL RAD SCORES IN DASH ON COAST | False | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/sidelights-phone-company-is-up-to-date.html | Sidelights; Phone Company Is Up to Date | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/schlesinger-is-resigning-post-to-write-book-about-kennedy-special.html | Schlesinger Is Resigning Post To Write Book About Kennedy; Special Adviser Will Leave White House in February â€šÃ‚Â®Johnson Hails Him | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/uaw-preparing-major-pay-drive-will-hold-to-stand-despite-plea-by.html | U.A.W PREPARING MAJOR PAY DRIVE; Will Holdâ€šÃ‚Â° to Stand Despite Plea by Johnson Against â€šÃ‚Â®Inflationaryâ€šÃ‚Â´ Demands | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/letters-to-the-times-impact-of-tax-bill-feared-inflationary-effect.html | Letters to The Times; Impact of Tax Bill Feared; Inflationary Effect Seen in 1964, Depressed Economy in 1965 | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/south-vietnam-to-release-2418-in-new-year-amnesty.html | South Vietnam to Release 2,418 in New Year Amnesty | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/n-f-l-regularseason-attendance-mark-set-98-games-in-1963-drew.html | N. F. L. Regularâ€šÃ‚Â¬Season Attendance Mark Set; 98 GAMES IN 1963 DREW 4,163,643; Clubs' Player Limits Raised From 37 to 40â€šÃ‚Â®Move to Count Two Voted Down | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/pupil-transfers-urged-for-ps-6-p-t-a-draws-up-plan-to-improve.html | PUPIL TRANSFERS URGED FOR P.S. 6; P. T. A. Draws Up Plan to Improve Racial Balance | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/steel-job-finished-at-penney-building.html | STEEL JOB FINISHED AT PENNEY BUILDING | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/2-directors-lose-seats-at-li-bank-new-york-lawyers-capture-posts-at.html | 2 DIRECTORS LOSE SEATS AT L.I. BANK; New York Lawyers Capture Posts at Meadow Brook in a Surprise Move; DISSIDENCE IS DENIED; But Official Says Morris A. Schapiro, Dealer in Bank Stocks, Is Behind Action | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/hearst-says-mirror-lost-105-million-in-its-last-8-years.html | Hearst Says Mirror Lost $10.5 Million In Its Last 8 Years | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/foreign-affairs-the-bitter-tea-of-general-chiang.html | Foreign Affairs; The Bitter Tea of General Chiang | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/advice-on-antidotes-is-given.html | Advice on Antidotes Is Given | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/paperboard-output-55-over-63-rate.html | PAPERBOARD OUTPUT 5.5% OVER â€šÃ‚Â´63 RATE | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/keating-urges-dentalaid-plan.html | Keating Urges Dentalâ€šÃ‚Â´Aid Plan | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/sellers-film-in-music-hall.html | Sellers Film in Music Hall | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/7-white-men-seated-as-jurors-in-the-2d-day-of-beckwith-trial.html | 7 White Men Seated as Jurors In the 2d Day of Beckwith Trial | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/fourthquarter-decline-trims-american-can-profits-for-year.html | Fourthâ€šÃ‚Â´Quarter Decline Trims American Can Profits for Year | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/president-of-austria-will-open-winter-olympic-games-at-innsbruck-to.html | President of Austria Will Open Winter Olympic Games at Innsbruck Today; 1,000 TO COMPETE IN 12â€¦â€™DAY EVENT; Soviet Is Regarded as Best Among 37 Nations Entered â€¦â€™U.S. Strong in Skiing | True | | 1992-01-29 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/bridge-americans-are-conservative-when-bidding-at-slam-level.html | Bridge: Americans Are Conservative When Bidding at Slam Level | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/colts-sign-mckee-fullback.html | Colts Sign McKee, Fullback | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/state-democrats-emphasize-unity-wagner-and-others-speak-at.html | STATE DEMOCRATS EMPHASIZE â€¦â€™UNITYâ€¦â€™; Wagner and Others Speak at $1000â€¦â€™Plate Dinner | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/ghana-plebiscite-goes-on.html | Ghana Plebiscite Goes On | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/private-offerings-top-public-issues.html | PRIVATE OFFERINGS TOP PUBLIC ISSUES | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/florida-filly-sells-for-70000.html | Florida Filly Sells for $70,000 | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/pairof-briefs-opens-saturday.html | â€¦â€™Pairof Briefsâ€¦â€™ Opens Saturday | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/letters-to-the-times-says-arabs-seek-unity-dream-of-empire-denied.html | Letters to The Times; Says Arabs Seek Unity; Dream of Empire Denied, Jordan Called Byâ€¦â€™product of Dispute | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/mccone-flies-to-rome.html | McCone Flies to Rome | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/venezuelan-army-kills-2-in-erasing-guerrilla-camp.html | Venezuelan Army Kills 2 In Erasing Guerrilla Camp | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/canadian-officer-beaten.html | Canadian Officer Beaten | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/emhart-company-sets-acquisition-will-buy-42-of-shares-of-american.html | EMHART COMPANY SETS ACQUISITION; Will Buy 42% of Shares of American Hardware | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/turkey-quitting-cyprus-parley-crisis-heightens-ankara-and-athens.html | TURKEY QUITTING CYPRUS PARLEY; CRISIS HEIGHTENS; Ankara and Athens Step Up Military Preparationsâ€¦â€™New Talks Sought; ROLE FOR NATO DEBATED; London Presses for Sending Allied Force to Maintain Peace on Tense Island | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/adolfo-diaz-of-nicaragua-dies-expresident-a-friend-of-o-s.html | Adolfo Diaz of Nicaragua Dies; Exâ€¦â€™President a Friend of U. S. | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/854-injured-and-12-killed-in-traffic-here-last-week.html | 854 Injured and 12 Killed In Traffic Here Last Week | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/aid-drive-opened-by-catholic-fund-5-million-sought-for-64-by.html | AID DRIVE OPENED BY CATHOLIC FUND; $5 Million Sought for '64 by Bishops' Foreign Relief | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/elmira-club-bridge-party.html | Elmira Club Bridge Party | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/south-africa-near-victory-in-australian-cricket-test.html | South Africa Near Victory In Australian Cricket Test | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/general-telephone-unit-elects-new-president.html | General Telephone Unit Elects New President | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/south-is-warned-on-negro-poverty-georgian-bids-colleagues-in-house.html | SOUTH IS WARNED ON NEGRO POVERTY; Georgian Bids Colleagues in House Drop â€¦â€™Old Waysâ€¦â€™ | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/don-johnson-wins-in-winstone-fight.html | DON JOHNSON WINS IN WINSTONE FIGHT | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/hearing-set-on-rail-cutback.html | Hearing Set on Rail Cutback | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/warrie-smith-of-san-antonio-becomes-latest-boarder-at-1600-pennsylvania.html | Warrie Smith of San Antonio Becomes Latest Boarder at 1600 Pennsylvania Ave. | False | By NAN ROBERTSON; Special to The New York Times | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/british-planes-to-get-locks.html | British Planes to Get Locks | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/crime-rate-rises-10-here-in-year-increase-equal-to-nations-murphy.html | CRIME RATE RISES 10% HERE IN YEAR; Increase Equal to Nation's â€¦â€™Murphy Urges Citizen Aid | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/martin-granirer-57-lawyer-on-li-dies.html | MARTIN GRANIRER, 57, LAWYER ON L.I., DIES | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/pentagon-to-close-more-bases-in-us.html | PENTAGON TO CLOSE MORE BASES IN U.S. | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/dillon-warns-bonn-and-london-against-a-rise-in-interest-rates-says.html | Dillon Warns Bonn and London Against a Rise in Interest Rates; Says U.S. Would Be Forced to Do Same, Adversely Affecting World Finances â€¦â€™Fears Renewed Dollar Outflow | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/creditors-produce-116-million-in-receipts-for-vegetable-oil.html | Creditors Produce $116 Million In Receipts for Vegetable Oil | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/agnes-lawler-is-wed-to-ens-james-ambler.html | Agnes Lawler Is Wed To Ens. James Ambler | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/li-handyman-is-convicted-of-brothers-death-in-fire.html | L.I. Handyman Is Convicted Of Brother's Death in Fire | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/building-sale-clarified-at-42d-st-and-6th-ave.html | Building Sale Clarified At 42d St. and 6th Ave. | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/mrs-r-l-stevens-a-society-figure-former-grace-vanderbilt-dieswife.html | MRS. R. L. STEVENS, A SOCIETY FIGURE; Former Grace Vanderbilt Diesâ€¦â€™Wife of Financier | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/the-wrong-reasons.html | The Wrong Reasons | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/stephen-t-celman-is-fiance-of-harriet-katharine-hudnut.html | Stephen T. Celman Is Fiance Of Harriet Katharine Hudnut | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/secretary-general-departs.html | Secretary General Departs | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/pipart-debut-at-nina-ricci-lacks-excitement.html | Pipart Debut at Nina Ricci Lacks Excitement | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/gi-held-in-knifing-of-village-pastor.html | G.I. HELD IN KNIFING OF âˆâ€žVILLAGEâˆâ€ž PASTOR | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/u-s-court-blocks-building-of-soviet-embassy-federal-pressure-is.html | U. S. Court Blocks Building of Soviet Embassy; Federal Pressure Is Charged in Getting Zoning Permit âˆâ€žRehearing Ordered | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/industry-begins-liquorlaw-fight-moreland-agency-proposals-pictured.html | INDUSTRY BEGINS LIQUORâˆâ€žâˆâ€žLAW FIGHT; Moreland Agency Proposals Pictured as Step Toward Return of Prohibition; ECONOMIC CHAOS SEEN; Opposition Is âˆâ€žÂ¢Selfâˆâ€žâˆâ€žServingâˆâ€žâˆâ€ž and Inaccurate, State Commission Asserts | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/model-of-worlds-fair-is-unveiled-at-macys.html | Model of World's Fair Is Unveiled at Macy's | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/trial-is-begun-in-algeria-in-slaying-of-cabinet-aide.html | Trial Is Begun in Algeria In Slaying of Cabinet Aide | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/decorum-at-democratic-parley-marks-new-tone-of-politicians.html | Decorum at Democratic Parley Marks New Tone of Politicians | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 0001-01-01 | https://www.nytimes.com/1964/01/29/archives/32-new-tv-shows-scheduled-for-fall-season.html | 32 New TV Shows Scheduled for Fall Season | False | By VAL ADAMS | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/music-accent-on-france-ormandy-conducts-the-philadelphians-here.html | Music: Accent on France; Ormandy Conducts the Philadelphians Here | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/irony-in-east-africa.html | Irony in East Africa | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/theater-comedy-of-30-once-in-a-lifetime-at-the-york-playhouse.html | Theater: Comedy of '30; Once in a Lifetime at the York Playhouse | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/underworld-figure-gets-6-months-for-tax-evasion.html | Underworld Figure Gets 6 Months for Tax Evasion | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/president-talks-politics-to-nonpartisan-league.html | President Talks Politics To Nonpartisan League | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/pregnant-or-not-women-choose-the-same-styles.html | Pregnant or Not, Women Choose the Same Styles | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/blitzstein-buried-without-ceremony.html | BLITZSTEIN BURIED WITHOUT CEREMONY | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/jersey-union-signs-noraiso-contract.html | JERSEY UNION SIGNS NOâˆâ€žÂ¢RAISE CONTRACT | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/family-theme-taken-to-heart-owners-skideep-in-relatives.html | Family Theme Taken to Heart: Owners Skiâˆâ€žÂ¢Deep in Relatives | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/rockefeller-opens-california-drive-wife-accompanies-him-on-trip-to.html | ROCKEFELLER OPENS CALIFORNIA DRIVE; Wife Accompanies Him on Trip to San Francisco | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/nyu-five-plays-in-garden-tonight-galliard-to-start-at-center.html | N.Y.U. FIVE PLAYS IN GARDEN TONIGHT; Galliard to Start at Center Against Santa Clara | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/board-completes-integration-plan-for-city-schools-rezoning-and.html | BOARD COMPLETES INTEGRATION PLAN FOR CITY SCHOOLS; Rezoning and Shifting of Negro and Puerto Rican Pupils Are Included; DONOVAN ON TV TONIGHT Rights Groups Say Boycott Will Be Held Monday if Plan Isn't Satisfactory | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/disorder-in-the-market.html | Disorder in the Market | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/brosnan-may-take-walk-if-writing-is-shut-out.html | Brosnan May Take Walk If Writing Is Shut Out | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/favored-charspiv-runs-last.html | Favored Charspiv Runs Last | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/w-t-grant-aide-promoted.html | W. T. Grant Aide Promoted | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/jersey-post-to-englehard.html | Jersey Post to Englehard | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/onesixteenth-of-an-inch-is-margin-of-victory-in-curling-event.html | Oneâˆâ€žÂ¢Sixteenth of an Inch Is Margin of Victory in Curling Event | False | Special to The New York Times | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/france-increases-tariffs-for-steel.html | FRANCE INCREASES TARIFFS FOR STEEL | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/houston-drops-race-query.html | Houston Drops Race Query | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/negotiators-agree-on-towboat-survey.html | NEGOTIATORS AGREE ON TOWBOAT SURVEY | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/motorist-wins-right-to-plates-with-worlds-fair-ad-deleted.html | Motorist Wins Right to Plates With World's Fair Ad Deleted | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/n-vietnam-jails-6-as-spies.html | N. Vietnam Jails 6 as Spies | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/1000-urge-roslyn-to-permit-prayers-at-commencement.html | 1,000 Urge Roslyn To Permit Prayers At Commencement | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/belgiums-doctors-set-strike-deadline.html | BELGIUM'S DOCTORS SET STRIKE DEADLINE | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/door-open-for-red-bloc-trade.html | Door Open for Red Bloc Trade | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/minuteman-2d-stage-is-tested.html | Minuteman 2d Stage Is Tested | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 0001-01-01 | https://www.nytimes.com/1964/01/29/archives/syndicate-buys-bay-state-issue.html | SYNDICATE BUYS BAY STATE ISSUE | False | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/mcghee-for-shared-weapons.html | McGhee for Shared Weapons | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/integration-by-bus-takes-children-far-from-home-nonwhite-pupils.html | Integration by Bus Takes Children Far From Home; NONWHITE PUPILS SHUN SCHOOL PLAN; Few Agree to Ride Buses to Predominantly White Areas | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/robert-kennedy-briefs-johnson-on-malaysia-trip.html | Robert Kennedy Briefs Johnson on Malaysia Trip | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/party-ousts-bolivia-vice-president.html | Party Ousts Bolivia Vice President | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/citizens-union-endorses-mrs-motley-for-senator.html | Citizens Union Endorses Mrs. Motley for Senator | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/seward-home-a-landmark.html | Seward Home a Landmark | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 0001-01-01 | https://www.nytimes.com/1964/01/29/archives/miss-marion-v-dorn-carpet-designer-65.html | MISS MARION V. DORN, CARPET DESIGNER, 65 | False | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/insurer-takes-stand-on-smoking.html | Insurer Takes Stand on Smoking | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/college-construction-set.html | College Construction Set | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/new-president-elected-by-bureau-of-shipping.html | New President Elected By Bureau of Shipping | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/transfer-of-dewey-cruiser-opposed-in-philadelphia.html | Transfer of Dewey Cruiser Opposed in Philadelphia | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/a-correction.html | A Correction | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/churchills-son-in-hospital.html | Churchill's Son in Hospital | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/gop-picks-womens-leader.html | G.O.P. Picks Women's Leader | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/johnson-to-talk-in-harrisburg.html | Johnson to Talk in Harrisburg | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/turks-ready-premier-says.html | Turks Ready, Premier Says | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/a-new-substance-found-in-cancers-it-suppresses-selfdefense.html | A NEW SUBSTANCE FOUND IN CANCERS; It Suppresses SelfâˆšÃ¢„Â¢Defense Mechanism, Doctors Say | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/mikita-of-hawks-leader-in-hockey-scoring-race.html | Mikita of Hawks Leader In Hockey Scoring Race | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/powell-for-nixon-in-new-hampshire-former-governor-withdraws-to-head.html | POWELL FOR NIXON IN NEW HAMPSHIRE; Former Governor Withdraws to Head WriteâˆšÃ‚Â¥n Drive | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/becket-to-design-home-for-xerox-coast-architects-named-for-big.html | BECKET TO DESIGN HOME FOR XEROX; Coast Architects Named for Big Rochester Project | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/state-senate-unit-eases-arms-plan-wont-seek-registration-of-rifles.html | STATE SENATE UNIT EASES ARMS PLAN; Won't Seek Registration of Rifles and Shotguns | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/mrs-gaeta-jr-has-child.html | Mrs. Gaeta Jr. Has Child | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/spread-of-atom-arms-foreseen.html | Spread of Atom Arms Foreseen | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/johnsons-join-foundation.html | Johnsons Join Foundation | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/mcdaniel-signs-contract.html | McDaniel Signs Contract | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/senate-panel-ratifies-cost-of-ceding-land-to-mexico.html | Senate Panel Ratifies Cost of Ceding Land to Mexico | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/security-national.html | Security National | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/folk-song-concert-is-set-for-children.html | Folk Song Concert Is Set for Children | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/saturday-auction-set-by-smith-college-club.html | Saturday Auction Set By Smith College Club | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/rippeys-kin-triumphs-at-103-and-starts-1419-daily-double-at-bowie.html | Rippey's Kin Triumphs at $103 and Starts $1,419 Daily Double at Bowie; HEAT SHIELD, $21, WINS SECOND RACE; Double Is Highest of Season in MarylandâˆšÃ¢Â€Â¦Fair Summer Scores at Hialeah | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/james-j-lichtin.html | JAMES J. LICHTIN | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/bonn-gets-protest-on-wiretap-hearing.html | BONN GETS PROTEST ON WIRETAP HEARING | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/red-ships-repelled-off-matsu.html | Red Ships Repelled off Matsu | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/break-called-inevitable.html | Break Called Inevitable | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/westchester-power-line-deplored.html | Westchester Power Line Deplored | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/waite-phillips-oil-man-was-81-philanthropist-noted-for-his-gifts-to.html | WAITE PHILLIPS, OIL MAN, WAS 81; Philanthropist, Noted for His Gifts to Boy Scouts, Dies | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/kentucky-senate-votes-bill-extending-rights-of-young.html | Kentucky Senate Votes Bill Extending Rights of Young | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/timken-gets-pennsy-order.html | Timken Gets Pennsy Order | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/new-book-criticizes-britannica-as-jumble-of-facts-and-legends.html | New Book Criticizes Britannica As Jumble of Facts and Legends | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/marcano-defeats-simmons-for-9th-ring-victory-in-row.html | Marcano Defeats Simmons For 9th Ring Victory in Row | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/losers-wonder-why-grenoble-city-picked-for-1968-winter-olympics-is.html | Losers Wonder: Why Grenoble?; City Picked for 1968 Winter Olympics Is Called Ill&#x27;Equipped | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/costa-gets-bankruptcy-post.html | Costa Gets Bankruptcy Post | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/harkness-signs-mets-contract-samuel-an-exbravo-also-joins-new-york.html | HARKNESS SIGNS METS CONTRACT; Samuel, an Ex&#x27;Brave, Also Joins New York Fold | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/2-african-rhodesians-slain-as-protest-walkout-fails.html | 2 African Rhodesians Slain As Protest Walkout Fails | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/paris-rejects-peking-call-for-end-of-tie-with-taipei.html | Paris Rejects Peking Call For End of Tie With Taipei | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/rusks-party-in-seoul.html | Rusk's Party in Seoul | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/city-rent-control-extended-2-years-council-unanimously-rules-an.html | CITY RENT CONTROL EXTENDED 2 YEARS; Council Unanimously Rules an Emergency in Housing Continues to Exist; BUT SOME ARE CRITICAL; City Hall Is Charged With Failing to Provide for Gradual Decontrol | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/france-to-expand-her-soviet-trade-agrees-to-negotiate-accord-for.html | FRANCE TO EXPAND HER SOVIET TRADE; Agrees to Negotiate Accord for 1965-69 &#x27;&#x27;Question of Credits Not Raised | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/lockout-upheld-in-paper-strike-court-says-publishers-took-legal.html | LOCKOUT UPHELD IN PAPER STRIKE; Court Says Publishers Took Legal Defensive Action | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 0001-01-01 | https://www.nytimes.com/1964/01/29/archives/erie-railroad-loss-increased-for-1963.html | ERIE RAILROAD LOSS INCREASED FOR 1963 | False | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/receiver-sought-for-kulukundis-u-s-says-exshipowner-owes-more-than.html | RECEIVER SOUGHT FOR KULUKUNDIS; U. S. Says Ex&#x27;&#x27;Shipowner Owes More Than 7 Million | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/parley-with-us-ended-by-panama-latinamerican-nation-will-bring.html | PARLEY WITH U.S. ENDED BY PANAMA; Latin&#x27;American Nation Will Bring Aggression Charge Before O.A.S. Council | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/unions-algerian-trip-ends.html | Unions' Algerian Trip Ends | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/3-new-films-open-today.html | 3 New Films Open Today | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/american-tobacco-increases-dividends-to-40-cents-a-share.html | American Tobacco Increases Dividends to 40 Cents a Share | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/gray-seal-born-at-aquarium.html | Gray Seal Born at Aquarium | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/screen-suggesting-feeling-and-moodolmis-the-fiances-opens-at-cinema.html | Screen: Suggesting Feeling and Mood;Olmi's 'The Fiances' Opens at Cinema II First Day's Admission at Theater Is Free | True | By Bosley Crowther | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/witness-recalls-hoffa-jury-offer-says-10000-was-promised-if-father.html | WITNESS RECALLS HOFFA JURY OFFER; Says $10,000 Was Promised if Father Voted Acquittal | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/letterpressman.html | Letter&#x27;Pressman | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/benjamin-c-nesin.html | BENJAMIN C. NESIN | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/bonds-prices-of-treasury-issues-edge-up-in-slow-dealings-gain.html | Bonds: Prices of Treasury Issues Edge Up in Slow Dealings; GAIN ATTRIBUTED TO DILLON REMARK; Cabinet Member Testifies Market's Interest Rates Are Generally Stable | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/pentagon-aides-sworn-in.html | Pentagon Aides Sworn In | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/johnson-target-of-a-gop-salvo-miller-halleck-and-dirksen-decry.html | JOHNSON TARGET OF A G.O.P. SALVO; Miller, Halleck and Dirksen Decry Democratic Rule | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/grenoble-chosen-as-68-winter-site-lake-placid-proves-a-weak-rival.html | GRENOBLE CHOSEN AS '68 WINTER SITE; Lake Placid Proves a Weak Rival for French City | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/gang-clash-feared-after-stabbing-in-brooklyn-increase-in-racial.html | Gang Clash Feared After Stabbing in Brooklyn; Increase in Racial Antagonism Predicted as a Consequence of Scout Leader's Death | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/president-resigning-office-at-international-resistance.html | President Resigning Office At International Resistance | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/robert-kennedy-sees-thant.html | Robert Kennedy Sees Thant | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/germans-planning-to-split-their-flotations-in-europe.html | Germans Planning to Split Their Flotations in Europe | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/sabre-is-victor-in-403mile-race-class-c-sloop-tops-florida-fleet-on.html | SABRE IS VICTOR IN 403â€‹Â‹Â‹Â*MILE RACE; Class C Sloop Tops Florida Fleet on Corrected Time | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/2-metal-concerns-set-stock-splits-youngstown-sheet-and-the-american.html | 2 METAL CONCERNS SET STOCK SPLITS; Youngstown Sheet and the American Smelting Co. Also Raise Dividend | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/psychiatric-center-begins-fund-drive.html | PSYCHIATRIC CENTER BEGINS FUND DRIVE | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/milton-bracker-reporter.html | Milton Bracker, Reporter | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/patricians-advance-to-polo-final-here.html | PATRICIANS ADVANCE TO POLO FINAL HERE | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/us-steel-reports-a-24-increase-in-earnings.html | U.S. Steel Reports a 24% Increase in Earnings | False | By JOHN M. LEE | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/snow-wind-and-cold-remind-city-winter-has-not-yet-run-its-course.html | Snow, Wind and Cold Remind City Winter Has Not Yet Run Its Course | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/bloomingdales-names-a-new-vice-president.html | Bloomingdale's Names A New Vice President | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/douglasss-tour-park-in-texas.html | Douglasss Tour Park in Texas | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/murchison-official-aided-baker-in-purchase-of-stock-witness-says.html | Murchison Official Aided Baker in Purchase of Stock; Witness Says Former Democratic Aide Had His Assistance in Getting Loans From Dallas Bank to Buy Securities | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/fairleigh-dickinson-beats-yeshiva-five-for-3d-in-row.html | Fairleigh Dickinson Beats Yeshiva Five for 3d in Row | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/costa-rica-denounces-treaty.html | Costa Rica Denounces Treaty | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/leftist-retired-general-heads-brazils-oil-agency.html | Leftist Retired General Heads Brazil's Oil Agency | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/food-homemade-noodles-good-with-only-butter-and-seasonings-they-can.html | Food: Homemade Noodles; Good With Only Butter and Seasonings, They Can Also Be Used in Casseroles | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/indian-reds-condemn-regime-in-kashmir.html | INDIAN REDS CONDEMN REGIME IN KASHMIR | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/letters-to-the-times-control-of-hornblowing.html | Letters to The Times; Control of Hornâ€‹Â‹Â*Blowing | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/transport-news-air-suits-pushed-chicago-court-rules-it-has.html | TRANSPORT NEWS: AIR SUITS PUSHED; Chicago Court Rules It Has Jurisdiction in Jet Crash | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/new-orders-for-machine-tools-climbed-sharply-in-december.html | New Orders for Machine Tools Climbed Sharply in December | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/16-foreign-coaches-here-on-study-tour.html | 16 FOREIGN COACHES HERE ON STUDY TOUR | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/saigon-asserts-frances-link-to-peking-helps-reds-in-asia.html | Saigon Asserts France's Link To Peking Helps Reds in Asia | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/milton-bracker-chief-of-bureau-for-the-times-in-rome-dead.html | Milton Bracker, Chief of Bureau For The Times in Rome, Dead; Correspondent, 54, Covered Major World Capitalsâ€‹Â‹Â§With Paper Since 30 | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/mrs-john-e-mgeehan.html | MRS. JOHN E. M'GEEHAN | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/british-pound-shows-strength-canadian-dollar-loses-ground.html | British Pound Shows Strength; Canadian Dollar Loses Ground | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/turkish-assembly-ratifies-rebels-death-sentences.html | Turkish Assembly Ratifies Rebels' Death Sentences | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/index-of-commodity-prices-shows-0-1-decline-to-95-3.html | Index of Commodity Prices Shows 0.1 Decline to 95.3 | False | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/australia-to-study-needs.html | Australia to Study Needs | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/water-leaks-found-in-one-of-six-units.html | WATER LEAKS FOUND IN ONE OF SIX UNITS | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/erhard-calls-for-true-partnership-in-nato-fleet.html | Erhard Calls for â€‹Â‹Â*True Partnershipâ€‹Â‹Â‹Â* in NATO Fleet | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/talks-are-held-in-times-dispute-negotiations-started-after-protest.html | TALKS ARE HELD IN TIMES DISPUTE; Negotiations Started After Protest by 60 Drivers | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/movie-museum-gains-support-hollywood-leaders-turn-out-for-public.html | MOVIE MUSEUM GAINS SUPPORT; Hollywood Leaders Turn Out for Public Hearing | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/atlanta-whites-act-to-end-crisis-but-negro-protest-leaders-get-new.html | ATLANTA WHITES ACT TO END CRISIS; But Negro Protest Leaders Get New Adult Support | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/donald-j-cameron.html | DONALD J. CAMERON | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/dr-m-l-m-quimby.html | DR. M. L. M. QUIMBY | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/terry-b-triest-vassar-alumna-will-be-a-bride-betrothed-to-wesley-r.html | Terry B. Triest, Vassar Alumna, Will Be a Bride Betrothed to Wesley R. Guylay, a Student at Harvard Business | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/white-minister-arrested-in-mississippi-vote-drive.html | White Minister Arrested In Mississippi Vote Drive | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/books-of-the-times-murder-and-politics-in-hapana.html | Books of The Times; Murder and Politics in Hapana | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/echo-2-is-working-but-doubt-persists-on-balloons-shape.html | Echo 2 Is Working, But Doubt Persists On Balloon's Shape | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/daughter-to-mrs-obrien.html | Daughter to Mrs. O'Brien | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/advertising-agencies-chided-on-cigarettes.html | Advertising Agencies Chided on Cigarettes | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/wood-field-and-stream-liberalized-waterfowl-regulations-are-the.html | Wood, Field and Stream; Liberalized Waterfowl Regulations Are the Hope of Duck and Goose Hunters | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/l-i-woman-with-ax-to-grind-chops-down-4-parkway-signs.html | L. I. Woman With Ax to Grind Chops Down 4 Parkway Signs | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/sec-examining-fur-labeling-rule.html | S.E.C. Examining Fur Labeling Rule | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/sammy-cancels-performance.html | â§Â¸Â¹Sammyâ§Â¸Â¹ Cancels Performance | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/stocks-continue-narrow-advance-declines-outnumber-gains-but-some.html | STOCKS CONTINUE NARROW ADVANCE; Declines Outnumber Gains but Some Averages Rise to New High Ground; TRADING PACE SLACKENS; Dillon Testimony on Market Buoys Prices at Midday â§Â¸Â¹Chrysler Is Active | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/johnson-recalls-lehman-prayer-as-he-presents-medal-to-widow.html | Johnson Recalls Lehman Prayer As He Presents Medal to Widow | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/stand-given-by-peking.html | Stand Given by Peking | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/national-dairy-names-president-of-division.html | National Dairy Names President of Division | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/illinois-police-chief-indicted-in-death-of-football-player.html | Illinois Police Chief Indicted In Death of Football Player | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/thant-urges-restraint.html | Thant Urges Restraint | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/edward-j-connors.html | EDWARD J. CONNORS | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/arthur-hunter-actuary-is-dead-retired-aide-of-new-york-life-also.html | ARTHUR HUNTER, ACTUARY, IS DEAD; Retired Aide of New York Life Also Served U.S. | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/western-pacific-courts-santa-fe-board-seeking-better-offer-despite.html | WESTERN PACIFIC COURTS SANTA FE; Board Seeking Better Offer Despite Holders' Dissent | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/town-clerk-dies-of-exposure.html | Town Clerk Dies of Exposure | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/letters-to-the-times-collegiate-morals.html | Letters to The Times; Collegiate Morals | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/robert-kennedy-rejects-bid-for-vicepresidency.html | Robert Kennedy Rejects Bid for Viceâ§Â¸Â¹Presidency | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/the-winter-olympics.html | The Winter Olympics | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/libya-seeks-to-end-rioting-death-toll-is-placed-at-six.html | Libya Seeks to End Rioting Death Toll Is Placed at Six | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-29 | 1964-01-29 | https://www.nytimes.com/1964/01/29/archives/court-decides-harn-not-pork-shoulder-makes-a-real-hero.html | Court Decides Harn, Not Pork Shoulder, Makes a Real Hero | True | | 1992-01-24 | RE0000568934 | B00000086852 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/letters-to-the-times-school-boycott-opposed-it-will-not-lead-to-an.html | Letters to The Times; School Boycott Opposed; It Will Not Lead to an Immediate Solution, Earl Brown Says | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/panama-asks-assurances.html | Panama Asks Assurances | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/eugene-salzer-conductor-of-30s-broadway-shows.html | Eugene Salzer, Conductor Of '30's Broadway Shows | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/corporate-watchdogs-helpers-bark-a-little-at-bank-meeting.html | Corporate Watchdog's Helpers Bark a Little at Bank Meeting | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 0001-01-01 | https://www.nytimes.com/1964/01/30/archives/vail-m-pittman-80-dies.html | Vail M. Pittman, 80, Dies | False | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/joseph-f-ravener.html | JOSEPH F. RAVENER | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/doris-duke-gives-park-493000.html | Doris Duke Gives Park $493,000 | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/tvdiplomats-on-skates-parade-of-nations-at-winter-olympics.html | TV:Diplomats on Skates; â§Â¸Â¹Parade of Nationsâ§Â¸Â¹ at Winter Olympics Relegates World Crises to Background | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/puppet-show-set.html | Puppet Show Set | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/price-rise-in-1963-biggest-in-5-years-consumer-index-up-17.html | PRICE RISE IN 1963 BIGGEST IN 5 YEARS; Consumer Index Up 1.7% â§Â¸Â¹Fruit and Vegetables Led Increase for All Items | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/tax-deadline-near-persons-who-deferred-fourthquarter-estimate-to.html | Tax Deadline Near; Persons Who Deferred FourthâÂÂQuarter Estimate to Jan. 31 Must Pay by Then | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/legislature-gets-city-crime-bills-wagner-asks-severity-for-gamblers.html | LEGISLATURE GETS CITY CRIME BILLS; Wagner Asks Severity for Gamblers and Holdup Men | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/grain-freighter-sails-for-soviet-exilona-clears-norfolk-with.html | GRAIN FREIGHTER SAILS FOR SOVIET; Exilona Clears Norfolk With Shipment of Durum | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/stock-prices-drop-on-american-board.html | Stock Prices Drop On American Board | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/stock-split-plan-backed-at-rca-stockholder-meeting-votes.html | STOCK SPLIT PLAN BACKED AT R.C.A.; Stockholder Meeting Votes ThreeâÂÂForâÂÂOne Action | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/severed-hand-is-sewn-back-on-by-surgeons-in-7hour-operation.html | Severed Hand Is Sewn Back On By Surgeons in 7âÂÂHour Operation | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/south-koreans-get-rusks-assurances.html | SOUTH KOREANS GET RUSK'S ASSURANCES | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/impasse-leaves-judgeships-open-mayor-asks-5-names-for-each-post-but.html | IMPASSE LEAVES JUDGESHIPS OPEN; Mayor Asks 5 Names for Each Post, but Panel Demurs | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/books-of-the-times-an-emotional-springtime-on-a-wintry-island.html | Books of The Times; An Emotional Springtime on a Wintry Island | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/mrs-barnett-savelson.html | MRS. BARNETT SAVELSON | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/son-to-the-james-l-lanes.html | Son to the James L. Lanes | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/ryan-plans-consumer-parley.html | Ryan Plans Consumer Parley | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/tom-stidham-59-coached-football-at-marquette-u.html | Tom Stidham, 59, Coached Football at Marquette U. | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/soviet-opens-drive-to-increase-gold-production.html | Soviet Opens Drive to Increase Gold Production | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/high-court-justices-assailed.html | High Court Justices Assailed | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/letters-to-the-times-recognizing-red-china.html | Letters to The Times; Recognizing Red China | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/mrs-w-a-reinhardt.html | MRS. W. A. REINHARDT | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/letters-to-the-times-subway-arcade-closing.html | Letters to The Times; Subway Arcade Closing | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/eliza-doolittle-to-dance-again-fair-lady-to-be-revived-at-city.html | ELIZA DOOLITTLE TO DANCE AGAIN; âÂÂFair LadyâÂÂ to Be Revived at City Center May 27 | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/puerto-rico-sells-large-bond-issue-borrows-53-million-for-public.html | PUERTO RICO SELLS LARGE BOND ISSUE; Borrows $53 Million for Public Improvements | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/surrogate-accepts-john-shubert-will.html | SURROGATE ACCEPTS JOHN SHUBERT WILL | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/west-va-quintet-victor-by-7573-hands-davidson-first-lose-on-basket.html | WEST VA. QUINTET VICTOR BY 7586âÂÂ73; Hands Davidson First Lose on Basket at Buzzer | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/washington-voices-concern.html | Washington Voices Concern | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/new-president-chosen-by-seaboard-shipping.html | New President Chosen By Seaboard Shipping | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/scranton-hails-principles.html | Scranton Hails Principles | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/academy-of-music-to-be-renovated-major-rehabilitation-plans-include.html | ACADEMY OF MUSIC TO BE RENOVATED; Major Rehabilitation Plans Include Lighting Changes for Hall in Brooklyn; CITY ALLOTTING FUNDS; First of a 3âÂÂPhase Project Expected to Begin Soon âÂÂAirâÂÂ Conditioning Set | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/david-metzes-have-son.html | David Metzes Have Son | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/investigation-demanded.html | Investigation Demanded | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/new-york-a-c-wins.html | New York A. C. Wins | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/jersey-standards-profits-pass-1-billion-mark-for-first-time.html | Jersey Standard's Profits Pass $1 Billion Mark for First Time | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/food-news-the-virtues-of-oysters.html | Food News: The Virtues Of Oysters | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/edward-a-neu.html | EDWARD A. NEU | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/con-edison-officer-heads-red-cross-drive-in-city.html | Con Edison Officer Heads Red Cross Drive in City | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/jacobs-sifford-share-lead-at-66-charles-goalby-trail-by-a-stroke-in.html | JACOBS, SIFFORD SHARE LEAD AT 66; Charles, Goalby Trail by a Stroke in Coast Golf | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/coast-audiences-hail-rockefeller-governor-speaks-to-negroes-and.html | COAST AUDIENCES HAIL ROCKEFELLER; Governor Speaks to Negroes and Businessmen's Groups | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/craft-visible-tomorrow.html | Craft Visible Tomorrow | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/news-of-skiing-price-of-popularity-skiâ€¦-â€¦Jump-fans-flock-to-bear.html | News of Skiing; Price of Popularity; Skiâ€¦â€¦Jump Fans Flock to Bear Mountain, but Where Do They Put Their Cars? | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/controversy-grows-on-plan-to-build-jetport-on-jersey-mountain-new.html | Controversy Grows on Plan to Build Jetport on Jersey Mountain; New Business Group Favors Plan That 4 Mayors Oppose | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/dewey-denounces-democrats-for-failure-to-drive-castro-from-power.html | Dewey Denounces Democrats for Failure to Drive Castro From Power; CONFUSION IS SAID TO CAUSE SETBACK; Scranton Asserts the G.O.P. Deserves to Win if It Upholds Principles | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/english-wicketkeeper-puts-5-indians-out-in-an-innings.html | English Wicketâ€¦â€¦Â°Keeper Puts 5 Indians Out in an Innings | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/youth-board-urged-as-the-coordinator-of-citys-services.html | Youth Board Urged As the Coordinator Of City's Services | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/hofstra-sinks-rider.html | Hofstra Sinks Rider | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/florida-supreme-court-upholds-prayer-in-school-second-time.html | Florida Supreme Court Upholds Prayer in School Second Time | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/jury-awards-924396-to-family-of-pianist-killed-in-53-air-crash.html | Jury Awards $924,396 to Family Of Pianist Killed in '53 Air Crash | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/eviction-causes-harlem-scuffle-assault-charges-are-made-after-court.html | EVICTION CAUSES HARLEM SCUFFLE; Assault Charges Are Made After Court Grants Stay | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/hanssonhansel.html | Hanssonâ€¦â€¦â€¦Hansel | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/koppers-issue-marketed.html | Koppers Issue Marketed | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/roman-brother-15-favorite-finishes-third-in-his-first-start-of.html | Roman Brother, 1â€¦â€¦Â°5 Favorite Finishes Third in His First Start of Season; DELIRIUM TAKES DASH At HIALEAH; Roman Brother, Off Slowly, Trails by 2Â·Â¼ Lengthsâ€¦â€¦Â°Smart Deb Scores | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/negros-dignity-basis-of-appeal-high-court-asked-to-uphold.html | NEGRO'S DIGNITY BASIS OF APPEAL; High Court Asked to Uphold Insistence on â€¦â€¦â€¦Missâ€¦â€¦â€¦ | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/an-outrageous-attack.html | An Outrageous Attack | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/fred-ayres-cotton-dies-at-57-exactor-and-official-of-equity.html | Fred Ayres Cotton Dies at 57; Exâ€¦â€¦Â°Actor and Official of Equity | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/new-unit-to-lead-latin-aid-project-colombian-heads-committee-to.html | NEW UNIT TO LEAD LATIN AID PROJECT; Colombian Heads Committee to Spur Alliance's Work | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/lehman-brothers-group-wins-6-million-in-bonds.html | Lehman Brothers Group Wins $6 Million in Bonds | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/arthur-gionataiso.html | ARTHUR GIONATAISO | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/moscow-arms-plan-discussed-in-geneva.html | MOSCOW ARMS PLAN DISCUSSED IN GENEVA | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/blitzstein-rite-tomorrow.html | Blitzstein Rite Tomorrow | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/westport-tax-roll-up.html | Westport Tax Roll Up | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/integrating-new-yorks-schools.html | Integrating New York's Schools | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/preach-obedience-court-tells-pastor-with-58-tickets.html | Preach Obedience, Court Tells Pastor With 58 Tickets | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/navy-routs-rutgers.html | Navy Routs Rutgers | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/takeover-at-meadow-brook-insurgentselection-to-the-board-stirs-talk.html | Takeâ€¦â€¦Â°Over at Meadow Brook?; Insurgents'Election to the Board Stirs Talk of Merger | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/j-albert-langlois.html | J. ALBERT LANGLOIS | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/kulukundis-hearing-off.html | Kulukundis Hearing Off | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/lord-digby-british-hero-in-world-war-i-69-dies.html | Lord Digby, British Hero In World War I, 69, Dies | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/mother-of-oswald-scores-fbi-inquiry.html | MOTHER OF OSWALD SCORES F.B.I. INQUIRY | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/mary-anderson-exusaide-dies-directed-womens-bureau-in-labor.html | MARY ANDERSON, EXâ€¦â€¦Â°U.S. AIDE, DIES; Directed Women's Bureau in Labor Department | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/teachers-protest-jersey-city-budget.html | TEACHERS PROTEST JERSEY CITY BUDGET | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/bill-to-aid-school-districts-is-sent-to-the-white-house.html | Bill to Aid School Districts Is Sent to the White House | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/montreal-leads-league.html | Montreal Leads League | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/ad-agency-sues-state-aide-over-a-mailing-list-says-it-paid-vehicles.html | Ad Agency Sues State Aide Over a Mailing List; Says It Paid Vehicles Bureau $80,000 for Data Hults Released Free to Rival | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/stevenson-bars-support-to-a-campaign-for-him.html | Stevenson Bars Support To a Campaign for Him | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/u-s-aides-laud-leader-but-deny-a-role-in-coup-officials-are.html | U. S. Aides Laud Leader But Deny a Role in Coup; Officials Are Embarrassed That Saigon Regime They Backed Is Overthrown â€šÃ„Ã²Urge Place for General Minh | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/miss-cochrane-to-be-the-bride-of-james-davis-58-debutant-e-fiancee.html | Miss Cochrane To Be the Bride Of James Davis; '58 Debutante Fiancee of Rollins Graduate â€šÃ„Ã²March Nuptials | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/koreans-seize-japanese-ship.html | Koreans Seize Japanese Ship | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/moscow-sends-protest.html | Moscow Sends Protest | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/harvard-names-linguist.html | Harvard Names Linguist | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/test-on-race-discrimination-is-approved-by-un-pand.html | Test on Race Discrimination Is Approved by U.N. Panel | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/soviet-opens-part-of-radio-telescope.html | SOVIET OPENS PART OF RADIO TELESCOPE | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/eisenhower-asks-some-tolerance-on-official-gifts-says-that-taking.html | EISENHOWER ASKS SOME TOLERANCE ON OFFICIAL GIFTS; Says That Taking Presents Is â€šÃ„Ã²Matter of Judgmentâ€šÃ„Ã´ and Selfâ€šÃ„Ã²Restraint; HE BACKS U.S MISSILES; Calls Them as Good as Any in World, Disputing Stand Taken by Goldwater | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/plasticcoated-tape.html | Plasticâ€šÃ„Ã²Coated Tape | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/sihanouk-back-in-cambodia.html | Sihanouk Back in Cambodia | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/nehru-recovery-reported.html | Nehru Recovery Reported | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/utica-rink-takes-extraend-match-glengaries-beat-montreal-four-in.html | UTICA RINK TAKES EXTRAâ€šÃ„Ã²END MATCH; Glengaries Beat Montreal Four in State Bonspiel | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/westinghouse-lists-decline-in-earnings.html | Westinghouse Lists Decline In Earnings | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/cb-springer-fiance-of-penelope-warren.html | C.B. Springer Fiance Of Penelope Warren | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/test-of-mcnamaras-testimony-on-southeast-asia.html | Text of McNamara's Testimony on Southeast Asia | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/illinois-sets-up-at-large-voting-governor-signs-emergency-bill-for.html | ILLINOIS SETS UP AT LARGE VOTING; Governor Signs Emergency Bill for House Election | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/30/archives/eugene-j-conrad-writer-dies-in-hollywood-at-69.html | Eugene J. Conrad, Writer, Dies in Hollywood at 69 | False | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/mrs-franklin-billings.html | MRS. FRANKLIN BILLINGS | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/us-favors-role-for-thant.html | U.S. Favors Role for Thant | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/leib-glantz-cantor-and-composer-dies.html | LEIB GLANTZ, CANTOR AND COMPOSER, DIES | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/india-will-ease-entry-curbs-on-hindus-fleeing-pakistan.html | India Will Ease Entry Curbs On Hindus Fleeing Pakistan | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/siegel-offering-registered.html | Siegel Offering Registered | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/delay-is-charged-at-hoffas-trial-government-says-defense-attempts-a.html | DELAY IS CHARGED AT HOFFA'S TRIAL; Government Says Defense Attempts a Filibuster | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/carey-will-seek-gains-in-contract-electrical-workers-leader-rejects.html | CAREY WILL SEEK GAINS IN CONTRACT; Electrical Workers' Leader Rejects Johnson's Plea | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/25-families-flee-fire.html | 25 Families Flee Fire | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/kennedy-stamp-due-may-29.html | Kennedy Stamp Due May 29 | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/plans-to-close-school-assailed-brooklyn-official-decries-loss-of.html | PLANS TO CLOSE SCHOOL ASSAILED; Brooklyn Official Decries Loss of Girls High | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/electricity-output-increases-by-12.html | ELECTRICITY OUTPUT INCREASES BY 1.2% | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/control-of-fifth-avenue-coach-sold-to-b-s-f-for-3-million.html | Control of Fifth Avenue Coach Sold to B. S. F. for $3 Million | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/macys-merchandise-tester-retires.html | Macy's Merchandise Tester Retires | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/sidelights-warning-offered-by-etherington.html | Sidelights; Warning Offered by Etherington | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/mutiny-by-police-quelled-in-congo-they-fail-to-win-release-of-a.html | MUTINY BY POLICE QUELLED IN CONGO; They Fail to Win Release of a Proâ€šÃ„Ã²Larunba Leader | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/chicago-drops-to-2d.html | Chicago Drops to 2d | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/controls-easing-for-east-europe-us-finds-nations-seek-better-ties.html | CONTROLS EASING FOR EAST EUROPE; U.S. Finds Nations Seek Better Ties With West | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/saigon-protests-to-paris.html | Saigon Protests to Paris | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/princess-2d-in-line-to-dutch-throne-becomes-a-catholic.html | Princess, 2d in Line To Dutch Throne, Becomes a Catholic | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/ross-beason-dead-investment-banker.html | ROSS BEASON DEAD; INVESTMENT BANKER | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/folk-comedy-to-be-given.html | Folk Comedy to Be Given | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/letters-to-the-times-home-example-for-smoking.html | Letters to The Times; Home Example for Smoking | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/redmen-set-back-omaha-five-6460-resist-creighton-allcourt-press-in-final.html | REDMEN SET BACK OMAHA FIVE, 64â€³â€60; Resist Creighton Allâ€³â€Court Press in Final Minuteâ€³â€â€Loss Is 4th for Visitors | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/brook-is-directing-drama-experiment.html | BROOK IS DIRECTING DRAMA EXPERIMENT | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/homes-for-senecas-urged.html | Homes for Senecas Urged | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/mead-l-bricker-ford-aide-dead-managed-willow-run-during-warretired.html | MEAD L. BRICKER, FORD AIDE, DEAD; Managed Willow Run During Warâ€³â€â€Retired in '50 | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/jews-still-meet-bias-on-east-side-bnai-brith-finds-continuing.html | JEWS STILL MEET BIAS ON EAST SIDE; B'nai B'rith Finds Continuing Discrimination in Coâ€³â€â€Ä,â€ops | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 0001-01-01 | https://www.nytimes.com/1964/01/30/philip-morris-reports-record-profit-for-63.html | Philip Morris Reports Record Profit for '63 | False | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/16-miners-escape-flames.html | 16 Miners Escape Flames | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/crahays-first-collection-for-lanvin-is-a-success.html | Crahay's First Collection For Lanvin Is a Success | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/rea-building-gets-7-million-loan-bowery-bank-completes-the.html | REA BUILDING GETS $7 MILLION LOAN; Bowery Bank Completes the Financing After Changes | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/laos-neutralists-say-reds-attack-yield-some-areas-in-south-and-call.html | LAOS NEUTRALISTS SAY REDS ATTACK; Yield Some Areas in South and Call Situation Serious | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/patrolman-is-dismissed-for-accepting-gratuity.html | Patrolman Is Dismissed For Accepting Gratuity | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/panama-carries-dispute-on-canal-to-oas-council-calls-for-meeting-to.html | PANAMA CARRIES DISPUTE ON CANAL TO O.A.S. COUNCIL; Calls for Meeting to Weigh Charge of U.S. Aggression â€³â€â€Ä,â€Mediation Talks Fail | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/man-in-the-news-colombian-reformer-carlos-sanz-de-santamaria.html | Man in the News; Colombian Reformer; Carlos Sanz de Santamaria | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/javits-deplores-defense-cutback-says-contract-policies-hurt-states.html | JAVITS DEPLORES DEFENSE CUTBACK; Says Contract Policies Hurt State's Distressed Areas | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/text-of-soviet-note-to-us.html | Text of Soviet Note to U.S. | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/119th-st-fire-kills-man.html | 119th St. Fire Kills Man | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/chous-africa-trip-revised-by-chinese.html | CHOU'S AFRICA TRIP REVISED BY CHINESE | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/lithographers-here-still-fight-merger.html | LITHOGRAPHERS HERE STILL FIGHT MERGER | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/park-site-barred-for-a-new-school-planning-panel-rejects-move-to.html | PARK SITE BARRED FOR A NEW SCHOOL; Planning Panel Rejects Move to Use 1.35â€³â€â€Ä,â€Acre Area in Morningside Park; RECREATION HELD VITAL; Dudley Says Action Is Cruel and Unrealisticâ€³â€â€Ä,â€Board of Estimate to Decide | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/us-says-soviet-shot-down-jet-protest-note-terms-killing-of-three-in.html | U.S. SAYS SOVIET SHOT DOWN JET; Protest Note Terms Killing of Three in East Germany Brutal and Inexcusable | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/widow-of-suicide-wins-104036-in-insurance.html | Widow of Suicide Wins $104,036 in Insurance | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/automation-study-planned.html | Automation Study Planned | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/new-tariff-plan-draws-criticism-major-countries-find-too-much-trade.html | NEW TARIFF PLAN DRAWS CRITICISM; Major Countries Find Too Much Trade Exempted by Common Market's Idea; MEETING GOING SLOWLY; Farm Issues Still Pending, With No Discussion Likely Before Midâ€³â€â€Ä,â€February | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/juniata-beats-upsala.html | Juniata Beats Upsala | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/violets-triumph-at-garden-7964-hairstons-23-points-raise-his-total.html | VIOLETS TRIUMPH AT GARDEN, 79â€³â€â€Ä,â€64; Hairston's 23 Points Raise His Total to 1,005â€³â€â€Ä,â€Honu in Front, 80â€³â€â€Ä,â€71 | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/ftc-praised-for-gains-in-protecting-liberties.html | F.T.C. Praised for Gains In Protecting Liberties | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/regents-press-college-tuition-argue15-million-a-year-can-expand.html | REGENTS PRESS COLLEGE TUITION; Argueâ€™15 Million a Year Can Expand City University | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/children-of-the-damned.html | Children of the Damned | True | HOWARD THOMPSON | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/saigon-junta-publicly-rejected-policy-proposed-by-paris-ousted.html | Saigon Junta Publicly Rejected Policy Proposed by Paris; OUSTED LEADERS ASSAILED FRANCE; They Opposed de Gaulle's Proposal for Nonaligned and Unified Vietnam | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/finley-gets-new-deadline-and-forces-new-deadlock.html | Finley Gets New Deadline And Forces New Deadlock | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/10-years-after-comeback-chanel-remains-fresh.html | 10 Years After Comeback, Chanel Remains Fresh | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/dr-athelstan-spilhaus-will-wed-mrs-griffin.html | Dr. Athelstan Spilhaus Will Wed Mrs. Griffin | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/chesss-just-like-cops-in-robbers-one-false-move-and-youre.html | Chesss: Just Like Cops â€šÃ„Ã²nâ€šÃ„Ã´ Robbers, One False Move and You're... | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/french-smoking-increases.html | French Smoking Increases | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/thant-arrives-in-morocco-on-first-leg-of-africa-trip.html | Thant Arrives in Morocco On First Leg of Africa Trip | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/two-china-policy-rejected-by-france.html | â€šÃ„Ã²Two Chinaâ€šÃ„Ã´ Policy Rejected by France | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/gasoline-stocks-gain-in-the-week-light-fuel-oil-inventories-dip.html | GASOLINE STOCKS GAIN IN THE WEEK; Light Fuel Oil Inventories Dip 5,691,000 Barrels | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/emil-n-levin.html | EMIL N. LEVIN | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/alan-ladd-actor-dies-at-50-appeared-in-150-movie-roles-became.html | Alan Ladd, Actor, Dies at 50; Appeared in 150 Movie Roles; Became Famous for Part of Killer in â€šÃ„Ã²This Gun for Hireâ€šÃ„Ã´ â€šÃ„Ã²Was Hero of â€šÃ„Ã²Shaneâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/italy-seeks-to-bar-soviet-car-influx.html | ITALY SEEKS TO BAR SOVIET CAR INFLUX | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/thai-aid-sought-in-malay-truce-us-request-for-observer-reported-by.html | THAI AID SOUGHT IN MALAY TRUCE; U.S. Request for Observer Reported by U.N. Envoys | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/the-flight-of-saturn-i.html | The Flight of Saturn I | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/bad-to-worse-in-panama.html | Bad to Worse in Panama | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/canadian-pulp-production-climbs-to-record-for-year.html | Canadian Pulp Production Climbs to Record for Year | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/lester-pearsons-problems.html | Lester Pearson's Problems | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/palm-beach-in-winter-an-island-playground-bubbling-with-social.html | Palm Beach in Winter: An Island Playground Bubbling With Social Activity; 25,000 of Country's Wealthiest Make It Seasonal Home | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/french-hope-for-trade-rise-with-russians-this-year.html | French Hope for Trade Rise With Russians This Year | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/advertising-selfpolicing-on-cigarettes.html | Advertising Selfâ€šÃ„Ã´Policing on Cigarettes | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/rise-in-attacks-reported.html | Rise in Attacks Reported | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/wilkinson-resigns-as-johnson-adviser.html | WILKINSON RESIGNS AS JOHNSON ADVISER | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/man-goes-for-pictures-but-settles-for-a-slide.html | Man Goes for Pictures, But Settles for a Slide | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/soviet-skaters-win-gold-medal-protopopova-belousova-pair-upsets-world.html | SOVIET SKATERS WIN GOLD MEDAL; Protopopovâ€šÃ„Ã´Belousova Pair Upsets World Champions | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/pope-receives-erhard-praises-german-people.html | Pope Receives Erhard; Praises German People | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/romney-urges-new-goals.html | Romney Urges New Goals | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/new-data-sought-in-baker-inquiry-senators-seek-to-resolve-conflict.html | NEW DATA SOUGHT IN BAKER INQUIRY; Senators Seek to Resolve Conflict in Testimony | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/renewal-hearing-set-feb-11.html | Renewal Hearing Set Feb. 11 | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/parisot-ends-series-of-cello-concerts.html | PARISOT ENDS SERIES OF CELLO CONCERTS | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/atlanta-negroes-propose-a-truce-offer-a-coolingoff-period-if-160-in.html | ATLANTA NEGROES PROPOSE A TRUCE; Offer a Coolingâ€šÃ„Ã´Off Period if 160 in Jail Are Freed | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/a-boys-moods-in-shirt-campaign.html | A Boy's Moods in Shirt Campaign | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/national-park-post-filled.html | National Park Post Filled | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/high-soviet-aide-confirms-spacewomans-pregnancy.html | High Soviet Aide Confirms Spacewoman's Pregnancy | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/workshop-to-begin-movie-talks-today.html | WORKSHOP TO BEGIN MOVIE TALKS TODAY | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/busy-little-chinese-bees.html | Busy Little Chinese Bees | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/janitors-on-strike-at-pan-am-building.html | JANITORS ON STRIKE AT PAN AM BUILDING | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/man-in-100000-fraud-is-jailed-as-bail-jumper.html | Man in $100,000 Fraud Is Jailed as Bail Jumper | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/5-businessmen-to-head-64-jewish-appeal-here.html | 5 Businessmen to Head '64 Jewish Appeal Here | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/nixon-tells-gop-best-issue-is-fight-against-the-reds.html | Nixon Tells G.O.P. Best Issue Is Fight Against the Reds | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/valentine-ball-is-listed.html | Valentine Ball Is Listed | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/city-rabbis-to-study-increase-in-trend-to-mixed-marriages-threefold.html | City Rabbis to Study Increase In Trend to Mixed Marriages; Threefold Board Will Effect Its New President's Plan for Protecting Faith | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/ix-olympic-coin-is-resized.html | IX Olympic Coin Is ResâÃ3Â„Â"Sized | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/stocks-tumble-as-trading-lags-concern-of-investors-over-world.html | STOCKS TUMBLE AS TRADING LAGS; Concern of Investors Over World Events Slows Big Board Activity; TURNOVER 4.45 MILLION; Cigarette Issues Show First Gains as a Group Since Report on Smoking | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/goldwater-doubts-that-scranton-wants-to-seek-the-presidency.html | Goldwater Doubts That Scranton Wants to Seek the Presidency | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/sights-are-set-on-world-marks-in-57th-millrose-games-tonight.html | Sights Are Set on World Marks In 57th Millrose Games Tonight | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/lucine-amara-sings-aida-fur-miss-pric.html | LUCINE AMARA SINGS AIDA FUR MISS PRIC | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/pound-and-swiss-franc-gain-mark-and-canada-dollar-fall.html | Pound and Swiss Franc Gain; Mark and Canada Dollar Fall | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/school-board-outlines-a-3year-plan-for-racial-balance-and-full.html | School Board Outlines a 3âÃ3Â„Â"Year Plan For Racial Balance and Full Sessions | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/talks-intensify-on-tug-contract-12-issues-are-unresolved-as.html | TALKS INTENSIFY ON TUG CONTRACT; 12 Issues Are Unresolved as Deadline Approaches | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/brick-joins-rice-associates.html | Brick Joins Rice Associates | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/sports-of-the-times-a-risky-business.html | Sports of The Times; A Risky Business | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/in-the-nation-a-judicial-champion-of-basic-rights.html | In The Nation; A Judicial Champion of Basic Rights | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/wind-erosion-damage-rises.html | Wind Erosion Damage Rises | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/laborite-paper-doomed-by-sale-independent-publication-will-replace.html | LABORITE PAPER DOOMED BY SALE; Independent Publication Will Replace Daily Herald | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/lemnitzer-is-hopeful.html | Lemnitzer Is Hopeful | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/big-gm-offering-goes-to-market-sale-by-du-pont-and-others-expected.html | BIG G.M. OFFERING GOES TO MARKET; Sale by du Pont and Others Expected to Be Quick | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/helme-board-votes-2for1-stock-split.html | HELME BOARD VOTES 2âÃ3Â„Â"FORâÃ3Â„Â"1 STOCK SPLIT | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/greek-buildup-feared.html | Greek BuildâÃ3Â„Â"up Feared | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/marriage-planned-by-ellen-sarkisian.html | Marriage Planned by Ellen Sarkisian | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 0001-01-01 | https://www.nytimes.com/1964/01/30/program-offered-by-conservatives.html | PROGRAM OFFERED BY CONSERVATIVES | False | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/index-of-commodity-prices-shows-0-1-decline-to-95-2.html | Index of Commodity Prices Shows 0.1 Decline to 95.2 | False | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/2-get-up-to-3-years-in-jail-for-selling-pornography.html | 2 Get Up to 3 Years in Jail For Selling Pornography | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/tubman-names-son-to-post.html | Tubman Names Son to Post | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/american-art-is-auctioned-at-parkebernet-galleries.html | American Art Is Auctioned At ParkeâÃ3Â„Â"Bernet Galleries | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/state-report-warns-of-onetrack-racing.html | STATE REPORT WARNS OF ONEâÃ3Â„Â"TRACK RACING | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/london-prices-buoyed-slightly-after-trading-in-narrow-range.html | London Prices Buoyed Slightly After Trading in Narrow Range | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/welch-scientific-settles-dispute-officer-realignment-averts-family.html | WELCH SCIENTIFIC SETTLES DISPUTE; Officer Realignment Averts Family Proxy Fight | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/text-of-board-of-educations-plan-for-fuller-integration-of-the.html | Text of Board of Education's Plan for Fuller Integration of the City's Schools | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/expansion-planned-by-paper-concerns.html | EXPANSION PLANNED BY PAPER CONCERNS | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/daughter-to-mrs-simpson.html | Daughter to Mrs. Simpson | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/tests-of-echo-2-are-in-progress-us-and-soviet-scientists-plan.html | TESTS OF ECHO 2 ARE IN PROGRESS; U.S. and Soviet Scientists Plan Message Exchange | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/saturn-is-orbited-its-10th-payload-tops-any-of-soviet.html | Saturn Is Orbited; Its 10âÃ3Â„Â"Ton Payload Tops Any of Soviet | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/east-germans-back-action.html | East Germans Back Action | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/farm-law-scrutiny-asked-by-4-in-senate.html | FARM LAW SCRUTINY ASKED BY 4 IN SENATE | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/5th-global-gala-at-plaza-helps-education-fund-diamond-ball-held-for.html | 5th Global Gala At Plaza Helps Education Fund; Diamond Ball Held for International Institute â€¦Â¶Â¨ U.N. Aides Attend | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/sgt-york-is-in-semicoma.html | Sgt. York Is in Semicoma | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/akaterini-dellaporta-wed.html | Akaterini Dellaporta Wed | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/30/jones-laughlin-increases-profit.html | JONES & LAUGHLIN INCREASES PROFIT | False | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/pipe-smoking-ban-eased-by-airlines-32by-airlines-32y-ear-cigarettes-only-rule.html | PIPE SMOKING BAN EASED BY AIRLINES; 32â€¦Â¨Â²Year â€¦Â¨Â¶Cigarettes Onlyâ€¦Â¨Â¨ Rule Being Modified | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/bridge-bidder-must-know-right-from-wrong-in-key-suits.html | Bridge: Bidder Must Know Right From Wrong in Key Suits | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/republicans-back-speed-on-tax-bill-senators-agree-to-support.html | REPUBLICANS BACK SPEED ON TAX BILL; Senators Agree to Support Democratic Chiefs Goal | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/population-and-poverty.html | Population and Poverty | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/us-will-combat-smoking-hazards-house-panel-told-of-plan-for.html | U.S. WILL COMBAT SMOKING HAZARDS; House Panel Told of Plan for Research and Education | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/santa-rosa-to-cite-tittle.html | Santa Rosa to Cite Tittle | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/mccann-quits-at-defiance.html | McCann Quits at Defiance | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/ministers-arrest-reported.html | Minister's Arrest Reported | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/turkish-troops-licluded.html | Turkish Troops Licluded | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/30/cafe-suspended-for-betting-link.html | CAFE SUSPENDED FOR BETTING LINK | False | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/commodities-prices-of-most-grain-futures-lose-ground-in-a-late.html | Commodities: Prices of Most Grain Futures Lose Ground in a Late Burst of Selling; BRAZILIAN COFFEE SHOWS A DECLINE; Potatoes Are Buoyed After News of Reduced Stocks Spurs Strong Demand | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/johnson-hails-feat.html | Johnson Hails Feat | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/3-missing-and-5-injured-in-jersey-plant-explosion.html | 3 Missing and 5 Injured In Jersey Plant Explosion | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/labor-and-industry-plan-drive-to-create-construction-jobs.html | Labor and Industry Plan Drive To Create Construction Jobs | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/eklund-will-visit-africa.html | Eklund Will Visit Africa | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/vietnam-chronology.html | Vietnam Chronology | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/booksauthors.html | Booksâ€¦Â¶Authors | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/mrs-johnson-advances-in-title-squash-racquets.html | Mrs. Johnson Advances In Title Squash Racquets | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/door-closed-by-peking.html | Door Closed by Peking | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/church-council-cleared-in-study-charge-of-red-influence-is-false.html | CHURCH COUNCIL CLEARED IN STUDY; Charge of Red Influence Is False, Episcopalians Say | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/foreign-finance-officers-drop-in-on-citys-controller.html | Foreign Finance Officers Drop in on City's Controller | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/james-huggard-fiance-of-michele-demongeot.html | James Huggard Fiance Of Michele Demongeot | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/werkman-sets-5-records.html | Werkman Sets 5 Records | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/oxford-finds-a-girl-in-americans-room-and-suspends-him.html | Oxford Finds a Girl In American's Room And Suspends Him | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/montclair-to-hail-17-who-cleaned-up-their-neighborhood.html | Montclair to Hail 17 Who Cleaned Up Their Neighborhood | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/48-sites-are-listed-as-us-landmarks.html | 48 SITES ARE LISTED AS U.S. LANDMARKS | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/wallace-ohio-race-assailed-by-young.html | WALLACE OHIO RACE ASSAILED BY YOUNG | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/emil-ahlborn.html | EMIL AHLBORN | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/monday-school-boycott-stands-rights-groups-reject-city-plan.html | Monday School Boycott Stands; Rights Groups Reject City Plan | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/70-are-nominated-for-120000-trot-hambtetonian-to-be-held-at-duquoin.html | 70 ARE NOMINATED FOR $120,000 TROT; Hambtetonian to be Held at DuQuoin Track Sept. 2 | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/washington-sets-its-cyprus-terms-will-join-a-peace-force-if-island.html | WASHINGTON SETS ITS CYPRUS TERMS; Will Join a Peace Force if Island Regime and the Treaty Nations Agree | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/penn-and-temple-win.html | Penn and Temple Win | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/rules-shift-held-aid-to-filibuster-clark-warns-on-a-proposal-to.html | RULES SHIFT HELD AID TO FILIBUSTER; Clark Warns on a Proposal to Speed Senate Action | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/algerian-suspect-tries-suicide.html | Algerian Suspect Tries Suicide | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/2-aliens-win-lenity.html | 2 Aliens Win Lenity | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/alleghany-stock-sold-by-gamble-key-stockholder-disposing-of-his.html | ALLEGHANY STOCK SOLD BY GAMBLE; Key Stockholder Disposing of His Remaining Shares in Holding Corporation | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/jersey-parkway-shows-gain.html | Jersey Parkway Shows Gain | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/audrey-parsons-prospective-bride.html | Audrey Parsons Prospective Bride | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/arlem-youths-get-job-program-merchants-agree-to-plan-after-dispute.html | ARLEM YOUTHS GET JOB PROGRAM; Merchants Agree to Plan After Dispute on Funds | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/court-enjoins-pickets.html | Court Enjoins Pickets | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/wr-gracedubois-merger-challenged-in-2-lawsuits.html | W.R. GraceâÃ,Â²DuBois Merger Challenged in 2 Lawsuits | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/kleindoppelt.html | KleinâÃ,Â®Doppelt | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/plot-is-laid-to-2-seized-in-saigon-vietnamese-in-us-reports-they.html | PLOT IS LAID TO 2 SEIZED IN SAIGON; Vietnamese in U.S. Reports They Met With French | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/lowpriced-antiquities-are-spur-to-collecting.html | LowâÃ,Â²Priced Antiquities Are Spur to Collecting | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/bubblegum-suit-fills-3300-pages-baseball-cards-cornered-ftc-says-in.html | BUBBLEâÃ,Â²GUM SUIT FILLS 3,300 PAGES; Baseball Cards Cornered, F.T.C. Says in Hearing | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/music-education-widespread.html | Music Education Widespread | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/wood-field-and-stream-bitter-experience-has-turned-this-crow.html | Wood, Field and Stream; Bitter Experience Has Turned This Crow Observer Into a Believer | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/sheehanschaaf.html | SheehanâÃ,Â®Schaaf | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/johnson-seeks-women-for-high-federal-jobs.html | Johnson Seeks Women For High Federal Jobs | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/science-ships-engine-fails.html | Science Ship's Engine Fails | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/george-s-albee-novelist-was-58-writer-also-of-stories-for-leading.html | GEORGE S. ALBEE, NOVELIST, WAS 58; Writer Also of Stories for Leading Magazines Dies | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/miss-anne-stokes-betrothed-to-robert-morris-mcalaine.html | Miss Anne Stokes Betrothed To Robert Morris McAlaine | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/4-generals-held-tanks-surround-home-of-minh-in-a-swift-bloodless.html | 4 GENERALS HELD; Tanks Surround Home of Minh in a Swift, Bloodless Revolt | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/increase-sought-in-coffee-supply-7-consumer-nations-to-ask-rise-in.html | INCREASE SOUGHT IN COFFEE SUPPLY; 7 Consumer Nations to Ask Rise in Export Quotas | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/army-tops-fordham-6861.html | Army Tops Fordham, 68âÃ,Â²61 | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/uganda-eases-censorship.html | Uganda Eases Censorship | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/international-amity-is-theme-as-the-ix-winter-olympic-games-open.html | International Amity Is Theme as the IX Winter Olympic Games Open Ceremoniously in Austrian Tyrol; Parade of Nations Opens Winter Olympics; U.S. Bo ws to Soviet in Hockey; 50,000 JAM ARENA AND LINI SKI JUMP; A Bugle Sounds, Drums Roll and the Pageant BeginsâÃ,Â®400 Athletes in Parade | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/us-judo-team-loses.html | U.S. Judo Team Loses | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/state-checking-tickets-to-met-distribution-of-opera-seats-under.html | STATE CHECKING TICKETS TO MET; Distribution of Opera Seats Under Investigation | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/news-of-dogs-old-dog-show-seeks-new-tricks-to-draw-fans-in-holiday.html | News of Dogs; Old Dog Show Seeks New Tricks To Draw Fans in Holiday Season | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/knicks-conquer-hawks-105104-field-goal-by-egan-with-44-seconds-left.html | KNICKS CONQUER HAWKS, 105âÃ,Â²104; Field Goal by Egan With 44 Seconds Left Decides | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/jacob-konner.html | JACOB KONNER | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/along-bubsey-lane-its-name-is-a-bore.html | ALONG BUBSEY LANE ITS NAME IS A BORE | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 0001-01-01 | https://www.nytimes.com/1964/01/30/dr-vladislav-brdlik-dies.html | Dr. Vladislav Brdlik Dies | False | | 1992-01-24 | | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/filing-period-ends-in-new-hampshire.html | FILING PERIOD ENDS IN NEW HAMPSHIRE | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/mrs-c-de-w-osburn-dies-a-former-college-dean.html | Mrs. C. De W. Osburn Dies; A Former College Dean | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/st-regis-library-draws-bookmen.html | ST. REGIS LIBRARY DRAWS BOOKMEN | False | By HARRY GILROY | 1992-01-24 | | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/general-electric-pavilion-sheds-colored-light-on-worlds-fair.html | General Electric Pavilion Sheds Colored Light on World's Fair | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 0001-01-01 | https://www.nytimes.com/1964/01/30/1964-u-n-assembly-may-run-int0-1965.html | 1964 U. N. ASSEMBLY MAY RUN INT0 1965 | False | Special to The New York Times | 1992-01-24 | RE0000568952 | B00000089225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/the-haunted-palace.html | The Haunted Palace' | | EUGENE ARCHER | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/safeway-raises-earnings-by-14-increase-in-profits-linked-to-record.html | SAFEWAY RAISES EARNINGS BY 14%; Increase in Profits Linked to Record Sales Pace | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/hong-kong-to-open-talks-for-water-supply-increase.html | Hong Kong to Open Talks For Water Supply Increase | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/times-and-drivers-press-arbitration.html | TIMES AND DRIVERS PRESS ARBITRATION | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/scene-at-winter-games-idyllic-except-for-the-absence-of-snow.html | Scene at Winter Games Idyllic Except for the Absence of Snow | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/aid-revision-fought-by-clay-and-black.html | Aid Revision Fought By Clay and Black | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/performing-arts-weigh-a-memorial-to-kennedy.html | Performing Arts Weigh A Memorial to Kennedy | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/storing-ground-meat.html | Storing Ground Meat | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/beckwith-placed-at-evers-meeting-reported-at-a-rally-before.html | BECKWITH PLACED AT EVERS MEETING; Reported at a Rally Before Integrationist Was Slain | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/india-to-stand-fast-at-u-n-on-kashmir.html | INDIA TO STAND FAST AT U. N. ON KASHMIR | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/dr-ralph-e-kendall.html | DR. RALPH E. KENDALL | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/two-lines-to-buy-more-concordes-air-france-and-boac-voice.html | TWO LINES TO BUY MORE CONCORDES; Air France and B.O.A.C. Voice Confidence in Plane | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/american-tobacco-ending-sponsorship-of-sports-on-the-air.html | American Tobacco Ending Sponsorship Of Sports on the Air | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/tv-annual-shakeup-schedule-of-programs-for-next-season-offers-peek.html | TV: Annual Shakeâ€š Â‚ Â'Up; Schedule of Programs for Next Season Offers Peek at Network Machinations | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/76ers-and-warriors-win.html | 76ers and Warriors Win | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/rise-in-school-aid-seen-by-carlino-also-backs-full-disclosure-in.html | RISE IN SCHOOL AID SEEN BY CARLINO; Also Backs â€šÂ‚Â'Full Disclosureâ€šÂ‚Â' in Revised Ethics Code | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/kubrick-film-presents-sellers-in-3-roles.html | Kubrick Film Presents Sellers in 3 Roles | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/violence-breaks-out-in-cleveland-racial-protest.html | Violence Breaks Out in Cleveland Racial Protest | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/weather-forecast-of-year-foreseen.html | WEATHER FORECAST OF YEAR FORESEEN | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/revised-oath-drops-appeal-to-nationalism.html | Revised Oath Drops Appeal to Nationalism | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/r-h-macy-co-names-a-new-vice-president.html | R. H. Macy & Co. Names A New Vice President | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/ballard-rebutted-on-site-of-college.html | BALLARD REBUTTED ON SITE OF COLLEGE | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/party-foes-of-paz-plan-a-convention.html | PARTY FOES OF PAZ PLAN A CONVENTION | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/communications-link-set.html | Communications Link Set | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/store-to-conduct-college-program.html | Store to Conduct College Program | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/zanzibar-reports-move-to-end-unrest-in-pemba.html | Zanzibar Reports Move To End Unrest in Pemba | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/india-to-build-steel-plant-us-rejected-as-aid-project.html | India to Build Steel Plant U.S. Rejected as Aid Project | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/goalie-is-a-lonely-bulwark-in-51-us-loss-yurkovich-stops-63-soviet.html | Goalie Is a Lonely Bulwark in 5â€šÂ‚Â'1 U.S. Loss; Yurkovich Stops 63 Soviet Shotsâ€šÂ‚Â'Plays After Early Injury | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/football-rights-bought-by-nbc-6569-american-league-contract-costs.html | FOOTBALL RIGHTS BOUGHT BY N.B.C.; '65â€šÂ‚Â'69 American League Contract Costs $36 Million | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/bonds-prices-of-treasury-bills-register-a-small-gain-in-active.html | Bonds: Prices of Treasury Bills Register a Small Gain in Active Trading; MANY CORPORATES DISPLAY STRENGTH; Municipals Also Show Rise; New Offerings Marketed About Twoâ€šÂ‚Â'Thirds Sold | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/2-get-59000-in-holdup.html | 2 Get $59,000 in Holdup | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-30 | 1964-01-30 | https://www.nytimes.com/1964/01/30/archives/letters-to-the-times-drug-patents-defended-protection-makes.html | Letters to The Times; Drug Patents Defended; Protection Makes Research Possible, Manufacturer Declares | True | | 1992-01-24 | RE0000568952 | B00000089225 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/in-the-nation-of-men-and-mice-and-their-plans.html | In The Nation; Of Men and Mice and Their Plans | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/presley-buys-roosevelt-yacht.html | Presley Buys Roosevelt Yacht | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/president-hails-roosevelt-role-decries-fault-finders-on.html | PRESIDENT HAILS ROOSEVELT ROLE; Decries â€šÂ‚Â'Fault Findersâ€šÂ‚Â' on Predecessor's Birthday | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/wood-field-and-stream-catalogues-make-annual-appearance-in-hope-of.html | Wood, Field and Stream; Catalogues Make Annual Appearance in Hope of Cheering Sportsmen | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/australia-and-new-zealand-have-another-of-their-little-family.html | Australia and New Zealand Have Another of Their Little Family Quarrels | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/frick-supports-bill-for-uniform-antitrust-exemptions-in-4-sports.html | Frick Supports Bill for Uniform Antitrust Exemptions in 4 Sports; FINLEY QUESTION AIRED AT HEARING; Senator Contends Baseball Needs Protection Against Irresponsible Owners | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/bills-would-aid-city-university-51-million-more-in-state-funds.html | BILLS WOULD AID CITY UNIVERSITY; 5.1 Million More in State Funds Sought This Year | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/todays-blood-centers-listed.html | Today's Blood Centers Listed | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/british-pound-shows-strength-canadian-dollar-gains-ground.html | British Pound Shows Strength; Canadian Dollar Gains Ground | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/manila-talks-on-malaysia-described-as-making-gains.html | Manila Talks on Malaysia Described as Making Gains | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/39-fair-building-being-refurbished-for-64-fair.html | '39 Fair Building Being Refurbished for '64 Fair | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/pleased-with-his-trip.html | â€šÃ„Á¹Pleasedâ€šÃ„Á¹ With His Trip | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/california-swing-buoys-rockefeller-governor-melts-indifference-of.html | CALIFORNIA SWING BUOYS ROCKEFELLER; Governor Melts Indifference of Business Community | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/wilson-to-call-on-johnson.html | Wilson to Call on Johnson | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/bullets-take-6th-in-row.html | Bullets Take 6th in Row | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/weapons-that-can-kill.html | Weapons That Can Kill | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/steinway-names-manager.html | Steinway Names Manager | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/soviet-insists-on-un-action.html | Soviet Insists on U.N. Action | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/venezuela-traps-40-guerrillas.html | Venezuela Traps 40 Guerrillas | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/swedes-introduce-a-new-piano-here.html | SWEDES INTRODUCE A NEW PIANO HERE | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/french-line-promotes-passenger-aide-here.html | French Line Promotes Passenger Aide Here | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/judy-barrett-fiancee-of-thomas-doxon-jr.html | Judy Barrett Fiancee Of Thomas Drexon Jr. | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/commercial-solvents-elects-new-director.html | Commercial Solvents Elects New Director | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/meredith-gets-medical-tests.html | Meredith Gets Medical Tests | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/lionel-c-perera-is-dead-at-54-founded-moneyexchange-firm-sold.html | Lionel C. Perera Is Dead at 54; Founded Moneyâ€šÃ„Á¹Exchange Firm; Sold Foreign Currency Here to Aid Travelersâ€šÃ„Á¹Counted German Gold Hoard | | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/makarios-asks-un-role.html | Makarios Asks U.N. Role | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/4-held-as-holdup-plotters-freed-on-lack-of-evidence.html | 4 Held as Holdup Plotters Freed on Lack of Evidence | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/us-to-recover-3-fliers-bodies-in-east-germany.html | U.S. to Recover 3 Fliers' Bodies in East Germany | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/4-hospitals-plan-ambulance-runs-to-resume-service-ended-decade-ago.html | 4 HOSPITALS PLAN AMBULANCE RUNS; To Resume Service Ended Decade Ago Under New Agreements With City; TO START IN 2 MONTHS; Trussell Sees Some Relief for Onerous Burden on Municipal Institutions | | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/miss-jean-esval-engaged-to-wed-dr-hd-stillwell-1956-debutante-to-be.html | Miss Jean Esval Engaged to Wed Dr. H.D. Stillwell; 1956 Debutante to Be Bride of Professor at East Carolina | | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/javits-questions-federal-aid-policy.html | JAVITS QUESTIONS FEDERAL AID POLICY | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/fugitive-is-seized-by-fbi.html | Fugitive Is Seized by F.B.I. | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/flavius-n-costerella-56-attorney-generals-aide.html | Flavius N. Costerella, 56; Attorney General's Aide | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/bbc-sells-house-that-tv-rebuilt-7000-buys-star-of-shows-for.html | B.B.C. SELLS HOUSE THAT TV REBUILT; Â·Â£7,000 Buys Star of Shows for Doâ€šÃ„Á¹Itâ€šÃ„Á¹Yourself Fans | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/philadelphia-air-traffic-up.html | Philadelphia Air Traffic Up | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/letters-to-the-times-milton-brackers-reporting.html | Letters to The Times; Milton Bracker's Reporting | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/commodity-trading-fastest-game-in-town-role-of-a-speculator-and-risk.html | Commodity Trading: Fastest Game in Town; Role of a Speculator and Risk He Takes Are Appraised | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/20-landlords-join-east-harlem-unit-to-improve-area.html | 20 Landlords Join East Harlem Unit To Improve Area | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/theater-the-caretakerplay-by-pinter-returns-with-a-new-cast.html | Theater: 'The Caretaker' Play by Pinter Returns With a New Cast | True | By Lewis Funke | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/laurel-adelaide-kimbrough-is-fiancee-of-t-e-walsh-jr.html | Laurel Adelaide Kimbrough Is Fiancee of T. E. Walsh Jr. | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/index-of-commodity-prices-shows-no-change-at-95.html | Index of Commodity Prices Shows No Change at 95.2 | False | | 1992-01-24 | RE0000568947 | B00000089220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/south-africans-halt-plane.html | South Africans Halt Plane | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/face-the-facts-wins-22000-race-filly-ties-santa-anita-mark-in.html | FACE THE FACTS WINS $22,000 RACE; Filly Ties Santa Anita Mark in 10Â¼fÃ©Ã¢Â¬Â¢Length Victory | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/sukarno-warns-military.html | Sukarno Warns Military | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/oas-council-meets-todayon-panamas-charge-us-has-no-objection-to.html | O.A.S. Council Meets Todayon Panama's Charge; U.S. Has âÂ¬Â¢'No Objection'âÂ¬Â¢ to Investigation in Dispute; Canal Issue Called Threat to Hemisphere Alliance | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/bank-bandit-gets-2775.html | Bank Bandit Gets $2,775 | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/wasting-good-water-is-a-dangerous-game-that-any-number-can-playand.html | Wasting Good Water Is a Dangerous Game That Any Number Can PlayâÂ¬Â¢and Millions Do; Most of City Water Pinch Laid To Bath and Kitchen Wastage | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/algiers-replaces-french-educator.html | ALGIERS REPLACES FRENCH EDUCATOR | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/revival-plan-stirs-foes-of-expressway.html | REVIVAL PLAN STIRS FOES OF EXPRESSWAY | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/swedes-nominate-dr-king-for-the-nobel-peace-prize.html | Swedes Nominate Dr. King For the Nobel Peace Prize | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/charles-lunsford-equitable-official.html | CHARLES LUNSFORD; EQUITABLE OFFICIAL | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/wage-adjustments-end-pan-am-building-strike.html | Wage Adjustments End Pan Am Building Strike | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/critic-at-large-the-slow-swinging-movement-of-condors-in-flight-is.html | Critic at Large; The Slow, Swinging Movement of Condors In Flight Is a Sublime Spectacle | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/hilsman-in-new-zealand.html | Hilsman in New Zealand | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/curran-and-hall-in-partial-truce-agree-to-suspend-drives-for.html | CURRAN AND HALL IN PARTIAL TRUCE; Agree to Suspend Drives for Government Seamen | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/screen-prodigal-son-japanese-film-opens-at-toho-cinema.html | Screen; âÂ¬Â¢'Prodigal Son'âÂ¬Â¢; Japanese Film Opens at Toho Cinema | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/methodist-clinic-group-efects.html | Methodist Clinic Group Efects | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/world-church-unit-plans-first-meeting-in-russia.html | World Church Unit Plans First Meeting in Russia | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/statements-in-saigon.html | Statements in Saigon | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/racial-situation-eases-in-atlanta-negroes-weigh-truce-bid111-are.html | RACIAL SITUATION EASES IN ATLANTA; Negroes Weigh Truce BidâÂ¬Â¢111 Are Released | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/scientist-in-california-named-johnson-adviser.html | Scientist in California Named Johnson Adviser | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/principals-assail-juvenile-agency-26-on-lower-east-side-say.html | PRINCIPALS ASSAIL JUVENILE AGENCY; 26 on Lower East Side Say Mobilization for Youth Spurs School Agitation; INVESTIGATION IS URGED; Organization's Head Denies Charge âÂ¬Â¢ Declares Staff Backs âÂ¬Â¢'Lawful Activities'âÂ¬Â¢ | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/house-to-take-up-rights-bill-today-vote-by-feb-11-set-rules.html | HOUSE TO TAKE UP RIGHTS BILL TODAY; VOTE BY FEB. 11 SET; Rules Committee Clears the Measure for Floor Debate âÂ¬Â¢ Smith Keeps Promise; HEARINGS LAST 9 DAYS; All 5 Republicans Join With 6 Democrats in Majority âÂ¬Â¢ Southerners Opposed | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/hostess-treasures-list-of-extra-men-for-party.html | Hostess Treasures List Of Extra Men for Party | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/kearneydunn.html | KearneyâÂ¬Â¢Dunn | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/issue-discussed-at-geneva.html | Issue Discussed at Geneva | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 0001-01-01 | https://www.nytimes.com/1964/01/31/ny-exchange-seat-is-sold-for-230000.html | N. Y. Exchange Seat Is Sold for $230,000 | False | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/the-middlesize-bank-root-emerging-as-foe-of-big-mergers-as-he.html | The MiddleâÂ¬Â¢Size Bank; Root Emerging as Foe of Big Mergers As He Champions Smaller Institutions | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/soviet-offers-houses-to-ceylon.html | Soviet Offers Houses to Ceylon | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/goldwater-skeptical.html | Goldwater Skeptical | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/new-director-named-by-borden-company.html | New Director Named By Borden Company | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/rangers-halt-bruins-in-rough-game-31-and-move-within-point-of-wings.html | Rangers Halt Bruins in Rough Game, 3âÂ¬Â¢1, and Move Within Point of Wings; VICTORY BY BLUES IS 9TH IN 13 GAMES; Henry Hits Twice, Goyette OnceâÂ¬Â¢Gilbert, Hadfield and Ingarfield Injured | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/foe-of-draft-is-in-prison-on-day-set-for-physical.html | Foe of Draft is in Prison On Day Set for Physical | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/indianapolis-picked-as-grand-prix-site.html | INDIANAPOLIS PICKED AS GRAND PRIX SITE | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/heads-kings-bar-group.html | Heads Kings Bar Group | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/horace-h-holley.html | HORACE H. HOLLEY | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/first-link-of-expressway-opened-on-staten-island.html | First Link of Expressway Opened on Staten Island | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/doctors-berated-on-smoking-habit-state-senator-also-chides.html | DOCTORS BERATED ON SMOKING HABIT; State Senator Also Chides Spectators at Hearing | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/20-more-planes-in-japan-to-be-withdrawn-by-us.html | 20 More Planes in Japan To Be Withdrawn by U.S. | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/police-kill-s-i-holdup-man.html | Police Kill S. I. Holdup Man | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/g-d-searle.html | G. D. Searle | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/chapman-fine-suspension-rescinded-by-racing-group.html | Chapman Fine, Suspension Rescinded by Racing Group | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/bush-life-tries-wits-of-mother.html | Bush Life Tries Wits Of Mother | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/frederick-j-sickles-dies-a-jersey-school-official.html | Frederick J. Sickles Dies; A Jersey School Official | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 0001-01-01 | https://www.nytimes.com/1964/01/31/panhandle-eastern-increased-profits-to-a-record-in-63.html | Panhandle Eastern Increased Profits To a Record in â€šÃ„Â 63 | False | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/insurrection-trial-of-86-in-portugal-is-suspended.html | Insurrection Trial of 86 In Portugal Is Suspended | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/koppers-co-inc-and-malan-construction.html | Koppers Co., Inc., And Malan Construction | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/union-is-assessed-for-times-strike-paper-awarded-5000-for-wildcat.html | UNION IS ASSESSED FOR TIMES STRIKE; Paper Awarded $5,000 for Wildcat Driver Stoppage | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/mrs-kennedy-plans-visit-to-berlin-after-mourning.html | Mrs. Kennedy Plans Visit To Berlin After Mourning | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/us-sees-last-chance-to-prevent-malaysia-war-optimism-voiced-in.html | U.S. Sees â€šÃ„Â¹Last Chanceâ€šÃ„Â´ to Prevent Malaysia War; Optimism Voiced in Capital for Bangkok Parley but Perils Are Stressed | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/washington-issues-denial.html | Washington Issues Denial | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/chicago-retail-man-to-retire.html | Chicago Retail Man to Retire | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/booksauthors.html | Booksâ€šÃ„Â¶Authors | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/limit-on-building-hospitals-asked-blue-cross-president-warns-of.html | LIMIT ON BUILDING HOSPITALS ASKED; Blue Cross President Warns of Increasing Costs | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/tobacconist-drops-sale-of-cigarettes.html | TOBACCONIST DROPS SALE OF CIGARETTES | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/villanova-routs-american-u.html | Villanova Routs American U. | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/six-extra-racing-days-granted-jersey-tracks.html | Six Extra Racing Days Granted Jersey Tracks | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/sidelights-restraint-urged-in-tax-cutting.html | Sidelights; Restraint Urged in Tax Cutting | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/harvard-names-medical-professor.html | Harvard Names Medical Professor | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/france-denies-any-part-in-south-vietnam-plotting.html | France Denies Any Part In South Vietnam Plotting | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 0001-01-01 | https://www.nytimes.com/1964/01/31/leander-j-mccormick-is-dead.html | Leander J. McCormick Is Dead | False | Special to The New York Times | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/navy-picks-new-chief-of-personnel.html | Navy Picks New Chief of Personnel | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/aid-to-veterans.html | Aid to Veterans | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/60-drop-in-antijewish-bias-since-1957-noted-in-hotel-study.html | 60% Drop in Antiâ€šÃ„Â¶Jewish Bias Since 1957 Noted in Hotel Study | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/election-at-bank-studied-by-saxon-naming-of-two-insurgents-to.html | ELECTION AT BANK STUDIED BY SAXON; Naming of Two Insurgents to Meadow Brook Board Prompts Investigation; INQUIRY SEEKS DETAILS; Controller Asks Information on Solicitation of Proxies From Shareholders | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/brookville-tops-patricians-in-squadron-a-polo-12-to-7.html | Brookville Tops Patricians in Squadron A Polo, 12 to 7 | False | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/bonds-treasurys-rise-in-anticipation-of-short-and-intermediateterm.html | Bonds: Treasurys Rise in Anticipation of Short and Intermediateâ€šÃ„Â¶Term Refunding; DEALERS REPORT MOST ARE â€šÃ„Â²HAPPYâ€šÃ„Â¸; Proposal Is â€šÃ„Â²Just What They Expectedâ€šÃ„Â¸â€šÃ„Â¸A Refunding on April 1 to Be Small | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 0001-01-01 | https://www.nytimes.com/1964/01/31/dutch-girl-leads-in-figure-skating.html | DUTCH GIRL LEADS IN FIGURE SKATING | False | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/swedish-bank-rate-raised.html | Swedish Bank Rate Raised | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/parley-fails-to-end-crisis-in-cambridge.html | PARLEY FAILS TO END CRISIS IN CAMBRIDGE | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/spy-case-figure-wins-point.html | Spy Case Figure Wins Point | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/bakers-partner-cooperative-as-witness-at-senate-inquiry-rules.html | Baker's Partner â€šÃ„Â'Cooperativeâ€šÃ„Â' As Witness at Senate Inquiry; Rules Committee, After Closed Session, Weighs Recalling Tucker for Open Hearingâ€šÃ„Â®Plans Recess Monday | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/allnegro-school-closed-by-alabama.html | ALLâ€šÃ„Â'NEGRO SCHOOL CLOSED BY ALABAMA | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/two-world-records-broken-by-soviet-weight-lifters.html | Two World Records Broken By Soviet Weight Lifters | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/mrs-michael-onorato.html | MRS. MICHAEL ONORATO | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/power-increased-in-nuclear-arms-aec-says-62-atom-tests-helped.html | POWER INCREASED IN NUCLEAR ARMS; A.E.C. Says '62 Atom Tests Helped Improve Missiles | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/santa-maria-to-block-highway.html | Santa Maria to Block Highway | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/rockwell-is-facing-a-guarded-hofstra.html | ROCKWELL IS FACING A GUARDED HOFSTRA | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/february-to-be-heart-month.html | February to Be Heart Month | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/izvestia-says-washington-directed-coup-in-vietnam.html | Izvestia Says Washington Directed Coup in Vietnam | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/central-smooths-rails-to-soothe-commuters.html | Central Smooths Rails To Soothe Commuters | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/playoff-bowl-slated-jan-3-or-10-action-on-homung-case-put-off.html | Playoff Bowl Slated Jan. 3 or 10; Action on Hornung Case Put Off | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/katrine-hooper-72-artist-and-teacher.html | KATRINE HOOPER, 72, ARTIST AND TEACHER | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/new-saigon-chief-tightening-rule-junta-broken-up-khanh-who-directed.html | NEW SAIGON CHIEF TIGHTENING RULE; JUNTA BROKEN UP; Khanh, Who Directed Coup, Has Himself Proclaimed as the Head of State; EXâ€šÃ„Â'LEADERS ARE JAILED; Minh, Under Guard, Said to Have Refused a Demand to Stay as Figurehead | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/wide-steel-strike-looms-in-britain.html | WIDE STEEL STRIKE LOOMS IN BRITAIN | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/purses-bigger-at-miles-park.html | Purses Bigger at Miles Park | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/tenement-owner-is-jailed.html | Tenement Owner Is Jailed | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/downhill-story-for-us-in-saigon-despite-everincreasing-role-it-loses.html | DOWNHILL STORY FOR U.S. IN SAIGON; Despite Everâ€šÃ„Â'Growing Role, It Loses Ground Steadily | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/george-fraser-59-consultant-is-dead.html | GEORGE FRASER, 59, CONSULTANT, IS DEAD | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/penny-line-scored-for-merger-terms.html | PENNSY LINE SCORED FOR MERGER TERMS | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/fisherdeuter.html | Fisherâ€šÃ„Â®Deuter | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/boycott-leaders-to-meet-with-school-board-today-parley-termed-last.html | Boycott Leaders to Meet With School Board Today; Parley Termed â€šÃ„Â'Last Effortâ€šÃ„Â' to Avert Protest Monday, but Planners Insist There Will Be No Cancellation | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/danish-furniture-designs-rated-best-at-fair-in-cologne-new-forms.html | Danish Furniture Designs Rated Best at Fair in Cologne;; New Forms Are Rounded | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/market-ambles-to-meager-gains-stocks-make-limp-attempt-to-reverse-a.html | MARKET AMBLES TO MEAGER GAINS; Stocks Make Limp Attempt to Reverse a Downtrend as Trading Slackens; AVERAGES UP SLIGHTLY; Volume Is at Lowest Level in More Than a Month â€šÃ„Â®511 Issues Decline | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/american-board-shows-declines-prices-continue-to-register-losses-as.html | AMERICAN BOARD SHOWS DECLINES; Prices Continue to Register Losses as Trading Lags | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/rockefeller-grants-go-to-4-universities.html | ROCKEFELLER GRANTS GO TO 4 UNIVERSITIES | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/soviet-lofts-2-satellites.html | Soviet Lofts 2 Satellites | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/2-queens-realty-operators-barred-from-state-dealing.html | 2 Queens Realty Operators Barred From State Dealing | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/southern-pacific-to-raise-outlays-plans-144-million-capital.html | SOUTHERN PACIFIC TO RAISE OUTLAYS; Plans $144 Million Capital Spending for 1964 | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/bridge-caution-urged-in-doubling-voluntary-game-contract.html | Bridge: Caution Urged in Doubling Voluntary Game Contract | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/princess-converted-in-june.html | Princess Converted in June | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/abitibi-power-and-paper.html | Abitibi Power and Paper | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/paula-wayne-in-golden-boy.html | Paula Wayne in â€šÃ„Â'Golden Boyâ€šÃ„Â' | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/bowie-dash-won-by-fancy-frankie-longest-shot-in-a-7horse-field.html | BOWIE DASH WON BY FANCY FRANKIE; Longest Shot in a 7â€šÃ„Â'Horse Field Returns $43.40 | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/johnson-and-rusk-confer-on-saigon-us-aides-study-whether-coup-poses.html | JOHNSON AND RUSK CONFER ON SAIGON; U.S. Aides Study Whether Coup Poses Question of Recognizing Regime | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/long-island-lighting-and-patchogue-electric-light.html | Long Island Lighting and Patchogue Electric Light | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/first-negro-phone-operators.html | First Negro Phone Operators | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/pleasure-boat-news-boat-show-at-harness-track-approaches-the.html | Pleasure Boat News; Boat Show at Harness Track Approaches the Starting Gate | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/ranger-6-on-its-way.html | Ranger 6 on Its Way | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/bonn-minister-resigning-over-charge-of-nazi-past.html | Bonn Minister Resigning Over Charge of Nazi Past | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/atlantic-coast-line.html | Atlantic Coast Line | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/a-boycott-solves-nothing.html | A Boycott Solves Nothing | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/senate-ratifies-protocol-on-world-sugar-accord.html | Senate Ratifies Protocol On World Sugar Accord | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/musical-chairs-continue-at-met-for-m.html | Musical Chairs Continue At Met for â€šÃ„ÃLa Bohemeâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/sylvan-w-mhenry.html | SYLVAN W. M'HENRY | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/humphrey-says-johnson-plans-fight-to-finish-on-civil-rights.html | Humphrey Says Johnson Plans â€šÃ„ÃFight to Finishâ€šÃ„Ã´ on Civil Rights | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/mrs-george-h-burr.html | MRS. GEORGE H. BURR | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/us-transit-aid-asked-by-tobin-port-authority-chief-calls-it-vital.html | U.S. TRANSIT AID ASKED BY TOBIN; Port Authority Chief Calls It Vital to Urban Systems | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/soviet-hints-photo-mission.html | Soviet Hints Photo Mission | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/standard-oil-ohio.html | Standard Oil Ohio | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/slow-loan-noted-by-bankers-trust.html | â€šÃ„Ã²SLOW LOANâ€šÃ„Ã´ NOTED BY BANKERS TRUST | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/bomb-near-us-compound-injures-two-saigon-girls.html | Bomb Near U.S. Compound Injures Two Saigon Girls | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/conservative-asks-refund-from-governors-aides.html | Conservative Asks Refund From Governor's Aides | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/homerule-gains-are-seen-in-state-expert-urges-local-areas-to-use.html | HOMEâ€šÃ„Ã´RULE GAINS ARE SEEN IN STATE; Expert Urges Local Areas to Use New Amendment | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/barnum-sets-mark-and-leads-on-links.html | BARNUM SETS MARK AND LEADS ON LINKS | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/alcoa-earnings-fell-last-year-net-227-against-252-as-weakness-in.html | ALCOA EARNINGS FELL LAST YEAR; Net $2.27 Against $2.52 as Weakness in Prices Offset Rise in Sales | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/high-fees-in-soviet.html | High Fees in Soviet | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/tug-negotiators-settle-big-issue-relief-crew-terms-reached-as.html | TUG NEGOTIATORS SETTLE BIG ISSUE; Relief Crew Terms Reached as Strike Tonight Looms | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/port-will-welcome-familiar-fireboat.html | PORT WILL WELCOME FAMILIAR FIREBOAT | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/jersey-group-to-buy-tracks-mortgage.html | JERSEY GROUP TO BUY TRACK'S MORTGAGE | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/tax-bill-debate-starts-in-senate-passage-next-week-seen-most-cuts.html | TAX BILL DEBATE STARTS IN SENATE; Passage Next Week Seen â€šÃ„Ã¬Most Cuts Would Apply to Income Earned in '64 | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/2-music-groups-get-ford-grants-carnegie-hall-to-set-up-unit-of.html | 2 MUSIC GROUPS GET FORD GRANTS; Carnegie Hall to Set Up Unit of Jeunesses Musicales | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/maryland-official-on-trial.html | Maryland Official on Trial | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/masked-raiding-party-loots-montreal-armory.html | Masked Raiding Party Loots Montreal Armory | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/2-florida-papers-drop-all-ads-for-cigarettes.html | 2 Florida Papers Drop All Ads for Cigarettes | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/antiques-fair-to-aid-home-for-the-blind.html | Antiques Fair to Aid Home for the Blind | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/stock-prices-in-london-show-gains-of-fractions-issues-are-mixed-on.html | Stock Prices in London Show Gains of Fractions; ISSUES ARE MIXED ON PARIS MARKET; Milan, Amsterdam, Zurich, Brussels and Tokyo Dip â€šÃ„Ã¬Frankfurt Irregular | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/music-abbado-conducts-assistant-to-bernstein-leads-philharmonic.html | Music: Abbado Conducts; Assistant to Bernstein Leads Philharmonic | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/training-concern-elects.html | Training Concern Elects | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/poll-found-rights-a-kennedy-hazard.html | POLL FOUND RIGHTS A KENNEDY HAZARD | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/guiana-protestors-to-march.html | Guiana Protestors to March | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/bob-hope-says-he-will-continue-nbctv-series-next-season.html | Bob Hope Says He Will Continue N.B.C.â€šÃ„Ã´TV Series Next Season | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/de-gaulles-ideas-on-europe-fought-common-market-group-sees-french.html | DE GAULLE'S IDEAS ON EUROPE FOUGHT; Common Market Group Sees French Aim to Delay Unity | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/england-closes-on-india-in-test-cricket-match.html | England Closes on India In Test Cricket Match | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/gambleskogmo-selling-alleghany-corp-holdings.html | Gambleâ€šÃ„Ã´Skogmo Selling Alleghany Corp. Holdings | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/budget-attacked-by-senate-gop.html | BUDGET ATTACKED BY SENATE G.O.P. | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/new-dean-at-rochester.html | New Dean at Rochester | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/blood-knot-lists-american-premiere.html | â€šÃ„Ã´BLOOD KNOTâ€šÃ„Ã´ LISTS AMERICAN PREMIERE | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/jewel-tea-merger-voted.html | Jewel Tea Merger Voted | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 0001-01-01 | https://www.nytimes.com/1964/01/31/archives/festival-on-wnyc-will-begin-feb-12.html | FESTIVAL ON WNYC WILL BEGIN FEB 12 | False | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/division-flown-to-okinawa-in-test-of-armys-mobility.html | Division Flown to Okinawa In Test of Army's Mobility | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/man-95-dies-in-brooklyn-fire.html | Man, 95, Dies in Brooklyn Fire | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/sally-j-landwer-and-c-c-moore-will-be-married-engagement-of-seniors.html | Sally J. Landwer And C. C. Moore Will Be Married; Engagement of Seniors at Otterbein College in Ohio Announced | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/cubans-end-talkson-plane-bill.html | Cubans End Talkson Plane Bill | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/recordbreaking-performances-highlight-track-meet.html | Recordâ€šÃ„Ã´Breaking Performances Highlight Track Meet | False | By FRANK LITSKY | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/us-urges-halt-in-laos-fighting-calls-on-truce-group-to-curb.html | U.S URGES HALT IN LAOS FIGHTING; Calls on Truce Group to Curb Communist Attacks | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/more-ships-hired-for-soviet-grain-americanflag-vessels-will-carry.html | MORE SHIPS HIRED FOR SOVIET GRAIN; American-Flag Vessels Will Carry 225,000 Tons | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/duke-in-8067-victory.html | Duke in 80â€šÃ„Ã´67 Victory | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/human-resources-study.html | â€šÃ„Ã´Human Resourcesâ€šÃ„Ã´ Study | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/transamerica-corp.html | Transamerica Corp. | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/child-to-mrs-von-hartz.html | Child to Mrs. von Hartz | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/education-for-shoppers.html | Education for Shoppers | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/senate-extends-agreement-protecting-seals-in-pacific.html | Senate Extends Agreement Protecting Seals in Pacific | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/president-selects-may-1-for-law-day-observance.html | President Selects May 1 For Law Day Observance | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/census-of-cuban-assets-held-in-us-to-be-taken.html | Census of Cuban Assets Held in U.S. to Be Taken | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/okello-cuba-trained-zanzibari-called-key-man-in-power-fight.html | Okello, Cubaâ€šÃ„Ã´Trained Zanzibari, Called Key Man in Power Fight | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/fairfield-beats-ccny.html | Fairfield Beats C.C.N.Y. | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/suggestions-offered-on-caring-for-velvet.html | Suggestions Offered On Caring for Velvet | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/strike-threatened-at-abc-and-nbc.html | STRIKE THREATENED AT A.B.C. AND N.B.C. | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/pact-is-extended-with-dress-union-strike-threatened-feb-11-by.html | PACT IS EXTENDED WITH DRESS UNION; Strike Threatened Feb. 11 by Garment Workers | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/new-member-sworn-in-for-education-board.html | New Member Sworn In For Education Board | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/city-hunts-holes-in-streets.html | City Hunts Holes in Streets | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/letters-to-the-times-to-revise-canal-treaty-it-is-believed-in.html | Letters to The Times; To Revise Canal Treaty; It Is Believed in Interests of United States to Negotiate Now | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/vamps-in-bronx-accused-of-falsifying-bingo-data.html | Vamps in Bronx Accused of Falsifying Bingo Data | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/union-pacific.html | Union Pacific | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/irvin-baird-dead-explorer-was-63-himalayan-tribe-found-by-former.html | IRVIN BAIRD DEAD; EXPLORER WAS 63; Himalayan Tribe Found by Former Correspondent | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/books-of-the-times-how-it-looked-felt-sounded-and-smelled.html | Books of The Times; How it Looked, Felt, Sounded and Smelled | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/kennedy-coin-almost-ready.html | Kennedy Coin Almost Ready | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/mrs-burnett-has-son.html | Mrs. Burnett Has Son | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/award-for-ingenious-realty-deal-won-by-stacom-2d-year-in-row.html | Award for Ingenious Realty Deal Won by Stacom 2d Year in Row | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/man-in-the-news-he-plays-for-high-stakes-nguyen-khanh.html | Man in the News; He Plays for High Stakes Nguyen Khanh | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/royals-beat-knicks-pistons-also-win-robertson-sets-assists-record.html | Royals Beat Knicks; Pistons Also Win; ROBERTSON SETS ASSISTS RECORD; Leads Royals to 133â€‹â€‹Â°toâ€‹â€‹Â°11 Victory With 18 Feedsâ€‹â€‹â€‹Warriors Bow, 109â€‹â€‹Â°100 | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/bigstore-sales-advance-sharply-climb-of-17-shown-above-level-of.html | BIGâ€‹â€‹Â°STORE SALES ADVANCE SHARPLY; CLIMB of 17% Shown Above Level of Last Year | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/commodities-sugar-futures-fall-as-selling-depresses-prices-full.html | Commodities: Sugar Futures Fall as Selling Depresses Prices Full Trading Limit; NEW YORK REACTS TO LAG IN LONDON; Sales by Japan and Brazil Helped Set off Declineâ€‹â€‹Â°Volume Very Heavy | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/howard-accepts-terms-of-yanks-catcher-will-receive-about-55000.html | HOWARD ACCEPTS TERMS OF YANKS; Catcher Will Receive About $55,000, a $10,000 Raise | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/east-river-pier-blaze-fought-by-land-and-water.html | East River Pier Blaze Fought by Land and Water | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 0001-01-01 | https://www.nytimes.com/1964/01/31/archives/lorna-dietz-editor-of-music-books-68.html | LORNA DIETZ, EDITOR OF MUSIC BOOKS, 68 | False | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/plastic-price-raised.html | Plastic Price Raised | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/kaiser-steel-corp.html | Kaiser Steel Corp. | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/baker-dealings-traced-to-kerr-senators-influence-played-role-in.html | BAKER DEALINGS TRACED TO KERR; Senator's Influence Played Role in Oklahoma Loans | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/israeli-decision-on-ship-due-soon-regime-may-bow-in-dispute-over.html | ISRAELI DECISION ON SHIP DUE SOON; Regime May Bow in Dispute Over Kosher Kitchen | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/jersey-standard-raises-dividends-70cent-payment-is-voted.html | JERSEY STANDARD RAISES DIVIDENDS; 70â€‹â€‹Â°Cent Payment Is Voted â€‹â€‹â€‹Acquisition Planned | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/new-rochelle-asks-preschool-project-for-the-deprived.html | New Rochelle Asks Preâ€‹â€‹Â°School Project For the Deprived | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/us-still-defers-cyprus-decision-but-support-of-role-in-peace-force.html | U.S. STILL DEFERS CYPRUS DECISION; But Support of Role in Peace Force Is Growingâ€‹â€‹â€‹Hopes Rise at London Talks | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/johnson-sends-wreath.html | Johnson Sends Wreath | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/talcott-names-manager.html | Talcott Names Manager | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/negroes-request-a-high-court-post-johnson-tells-publishers-he-hopes.html | NEGROES REQUEST A HIGH COURT POST; Johnson Tells Publishers He Hopes â€‹â€‹â€‹Time Will Comeâ€‹â€‹Â° | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/kings-point-triumphs.html | Kings Point Triumphs | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/coup-in-saigon.html | Coup in Saigon | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/sylvia-kind-makes-harpsichord-debut.html | SYLVIA KIND MAKES HARPSICHORD DEBUT | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/250000-jewelry-holdup.html | $250,000 Jewelry Holdup | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/miss-coppedge-1962-debutante-is-future-bride-engaged-to-wed-alfred.html | Miss Coppedge, 1962 Debutante, Is Future Bride; Engaged to Wed Alfred Fanton Sanford 3d, a Harvard Senior | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/johnson-johnson.html | Johnson & Johnson | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/assets-adyaiige-for-large-fund-figure-is-184-billion-at.html | ASSETS ADYAIIGE FOR LARGE FUND; Figure Is $1.84 Billion at Massachusetts Investors | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/georgias-supreme-court-upholds-antitrespass-act.html | Georgia's Supreme Court Upholds Antitrespass Act | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/youth-arrested-after-3-are-shot-brooklyn-suspect-captured-in.html | YOUTH ARRESTED AFTER 3 ARE SHOT; Brooklyn Suspect Captured in Twoâ€‹â€‹Â°Block Chase | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/pound-circulation-dips-7586000-in-the-week.html | Pound Circulation Dips Â·Â£7,586,000 in the Week | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/suffolk-official-indicted-in-plot-2500-kickback-on-deal-laid-to-him.html | SUFFOLK OFFICIAL INDICTED IN PLOT; $2,500 Kickback on Deal Laid to Him and Esâ€‹â€‹Â°Aide | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/oneparty-state-due.html | Oneâ€‹â€‹Â°Party State Due | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/mrs-gayer-g-dominick.html | MRS. GAYER G. DOMINICK | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/bank-clearings-register-122-increase-for-week.html | Bank Clearings Register 12.2% Increase for Week | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/greyhound-seeks-detroit-caterer-confirms-move-to-acquire-the.html | GREYHOUND SEEKS DETROIT CATERER; Confirms Move to Acquire the Prophet Company | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/censure-of-chinese-renewed-in-moscow.html | CENSURE OF CHINESE RENEWED IN MOSCOW | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/senate-approves-2d-rules-change-plan-to-speed-bills-allows.html | SENATE APPROVES 2D RULES CHANGE; Plan to Speed Bills Allows Committees More Time | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/letters-to-the-times-no-liquor-in-supermarket.html | Letters to The Times; No Liquor in Supermarket | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/waldorf-system-ine-and-restaurant-associates.html | Waldorf System, Inc. And Restaurant Associates | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/pace-defeats-hartford.html | Pace Defeats Hartford | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/poll-at-dinner-backs-nixon.html | Poll at Dinner Backs Nixon | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/rebels-in-congo-battle-soldiers-fighting-in-kwilu-observed-from-air.html | REBELS IN CONGO BATTLE SOLDIERS; Fighting in Kwilu Observed From Air by U.S. Envoy | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/chains-stock-to-be-offered.html | Chain's Stock to Be Offered | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/slain-scout-aide-honored-at-mass-brooklyn-youths-stabbing-stirs.html | SLAIN SCOUT AIDE HONORED AT MASS; Brooklyn Youth's Stabbing Stirs Fears of Gang War | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/bronx-development-to-get-first-tenants-on-monday.html | Bronx Development to Get First Tenants on Monday | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/hopes-rise-in-london.html | Hopes Rise in London | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/world-unit-shuns-2-track-records-176oot-vault-91second-100-fail-to.html | WORLD UNIT SHUNS 2 TRACK RECORDS; 17â€³Foot Vault, 9.1â€³Second 100 Fail to Gain Approval | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/washington-the-policy-of-not-fighting-and-not-negotiating.html | Washington; The Policy of Not Fighting and Not Negotiating | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/kinney-service-corp-files-an-88-million-offering.html | Kinney Service Corp Files An $8.8 Million Offering | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/zimmermann-of-austria-wins-olympic-downhill-orsi-14th-is-us-leader.html | Zimmermann of Austria Wins Olympic Downhill; Orsi, 14th, Is U.S. Leader; SKI VICTOR RACES TO COURSE RECORD; Zimmermann Is Joined as a Winner by Soviet Speed Skater Mrs. Skoblikova | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/unruly-crowd-forces-negroes-to-cancel-cleveland-picketing.html | Unruly Crowd Forces Negroes To Cancel Cleveland Picketing | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/arthur-millers-play-generates-strong-controversy.html | Arthur Miller's Play Generates Strong Controversy | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/dance-to-be-a-benefit-for-maryknoll-nuns.html | Dance to Be a Benefit For Maryknoll Nuns | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/panamanian-labor-may-boycott-canal.html | Panamanian Labor May Boycott Canal | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/canadians-upset-sweden-by-31-for-2d-olympic-hockey-victory.html | Canadians Upset Sweden by 3â€“1 For 2d Olympic Hockey Victory | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/united-air-lines-board-triples-dividend-payments-for-quarter.html | United Air Lines Board Triples Dividend Payments for Quarter | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/u-s-broadens-antitrust-drive-wide-area-of-industry-covered-scope-of.html | U. S. Broadens Antitrust Drive; Wide Area of Industry Covered; Scope of Government Policy Disclosed by High Official of Justice Department | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/european-economic-gains-predicted-by-chase-bank.html | European Economic Gains Predicted by Chase Bank | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/mrs-johnson-takes-title-in-state-squash-racquets.html | Mrs. Johnson Takes Title In State Squash Racquets | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/radio-unit-orders-new-cigarette-code.html | RADIO UNIT ORDERS NEW CIGARETTE CODE | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/budget-unit-elects-naumburg.html | Budget Unit Elects Naumburg | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/nazi-aide-admits-he-took-250-lives-exauschwitz-medic-tells-of.html | NAZI AIDE ADMITS HE TOOK 250 LIVES; Exâ€“Auschwitz Medic Tells of Giving Fatal Injections | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/director-assails-hiccupping-films-heyes-opposes-use-of-story.html | DIRECTOR ASSAILS â€˜HICCUPINGâ€™ FILMS; Heyes Opposes Use of Story Sequences Before Credits | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/elsie-lewis-engaged-to-r-d-chapman-jr.html | Elsie Lewis Engaged To R. D. Chapman Jr. | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/thompson-ramo-wooldridge-and-ross-gear-tool.html | Thompson Ramo Wooldridge And Ross Gear & Tool | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/i-t-t-fills-executive-post.html | I. T. & T. Fills Executive Post | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/haile-selassie-and-chou-discuss-diplomatic-ties.html | Haile Selassie and Chou Discuss Diplomatic Ties | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/diet-pills-agency-pleads-not-guilty.html | DIET PILLS' AGENCY PLEADS NOT GUILTY | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/lumber-production-shows-a-155-gain.html | LUMBER PRODUCTION SHOWS A 15.5% GAIN | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/amsterdam-lends-17thcentury-work-to-the-metropolitan.html | Amsterdam Lends 17thâ€“Century Work To the Metropolitan | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/big-finance-company-follows-trend-to-private-placements.html | Big Finance Company Follows Trend to Private Placements | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/democratic-chief-picks-aide.html | Democratic Chief Picks Aide | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/big-board-brokers-clear-haupt-plan.html | Big Board Brokers Clear Haupt Plan | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/cairo-accuses-american.html | Cairo Accuses American | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/shipping-rates-to-rise.html | Shipping Rates to Rise | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/hoffas-lawyers-win-point-in-trial-prevent-testimony-linked-to.html | HOFFA'S LAWYERS WIN POINT IN TRIAL; Prevent Testimony Linked to JuryâÂ€Â™Fixing Efforts | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/johnson-measure-seeks-more-jobs-by-overtime-cut-urges-double-pay.html | JOHNSON MEASURE SEEKS MORE JOBS BY OVERTIME CUT; Urges Double Pay for Extra WorkâÂ€Â¦Minimum Wage Extension Also Asked | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/advertising-magazines-and-tax.html | Advertising Magazines and Tax | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/hercules-powder.html | Hercules Powder | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/ecuador-woman25-wins-fight-for-life-at-a-hospital-here.html | Ecuador Woman,25, Wins Fight for Life At a Hospital Here | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/letters-to-the-times-in-defense-of-subway-system.html | Letters to The Times; In Defense of Subway System | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/zisman-elected-loral-chief-alpert-remains-as-chairman-management.html | Zisman Elected Loral Chief; Alpert Remains as Chairman; Management Consultant and Lawyer Elected to PostsâÂ€Â¦Losses Are Anticipated | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/pope-names-overseers-for-reforms-of-liturgy-.html | Pope Names Overseers For Reforms of Liturgy | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/state-senate-aide-accused-of-perjury-in-bribe-inquiry.html | State Senate Aide Accused Of Perjury in Bribe Inquiry | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/us-carloadings-climbed-in-week-gain-of-176-registered-above-levels.html | U.S. CARLOADINGS CLIMBED IN WEEK; Gain of 17.6% Registered Above Levels of 1963 | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/pioneered-by-us-in-1960.html | Pioneered by U.S. in 1960 | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/wicks-gain-final-in-curling-event-sponsors-2-rinks-advance-in.html | WICKS GAIN FINAL IN CURLING EVENT; Sponsor's 2 Rinks Advance in Empire State Bonspiel | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/martin-to-succeed-homer-as-bethlehem-chief-retiring-chairman.html | Martin to Succeed Homer as Bethlehem Chief; Retiring Chairman Reports Rise in âÂ€Â¦ 63 Profit; Promotion of Vice Chairman to Top Post Due April 14 âÂ€Â¦Homer's 68th Birthday | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/rights-veterans-guiding-boycott-head-of-washington-march-staff.html | RIGHTS VETERANS GUIDING BOYCOTT; Head of Washington March Staff Directs Operations | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/big-pressure-group-formed-to-increase-state-aid-to-schools.html | Big Pressure Group Formed to Increase State Aid to Schools | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/missouri-pacific.html | Missouri Pacific | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/jury-completed-in-beckwith-case-12-whites-to-try-salesman-in-death.html | JURY COMPLETED IN BECKWITH CASE; 12 Whites to Try Salesman in Death of Negro Leader | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/sanders-shares-coast-golf-lead-ties-sifford-with-a-137jacobs-back-a.html | SANDERS SHARES COAST GOLF LEAD; Ties Sifford With a 137âÂ€Â¦Jacobs Back at 140 | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/russian-ends-somalia-visit.html | Russian Ends Somalia Visit | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/best-us-showing-is-a-40hplace-tie-two-american-girls-at-that-level.html | BEST U.S. SHOWING IS A 4THâÂ€Â¦PLACE TIE; Two American Girls at That Level in Speed Skating | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/sylvia-jean-clarke-prospective-bride.html | Sylvia Jean Clarke Prospective Bride | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/mclouth-steel-corp.html | McLouth Steel Corp | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/wichita-defeats-cincinnati-6259-stallworth-scores-24-points-and.html | WICHITA DEFEATS CINCINNATI, 62âÂ€Â¦59; Stallworth Scores 24 Points and Sparks Late Rally | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/john-gregory-dunne-marries-joan-didion.html | John Gregory Dunne Marries Joan Didion | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/narcotics-action-asked-by-odwyer-councilman-calls-for-inquiry-into.html | NARCOTICS ACTION ASKED BY O'DWYER; Councilman Calls for Inquiry Into Addiction Problem | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/l-c-sternberger-credited-with-the-first-cheeseburger.html | L. C. Sternberger, Credited With the First Cheeseburger | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/eisenhower-gives-tip-on-quitting-cigarettes.html | Eisenhower Gives Tip On Quitting Cigarettes | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/gm-offering-oversubscribed.html | G.M. Offering Oversubscribed | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/banks-show-drop-in-free-reserves.html | Banks Show Drop in Free Reserves | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/yemeni-royalists-offer-peace-plan.html | YEMENI ROYALISTS OFFER PEACE PLAN | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/national-lead-co.html | National Lead Co. | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/gallant-romeo-hialeah-victor-grecian-brook-21-choice-finishes.html | GALLANT ROMEO HIALEAH VICTOR; Grecian Brook, 2âÂ€Â¦1 Choice, Finishes Second in Dash | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/associated-dry-goods-elects-board-member.html | Associated Dry Goods Elects Board Member | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/bohans-styles-for-dior-are-youthful-sporty-and-easy-to-live-in.html | Bohan's Styles for Dior Are Youthful, Sporty and Easy to Live In | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/lindsay-criticizes-mcnamara.html | Lindsay Criticizes McNamara | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/li-village-plans-rights-unit.html | L.I. Village Plans Rights Unit | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/olin-lifts-dividend-and-picks-chairman.html | OLIN LIFTS DIVIDEND AND PICKS CHAIRMAN | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/pentagon-orders-curb.html | Pentagon Orders Curb | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/ralston-purina-co.html | Ralston Purina Co. | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/de-gaulles-regime-lists-achievements.html | DE GAULLE'S REGIME LISTS ACHIEVEMENTS | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/sports-of-the-times-little-boy-blue.html | Sports of The Times; Little Boy Blue | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/high-school-girls-excel-in-florida-fourball-golf.html | High School Girls Excel In Florida Fourâ€šÃ„Â´Ball Golf | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/ranger-craft-headed-for-moon-with-six-tv-cameras-aboard.html | Ranger Craft Headed for Moon With Six TV Cameras Aboard | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/goldwater-aides-fear-backers-may-defect-to-the-uncommitted.html | Goldwater Aides Fear Backers May Defect to the Uncommitted | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/honduras-in-note-to-oas-charges-coup-plot-by-reds.html | Honduras, in Note to O.A.S., Charges Coup Plot by Reds | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/refunding-terms-set-by-treasury.html | REFUNDING TERMS SET BY TREASURY | False | By EDWIN L. DALE Jr.; Special to The New York Times | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/new-appliances-ease-several-home-tasks.html | New Appliances Ease Several Home Tasks | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/letters-to-the-times-austria-denies-grain-deal-government-says-no.html | Letters To The Times; Austria Denies Grain Deal; Government Says No Officials Aided Diversion of U. S. Shipments | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/disarmament-thaw.html | Disarmament Thaw | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/amateur-rights-help-dramatists-shows-make-money-longafter-they.html | AMATEUR RIGHTS HELP DRAMATISTS; Shows Make Money Long After They Close Here | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/everythings-done-to-make-downhill-faster-and-faster.html | Everything's Done To Make Downhill Faster and Faster | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/medical-aid-sent-to-costa-rica.html | Medical Aid Sent to Costa Rica | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/sales-and-profit-marks-are-set-by-xerox-corp.html | Sales and Profit Marks Are Set by Xerox Corp. | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-01-31 | 1964-01-31 | https://www.nytimes.com/1964/01/31/archives/news-of-skiing-snow-brightens-ski-outlook-in-north.html | News of Skiing; Snow Brightens Ski Outlook in North | True | | 1992-01-24 | RE0000568947 | B00000089220 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/jury-trial-study-ordered-by-state-6-judges-to-weigh-panels-role-in.html | JURY TRIAL STUDY ORDERED BY STATE; 6 Judges to Weigh Panelsâ€šÃ„Â´ Role in Civil Case Delays | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/winifred-ward-and-allan-keith-to-be-married-aide-of-olin-mathieson.html | Winifred Ward And Allan Keith To Be Married; Aide of Olin Mathieson Fiance of Harvard Business Graduate | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/chiari-applauds-panamas-guard-ceremony-hints-president-retains-firm.html | CHIARI APPLAUDS PANAMA'S GUARD; Ceremony Hints President Retains Firm Backing | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/us-tobogganer-withdraws.html | U.S. Tobogganer Withdraws | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/rent-strike-due-to-double-in-size-tenants-in-225-buildings-to-join.html | RENT STRIKE DUE TO DOUBLE IN SIZE; Tenants in 225 Buildings to Join Movement Today | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/canadian-armories-guarded-by-troops.html | CANADIAN ARMORIES GUARDED BY TROOPS | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/city-assessments-rise-to-30-billion.html | City Assessments Rise to $30 Billion | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/finn-takes-ski-jump-mrs-skoblikova-wins-skating-and-us-fails-again.html | Finn Takes Ski Jump, Mrs. Skoblikova Wins Skating and U.S. Fails Again; LAST LEAP PLACES KANKKONEN FIRST; He Overtakes 2 Norwegians With a Flawless Effortâ€šÃ„Â´â€šÃ„Â¶Speedâ€šÃ„Â´â€šÃ„Â¶Skating Mark Set | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/lionel-election-is-ruled-illegal-court-bars-sonnabend-control.html | Lionel Election Is Ruled Illegal; Court Bars Sonnabend Control | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/additional-openings.html | Additional Openings | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/freeman-rejects-europe-farm-bid-criticizes-common-market-on-its.html | FREEMAN REJECTS EUROPE FARM BID; Criticizes Common Market on Its Latest Proposals to Lower Tariff Wall; TALKS TO TEXAS GROUP; Insists on a New Agreement Assuring U.S. and Others of a Share of Exports | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/jackie-robinson-quits-his-job-to-aid-rockefeller-campaign.html | Jackie Robinson Quits His Job To Aid Rockefeller Campaign | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/fred-a-simonsen.html | FRED A. SIMONSEN | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/hungarian-urges-closer-us-ties.html | Hungarian Urges Closer U.S. Ties | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/de-gaulle-is-denounced.html | De Gaulle Is Denounced | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/robert-g-swanton.html | ROBERT G. SWANTON | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/man-in-the-news-friendly-foe-of-us-miguel-jose-moreno-jr.html | Man in the News; Friendly Foe of U.S. Miguel Jose Moreno Jr. | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/hayes-crothers-thomas-head-field-in-boston-track-tonight.html | Hayes, Crothers, Thomas Head Field in Boston Track Tonight | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/kathleen-vreeland-engaged-to-charles-edward-buffon.html | Kathleen Vreeland Engaged To Charles Edward Buffon | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/presidents-message-to-congress-outlining-his-program-for.html | President's Message to Congress Outlining His Program for Agriculture | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/fourt-of-june-opens-in-london-benedictus-adapts-his-novel-into-a.html | â€˜FOURT OF JUNEâ€™ OPENS IN LONDON; Benedictus Adapts His Novel Into a Stage Comedy | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/huth-of-vikings-retires.html | Huth of Vikings Retires | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/transport-news-air-fare-at-issue-court-bids-travel-agency-yield.html | TRANSPORT NEWS: AIR FARE AT ISSUE; Court Bids Travel Agency Yield Data to C.A.B. | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/marion-scott-and-don-redlich-dance-at-kaufmann-auditorium.html | Marion Scott and Don Redlich Dance at Kaufmann Auditorium | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/beached-america-gets-set-for-sea-reports-of-her-death-after-strike.html | BEACHED AMERICA GETS SET FOR SEA; Reports of Her Death After Strike Exaggerated | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/walters-to-run-for-senate.html | Walters to Run for Senate | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/3-seized-in-bronx-in-cheuk-rauket-ran-print-shop-in-250000-fraud.html | 3 SEIZED IN BRONX IN CHEUK RAUKET; Ran Print Shop in $250,000 Fraud, Prosecutor Says | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/rangers-to-face-hawks-at-garden-blues-to-try-for-5th-home-victory.html | RANGERS TO FACE HAWKS AT GARDEN; Blues to Try for 5th Home Victory in Row Today | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/cardins-show-offers-nostalgia-capuccis-fun.html | Cardin's Show Offers Nostalgia, Capucci's Fun | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/reformers-to-fight-buckley-in-primary.html | Reformers to Fight Buckley in Primary | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/harvard-trounces-brown-five7656-yale-is-8159-victor.html | Harvard Trounces Brown Five,76â€“56; Yale Is 81â€“59 Victor | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/shirt-shops-unit-sold-by-rmory-group-of-concerns-acquires-division.html | SHIRT SHOPS UNIT SOLD BY RMORY; Group of Concerns Acquires Division for $5 Million | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/steel-company-of-canada.html | Steel Company of Canada | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/for-want-of-a-dress-a-business-was-born.html | For Want of a Dress, A Business Was Born | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/control-data-corp.html | Control Data Corp. | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/dying-woman-aided-by-sharing-blood-2-days-with-2d-patient.html | Dying Woman Aided by Sharing Blood 2 Days With 2d Patient | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/kidd-draws-a-no-8-start-in-giant-slalom-tomorrow.html | Kidd Draws a No. 8 Start In Giant Slalom Tomorrow | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/foreign-affairs-de-gaulles-new-asian-policy.html | Foreign Affairs; De Gaulle's New Asian Policy | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/victory-8th-in-row.html | Victory 8th in Row | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/school-boycott-talks-fail-rights-units-assail-board-groups-widen.html | School Boycott Talks Fail; Rights Units Assail Board; Groups Widen Plan for Monday Protest â€¦ Officials Say Classes Will Be Held And Warn Teachers to Report | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/bonds-treasury-issues-advance-slightly-in-active-trading-interest.html | Bonds: Treasury Issues Advance Slightly in Active Trading. INTEREST RATES ARE SEEN STEADY; Corporates Unchanged in Quiet Dealingsâ€¦ Gains Shown by Municipals | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/lorimer-denner-lawyer-was-51-insurance-executive-dead-had-private.html | LORIMER DENNER, LAWYER, WAS 51; Insurance Executive Dead â€¦ Had Private Practice | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/hailwood-of-britain-sets-mark-in-motorcycle-t-rials-at-daytona.html | Hailwood of Britain Sets Mark In Motorcycle T rials at Daytona | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/farms-cotinue-decline-in-state-some-farmers-hold-on-only-in-hopes.html | FARMS COTINUE DECLINE IN STATE; Some Farmers Hold on Only in Hopes of a Land Boom | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/french-champion-fights-draw.html | French Champion Fights Draw | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/witteewrinkle.html | Witteâ€“Wrinkle | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/accord-reached-on-tugboat-pact-membership-to-vote-today-on-new.html | ACCORD REACHED ON TUGBOAT PACT; Membership to Vote Today on New 3â€¦ Year Contract | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/rail-strike-feb-25-viewed-as-unlikely.html | RAIL STRIKE FEB. 25 VIEWED AS UNLIKELY | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/tenney-sworn-in-as-federal-judge-mayor-stresses-importance-of.html | TENNEY SWORN IN AS FEDERAL JUDGE; Mayor Stresses Importance of Administrator's Post | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/celtics-set-back-76ers-by-11497-snap-2game-losing-streak-russell.html | CELTICS SET BACK 76ERS BY 11497Â Â-97; Snap 2â€™Â Â"Game Losing Streak â€¢Â Â®Russell, Heinsohn Star | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/pound-sterling-registers-dip-mark-and-guilder-show-gain.html | Pound Sterling Registers Dip; Mark and Guilder Show Gain | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/us-backs-new-regime.html | U.S. Backs New Regime | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/de-gaulle-proposes-china-join-a-plan-to-neutralize-vietnam-laos.html | DE GAULLE PROPOSES CHINA JOIN A PLAN TO NEUTRALIZE VIETNAM, LAOS, CAMBODIA; POLICY DEFENDED; General Asserts Link With Peking Is Vital to Ease Tension | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/pope-calls-catholics-to-help-unite-europe.html | Pope Calls Catholics To Help Unite Europe | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/letters-to-the-times-rent-decontrols-assailed.html | Letters to The Times; Rent Decontrols Assailed | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/atlanta-judge-dismisses-charges-against-trusties.html | Atlanta Judge Dismisses Charges Against Trusties | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/news-analysis-reliability-of-icbms-issue-raised-by-goldwater.html | News Analysis; Reliability of ICBM's; Issue Raised by Goldwater Unlikely To Subside Despite McNamara's Retort | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/us-agents-seize-3-in-bookie-raids-here.html | U.S. AGENTS SEIZE 3 IN BOOKIE RAIDS HERE | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/clarkson-six-bows-to-boston-sextet.html | CLARKSON SIX BOWS TO BOSTON . SEXTET | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/usflag-rulingasked-for-wheat-continental-would-ship-to-soviet-in.html | US.â€¢Â Â"FLAG RULINGASKED FOR WHEAT; Continental Would Ship to Soviet in Foreign Craft | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/new-dominican-envoy-chosen-by-white-house.html | New Dominican Envoy Chosen by White House | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/bank-elects-former-mayor.html | Bank Elects Former Mayor | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/kress-fund-sets-up-art-history-grants.html | KRESS FUND SETS UP ART HISTORY GRANTS | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/president-urges-wider-farm-aid-to-spur-income-message-asks-direct.html | PRESIDENT URGES WIDER FARM AID TO SPUR INCOME; Message Asks Direct Cash to Growers and Change in Price Support System; SEEKS GROCERY INQUIRY; Johnson Bids Congress Set Up Panel to Appraise Supermarket Chains | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/knicks-give-chappell-role-of-stopping-chamberlain.html | Knicks Give Chappell Role Of Stopping Chamberlain | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/aec-to-extend-license.html | A.E.C. to Extend License | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/thant-hears-moroccans-on-dispute-with-algeria.html | Thant Hears Moroccans On Dispute With Algeria | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/germany-keeps-toboggan-lead-woman-struck-by-austrian-sled-hat.html | GERMANY KEEPS TOBOGGAN LEAD; Woman Struck by Austrian Sled hat Leaves Run | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/international-silver-elects-new-director.html | International Silver Elects New Director | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/jewish-veterans-protest-rockwell-visit-to-hofstra.html | Jewish Veterans Protest Rockwell Visit to Hofstra | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/bigger-agricultural-subsidies-.html | Bigger Agricultural Subsidies . . . | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 0001-01-01 | https://www.nytimes.com/1964/02/01/archives/butts-files-appeal-for-full-3060000.html | BUTTS FILES APPEAL FOR FULL $3,060,000 | False | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/even-for-tobacco.html | . . . Even for Tobacco | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/28-million-given-to-white-plains-us-urban-renewal-aid-is-second-in.html | $28 MILLION GIVEN TO WHITE PLAINS; U.S. Urban Renewal Aid Is Second in State Only to That to Lincoln Square; 580 BUILDINGS DOOMED; Will Be Replaced by Court House, Civic Center and Spur to Expressway | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/edwin-corning.html | EDWIN CORNING | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/widow-describes-evers-slaying-as-trial-of-beckwith-is-opened.html | Widow Describes Evers Slaying As Trial of Beckwith Is Opened | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/libyansdemonstratein-uar.html | LibyansDemonstratein U.A.R. | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/hamilton-fish-jr-drops-from-race-for-the-house.html | Hamilton Fish Jr. Drops From Race for the House | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/storing-sliced-bacon.html | Storing Sliced Bacon | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/big-lead-gained-by-miss-dijkstra-miss-haigler-of-us-6th-in-olympic.html | BIG LEAD GAINED BY MISS DIJKSTRA; Miss Haigler of U. S. 6th in Olympic Figure Skating | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/russian-expert-explains-twin-satellite-launching.html | Russian Expert Explains Twin Satellite Launching | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/15-in-todays-bougainvillas-blum-reaches-2000-victories.html | 15 in Today's Bougainvillas; Blum Reaches 2,000 Victories | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 0001-01-01 | https://www.nytimes.com/1964/02/01/thomas-crawley-davis-is-dead.html | Thomas Crawley Davis Is Dead | False | Special To The New York Times | 1992-01-24 | RE0000568950 | B00000089223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/ama-names-study-panel.html | A.M.A. Names Study Panel | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/kennedys-death-found-exploited-extremists-held-capitalizing-on-need.html | KENNEDYS DEATH FOUND EXPLOITED; Extremists Held Capitalizing on â€šÃ„Â²Needâ€šÃ„Â´ to Fix Blame | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/cause-of-alan-ladds-death-to-be-determined-by-tests.html | Cause of Alan Ladd's Death To Be Determined by Tests | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/atlanta-offered-race-truce-plan-concessions-sought-for-halt-in.html | ATLANTA OFFERED RACE TRUCE PLAN; Concessions Sought for Halt in Restaurant Protests | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/sculpture-by-somaini-at-galleria-odyssia-galleries-exhibitions-arc.html | Sculpture by Somaini at Galleria Odyssia; Galleriesâ€šÃ„Â´ Exhibitions Are Reviewed | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/plan-is-termed-naive.html | Plan Is Termed Naive | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/limited-objectives-seen.html | Limited Objectives Seen | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/rockefeller-bids-for-west-virginia-he-challenges-goldwater-to-enter.html | ROCKEFELLER BIDS FOR WEST VIRGINIA; He Challenges Goldwater to Enter May 12 Primary | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/cesium-137-shipped-to-l-i.html | Cesium 137 Shipped to L. I. | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/henry-j-bendinger.html | HENRY J. BENDINGER | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/january-stock-market-trading.html | January Stock Market Trading | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/lucien-reeberg-21-dies-tackle-for-detroit-lions.html | Lucien Reeberg, 21, Dies; Tackle for Detroit Lions | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/museum-acquires-2-rare-paintings-300yearold-american-art-to-hang-in.html | MUSEUM ACQUIRES 2 RARE PAINTINGS; 300-Year-Old American Art to Hang in Worcester | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/agency-on-foverty-studied-by-johnson.html | AGENCY ON FOVERTY STUDIED BY JOHNSON | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/macys-promotes-the-worlds-fair-at-herald-square-exhibit-center.html | Macy's Promotes the World's Fair at Herald Square Exhibit Center | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/general-phone-gets-contract.html | General Phone Gets Contract | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/key-post-is-vacant-in-federal-reserve.html | KEY POST IS VACANT IN FEDERAL RESERVE | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/barnes-to-return-to-work.html | Barnes to Return to Work | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/atlas-chemical-industries.html | Atlas Chemical Industries | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/stocks-move-narrowly-on-the-european-exchanges-shares-in-london.html | Stocks Move Narrowly on the European Exchanges; SHARES IN LONDON REGISTER LOSSES; Trading Is Dull in Paris as Press Conference by de Gaulle Is Awaited | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/lunar-pictures-vital-to-apollo-flight.html | Lunar Pictures Vital to Apollo Flight | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/core-sitin-in-los-angeles.html | CORE Sitâ€šÃ„Â´In in Los Angeles | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/excerpts-from-de-gaulles-remarks-on-france-and-china-at-his-news.html | Excerpts From de Gaulle's Remarks on France and China at His News Conference | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/blood-traffic-suspected-in-10-deaths-in-colombia.html | Blood Traffic Suspected In 10 Deaths in Colombia | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/greek-acceptance-reported.html | Greek Acceptance Reported | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/resignation-in-60-explained-by-hoyle.html | RESIGNATION IN â€šÃ„Â´60 EXPLAINED BY HOYLE | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/12-us-movies-selected-for-shortfilm-festival.html | 12 U.S. Movies Selected For Short-Film Festival | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/tv-the-razors-edge-tw3-sharpening-the-point-of-its-satire-with.html | TV: The Razor's Edge; â€šÃ„Â²T.W.3â€šÃ„Â´ Sharpening the Point of Its Satire With Pithy and Imaginative Thrusts | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/america-board-shows-advances-syntex-recovers-and-rises-1512-points.html | AMERICA BOARD SHOWS ADVANCES; Syntex Recovers and Rises 15Â¼-‐‐‐ Points, to 124Â¼-‐‐ | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/ny-ac-wins-12th-in-row.html | N.Y. A.C. Wins 12th in Row | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/u-s-student-held-by-poland-on-issue-of-border-transit.html | U. S. Student Held By Poland on Issue Of Border Transit | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/valletti-presents-program-of-songs.html | VALLETTI PRESENTS PROGRAM OF SONGS | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/us-joins-britain-in-move-to-send-force-to-cyprus-assents-and.html | US JOINS BRITAIN IN MOVE TO SEND FORCE TO CYPRUS; Turkey Assents and Greece Is Reported Agreeable to NATO Peace Unit | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/us-eases-stand-on-downed-plane-investigation-finds-russians-warned.html | U.S. EASES STAND ON DOWNED PLANE; Investigation Finds Russians Warned Crew Repeatedly | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/us-would-freeze-big-missiles-first.html | U.S. WOULD â€šÃ„Â²FREEZEâ€šÃ„Â´ BIG MISSILES FIRST | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/department-store-chain-to-offer-200000-shares.html | Department Store Chain To Offer 200,000 Shares | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/powell-to-back-johnson-and-join-in-his-campaign.html | Powell to Back Johnson And Join in His Campaign | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/edward-turner-of-naacp-dies.html | EDWARD TURNER OF N.A.A.C.P. DIES | False | | 1992-01-24 | RE0000568950 | B00000089223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/bank-ban-on-smoking-ignites-a-mild-battle-holders-of-franklin.html | Bank Ban on Smoking Ignites a Mild Battle; Holders of Franklin Outvote Cigarette Defender, 2508ÃÂ,Â¬1 | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/red-china-renews-collective-drive-good-yields-enable-party-to.html | RED CHINA RENEWS COLLECTIVE DRIVE; Good Yields Enable Party to Tighten Rural Control | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/president-meets-mormon.html | President Meets Mormon | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/pentagon-comments-briefly.html | Pentagon Comments Briefly | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/hartford-beats-pratt.html | Hartford Beats Pratt | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/film-workshop-is-ended-with-talk-by-holis-alpert.html | Film Workshop Is Ended With Talk by Holis Alpert | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/food-news-a-challenge-in-banquets.html | Food News: A Challenge In Banquets | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/airliner-with-43-aboard-is-grounded-by-one-mouse.html | Airliner With 43 Aboard Is Grounded by One Mouse | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/turkey-accepts-plan-for-cyprus-cabinet-accedes-to-allies-athens.html | TURKEY ACCEPTS PLAN FOR CYPRUS; Cabinet Accedes to Allies âÃ‚Â¬Athens Backing Reported | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/brown-finds-attack-on-press-hurt-nixon.html | BROWN FINDS ATTACK ON PRESS HURT NIXON | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/letters-to-the-times-no-pact-in-paper-shutdown.html | Letters to The Times; No Pact in Paper Shutdown | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/profits-are-steady-at-kermogee-oil-for-latest-quarter.html | Profits Are Steady At KerrâÃ‚Â¬McGee Oil For Latest Quarter | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/murder-routine-described.html | Murder Routine Described | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/calendar-reduced-for-new-offerings.html | Calendar Reduced For New Offerings | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/profit-gain-shown-by-milwaukee-road.html | PROFIT GAIN SHOWN BY MILWAUKEE ROAD | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/2-brooklyn-women-burned-smoke-injures-rescuers.html | 2 Brooklyn Women Burned; Smoke Injures Rescuers | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/seth-grant-malby.html | SETH GRANT MALBY | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 0001-01-01 | https://www.nytimes.com/1964/02/01/archives/newspaper-meetings-here-postponed-until-feb-13.html | Newspaper Meetings Here Postponed Until Feb. 13 | False | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/goldwater-seeks-mnamaras-view-challenges-him-to-say-if-missiles-are.html | GOLDWATER SEEKS MâÃ‚Â ´NAMARA'S VIEW; Challenges Him to Say if Missiles Are Vulnerable | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/letters-to-the-times-negros-in-city-university.html | Letters to The Times; Negros in City University | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/vietnams-ousted-leader-will-advise-new-regime.html | Vietnam's Ousted Leader Will Advise New Regime | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/new-group-working-on-a-movie-comedy.html | NEW GROUP WORKING ON A MOVIE COMEDY | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/rusk-aide-decries-recognition-of-pcking-regime-by-de-gaulle-ball.html | Rusk Aide Decries Recognition Of Peking Regime by de Gaulle; Ball Warns That Atlantic Allies Strength Depends Upon Coordination | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/device-computes-machinerys-age-chemtron-gauges-copper-deposits-on.html | DEVICE COMPUTES MACHINERY'S AGE; âÃ‚Â Chemtron'âÃ‚Â Gauges Copper Deposits on Equipment | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/music-bernsteins-symphony-no-3-premiere-of-kaddish-given-in-boston.html | Music: Bernstein's Symphony No. 3; Premiere of âÃ‚Â Kaddish'âÃ‚Â Given in Boston | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/everett-m-sanders-physical-therapist.html | EVERETT M SANDERS, PHYSICAL THERAPIST | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/port-traffic-declined-3-in-63-with-24888-ships-recorded.html | Port Traffic Declined 3% in âÃ‚Â 63 With 24,888 Ships Recorded | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/us-speed-skater-forced-to-sidelines-by-leg-injury.html | U.S. Speed Skater Forced To Sidelines by Leg Injury | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/de-gaulle-rejects-us-constitution-as-an-example-for-france.html | De Gaulle Rejects U.S. Constitution as an Example for France | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/commodities-prices-of-sugar-futures-continue-to-drop-sharply-in.html | Commodities: Prices of Sugar Futures Continue to Drop Sharply in Heavy Trading; WORLD CONTRACT FALLS FULL LIMIT; Domestic Deliveries Also Plummet 25 to 42 Points âÃ‚Â ÃÂ Raw Sugar Off 35 | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/royal-mcbee-agreement-set.html | Royal McBee Agreement Set | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/saratoga-center-appoints-director.html | SARATOGA CENTER APPOINTS DIRECTOR | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/books-of-the-times-grand-guignol-in-the-key-of-jane-austen.html | Books Of The Times; Grand Guignol in the Key of Jane Austen | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/miller-bros-hat-co-elects.html | Miller Bros. Hat Co. Elects | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/market-edges-up-in-sleepy-session-stocks-make-slim-advance-as-gains.html | MARKET EDGES UP IN SLEEPY SESSION; Stocks Make Slim Advance as Gains Outpace Losses for First Time in Week; AVERAGES REFLECT RISE; Jersey Standard and G. M. Share Wall St. Spotlight âÃ‚Â ÃÂ Volume Is 4 Million | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/u-s-officials-hopeful.html | U. S. Officials Hopeful | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/unanimous-senate-backs-152-changes-to-speed-tax-bill.html | Unanimous Senate Backs 152 Changes To Speed Tax Bill | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/john-t-huggard.html | JOHN T. HUGGARD | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/mrs-mark-strickland.html | MRS. MARK STRICKLAND | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/us-olympic-six-routs-germany-8-0.html | U.S. Olympic Six Routs Germany, 8-0 | False | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/j-sutton-steffan.html | J. SUTTON STEFFAN | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/key-town-falls-to-laotian-reds-troops-overrun-neutralist.html | KEY TOWN FALLS TO LAOTIAN REDS; Troops Overrun Neutralist Headquarters â€šÃ„Ã® Premier Calls for Intervention | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/walter-lehman.html | WALTER LEHMAN | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/athens-is-cautious.html | Athens Is Cautious | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/kenya-aide-blames-british-in-zanzibar-dispatch-of-the-times-london.html | KENYA AIDE BLAMES BRITISH IN ZANZIBAR; Dispatch of The Times, London | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/officers-in-uniform-dressing-up-fetes.html | Officers in Uniform Dressing up Fetes | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/two-networks-and-union-talk-past-strike-deadline.html | Two Networks and Union Talk Past Strike Deadline | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/congolese-move-against-rebels-troops-airlifted-to-kwilu-to-suppress.html | CONGOLESE MOVE AGAINST REBELS; Troops Airlifted to Kwilu to Suppress Terrorists | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/chinese-woman-64-enters-guilty-plea-in-bank-fraud.html | Chinese Woman, 64, Enters Guilty Plea in Bank Fraud | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/letters-to-the-times-for-gradual-decontrol-permitting-apartments-to.html | Letters To The Times; For Gradual Decontrol; Permitting Apartments to Enter Free Market as Vacated Proposed | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/sales-of-soft-goods-help-raise-value-for-manufacturers.html | Sales of Soft Goods Help Raise Value For Manufacturers | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/feerstkessler.html | Feerstâ€šÃ„Ã®Kessler | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/the-talk-of-christchurch-england-in-the-antipodes-christchurch-n-z.html | The Talk of Christchurch; England in the Antipodes; Christchurch, N. Z, Founded in 1850 By Oxford Men, Retains Its British Air | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/fire-department-is-ordered-by-court-to-promote-captain.html | Fire Department Is Ordered By Court to Promote Captain | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/international-shoe-co.html | International Shoe Co. | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/philadelphia-papers-drop-racial-references-in-ads.html | Philadelphia Papers Drop Racial References in Ads | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/panama-demands-0as-protection-lest-us-attack-she-accuses-washington.html | PANAMA DEMANDS 0.A.S. PROTECTION LEST U.S. ATTACK; She Accuses Washington of â€šÃ„Ã²Infamyâ€šÃ„Ã´ of Aggression Charge Is Denied | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/ind-train-kills-brooklyn-man.html | IND Train Kills Brooklyn Man | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/us-teams-to-seek-safe-cigarettes-2-groups-hunt-ways-to-get-rid-of.html | U.S. Tâ€šÃ‚ÁAMS TO SEEK SAFE CIGARETTES; 2 Groups Hunt Ways to Get Rid of Harmful Elements | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/clarke-p-pond.html | CLARKE P. POND | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/school-district-bonds-offered.html | School District Bonds Offered | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/indonesians-drop-leaflets-in-sabah.html | INDONESIANS DROP LEAFLETS IN SABAH | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/greater-li-show-opens-today-on-a-crafty-theme-140-boats.html | Greater L.I. Show Opens Today On a Crafty Theme; 140 Boats | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/letters-to-the-times-indonesias-goal-in-asia-ending-british.html | Letters to The Times; Indonesia's Goal in Asia; Ending British Ascendancy in Area to Insure Independence Sought | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/manhattan-tops-colgate-82-to-70-link-scores-27-points-for-jaspers.html | MANHATTAN TOPS COLGATE, 82 TO 70; Link Scores 27 Points for Jaspers, 18 in First Half | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/custodian-and-a-teacher-held-up-in-brooklyn-school.html | Custodian and a Teacher Held Up in Brooklyn School | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/madison-life-insurance-elects-2.html | Madison Life Insurance Elects 2 | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/inonu-sees-envoys.html | Inonu Sees Envoys | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/general-tire-expansion-set.html | General Tire Expansion Set | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/scarsdale-students-assert-flag-salute-infringes-freedom.html | Scarsdale Students Assert Flag Salute Infringes Freedom | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/churches-in-rockland-county-suburb-seek-relevance-to-problems-of.html | Churches in Rockland County Suburb Seek Relevance to Problems of Contemporary Life in Community; TOWN'S CHURCHES TAKING NEW ROLE; Confronting Human Issues Sought in Spring Valley | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/nixons-role-seen.html | Nixon's Role Seen | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/humphrey-meets-party-chiefs-here.html | HUMPHREY MEETS PARTY CHIEFS HERE | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/szem-hits-1000-mark.html | Szem Hits 1,000 Mark | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/2-pianists-offer-4hand-schubert-badurskoda-and-demus-play-at.html | 2 PIANISTS OFFER 4â€‘HAND SCHUBERT; Badurś-‑Skoda and Demus Play at Philharmonic | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/judith-enid-houtz-to-be-wed-in-june.html | Judith Enid Houtz To Be Wed in June | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/cochrane-play-delays-opening-new-director-takes-over-more-previews.html | â€‘COCHRANE â€‘ PLAY DELAYS OPENING; New Director Takes Over â€‑More Previews Set | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/wicks-no-2-wins-curling-trophy-wicks-no1-bows-166-in-11-ends-in.html | WICKS NO. 2 WINS CURLING TROPHY; Wicks No.1 Bows, 16â€‘6, in 11 Ends in Westchester Final | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/other-exhibitions.html | Other Exhibitions | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/rangers-landing-point-on-moon-is-plotted-craft-is-d-ueto-hit-in-sea-of.html | Ranger's Landing Point on Moon Is Plotted; Craft Is Due to Hit in Sea of Tranquillity Early Tomorrow | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/senators-clash-in-baker-inquiry-over-report-on-insurance-deal.html | Senators Clash In Baker Inquiry Over Report on Insurance Deal; Jordan Says Witness Backs Johnson Aide's Statement â€‑2 Republicans Protest | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/fraternities-given-5-years-to-reform-on-rutgers-campus.html | Fraternities Given 5 Years to Reform On Rutgers Campus | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/letters-to-the-times-treating-acne.html | Letters to The Times; Treating Acne | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/rusk-gets-a-kremlin-message.html | Rusk Gets a Kremlin Message | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/music-verdis-requiem-abraham-kaplan-leads-collegiate-chorale.html | Music: Verdi's Requiem; Abraham Kaplan Leads Collegiate Chorale | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/mrs-johnson-aids-drive.html | Mrs. Johnson Aids Drive | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/lecture-is-given-by-glenn-gould-but-pianist-does-not-play-for.html | LECTURE IS GIVEN BY GLENN GOULD; But Pianist Does Not Play for Audience at Hunter | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/prices-to-be-raised-by-diamond-cartel.html | Prices to be Raised By Diamond Cartel | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/pravda-criticizes-dispatch-to-times.html | PRAVDA CRITICIZES DISPATCH TO TIMES | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/city-seeks-to-cut-crime-phone-link-would-license-answering-services.html | CITY SEEKS TO CUT CRIME PHONE LINK; Would License Answering Services and Make Them Keep Records of Clients; AID TO POLICE IS SOUGHT; Call Girls, Narcotics Sellers and Bookies Are Targets of Bill Sent to Albany | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/commodities-index-falls-0-3-t0-94-9.html | COMMODITIES INDEX FALLS 0.3 T0 94.9 | False | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/house-panel-due-to-call-funston-cary-also-to-testify-again-at.html | HOUSE PANEL DUE TO CALL FUNSTON; Cary Also to Testify Again at Hearings on Market â€‑Study Nearly Over | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/wholesale-prices-slip-during-week.html | WHOLESALE PRICES SLIP DURING WEEK | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/city-puts-best-foot-forward.html | City Puts Best Foot Forward | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/evacuees-here-from-panama-wives-of-gis-score-zonians.html | Evacuees Here From Panama; Wives of G.I.'s Score Zonians | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/fight-on-bias-urged-by-senator-kennedy.html | FIGHT ON BIAS URGED BY SENATOR KENNEDY | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/winfred-young.html | WINFRED YOUNG | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/de-gaulle-and-vietnam.html | De Gaulle and Vietnam | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/deangelis-concern-files-bankruptcy.html | DEANGELIS CONCERN FILES BANKRUPTCY | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 0001-01-01 | https://www.nytimes.com/1964/02/01/archives/hoffa-trial-told-of-a-juror-list.html | HOFFA TRIAL TOLD OF A JUROR LIST | False | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/bond-flotations-increase-by-37-public-offerings-for-month-rise-to.html | BOND FLOTATIONS INCREASE BY 37; Public Offerings for Month Rise to $1,304,800,000 | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/miss-judith-miller-becomes-affianced.html | Miss Judith Miller Becomes Affianced | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/sunbeams-oster-unit-names-new-president.html | Sunbeam's Oster Unit Names New President | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/naval-stores.html | NAVAL STORES | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/open-subsidy-of-amateurs-endorsed-by-chairman-of-senate-antitrust.html | Open Subsidy of Amateurs Endorsed by chairman of Senate Antitrust Unit; HOCKEY OFFICIAL DESCRIBES PLAN; Senator Hart Agrees With Campbell on Wisdom of Canadian Procedure | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/wonder-of-wonders-it-snows-at-innsbruck.html | Wonder of Wonders, It Snows at Innsbruck | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/nasa-again-backs-center-in-boston-reaffirms-choice-of-site-for.html | NASA AGAIN BACKS CENTER IN BOSTON; Reaffirms Choice of Site for Electronic Research Unit | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/jersey-is-joining-drive-on-scalping-state-to-open-investigation-of.html | JERSEY IS JOINING DRIVE ON SCALPING; State to Open Investigation of Ticket Operations | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/festival-ballet-to-repeat-bill.html | Festival Ballet to Repeat Bill | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/blue-ridge-ball-at-plaza-assists-virginia-school-sponsored-by.html | Blue Ridge Ball At Plaza Assists Virginia School; Event, Sponsored by Line, Has a Nautical Theme | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/roman-curia-meets-on-christian-unity.html | ROMAN CURIA MEETS ON CHRISTIAN UNITY | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/ship-lines-to-get-18-troop-vessels-for-use-in-trade.html | Ship Lines to Get 18 Troop Vessels For Use in Trade | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/portugal-arrests-14-as-communists.html | PORTUGAL ARRESTS 14 AS COMMUNISTS | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 0001-01-01 | https://www.nytimes.com/1964/02/01/sidelights.html | Sidelights | False | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/mrs-cudones-team-gains-a-1up-victory.html | MRS. CUDONE'S TEAM GAINS A 1â€‘UP VICTORY | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/fair-trialwithout-the-show.html | Fair Trialâ€‹Â Without the Show | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/royals-defeat-bullets.html | Royals Defeat Bullets | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/murphy-oil-corp.html | Murphy Oil Corp. | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/farm-products-advance-in-price-25-increase-is-reported-by-agency.html | FARM PRODUCTS ADVANCE IN PRICE; 2.5% Increase Is Reported by Agency for Month | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/dr-otto-e-jennings.html | DR. OTTO E. JENNINGS | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/stock-sales-set-january-record-big-board-volume-exceeds-1929-high.html | STOCK SALES SET JANUARY RECORD; Big Board Volume Exceeds 1929 High for the Month | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/booksauthors.html | Booksâ€‹Â Authors | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/bakery-local-ends-independent-status.html | BAKERY LOCAL ENDS INDEPENDENT STATUS | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/lear-siegler-inc.html | Lear Siegler, Inc. | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/school-protesters-sit-in-at-cleveland.html | SCHOOL PROTESTERS SIT IN AT CLEVELAND | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/farm-bureau-disappointed.html | Farm Bureau Disappointed | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/lingle-runs-mile-in-4036.html | Lingle Runs Mile in 4:03.6 | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/liu-wins-9459.html | L.I.U. Wins, 94â€‹Â 59 | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/cbs-lucy-show-in-last-season-comedienne-to-devote-more-time-to.html | C.B.S. â€˜LUCY SHOW'â€‹Â IN LAST SEASON; Comedienne to Devote More Time to Desilu in â€‹Â 64â€‹Â -65 | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/clerics-to-exchange-talks.html | Clerics to Exchange Talks | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/envoys-press-nicosia.html | Envoys Press Nicosia | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/marilyn-s-goodstein-is-married-to-student.html | Marilyn S. Goodstein Is Married to Student | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/allen-a-adler-47-producer-writer.html | ALLEN A. ADLER, 47, PRODUCER, WRITER | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/3-lead-in-hockey-heroics.html | 3 Lead in Hockey Heroics | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/michigan-quartet-sets-mile-record.html | MICHIGAN QUARTET SETS MILE RECORD | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/honduras-tells-of-crushing-a-communist-plot-on-coast.html | Honduras Tells of Crushing A Communist Plot on Coast | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/bond-redemptions-show-big-decline.html | BOND REDEMPTIONS SHOW BIG DECLINE | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/bonn-security-chief-arrested-as-exnazi.html | Bonn Security Chief Arrested as Exâ€‹Â Nazi | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/son-to-the-a-t-holmsens.html | Son to the A. T. Holmsens | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/participants-go-high-flat-and-fast-in-athletic-specialties-at.html | Participants Go High, Flat and Fast in Athletic Specialties at Winter Olympics; Will Success Spoil Tony Nash? Nash, It Certainly Changed Him | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/queen-gets-birds-view-of-city-from-helicopter.html | Queen Gets Bird's View Of City From Helicopter | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/soviet-said-to-doom-actor-as-killer-of-5-in-moscow.html | Soviet Said to Doom Actor As Killer of 5 in Moscow | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/puppets-will-perform-2-shows-at-museum.html | Puppets Will Perform 2 Shows at Museum | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/sterns-names-2-vice-presidents.html | Stern's Names 2 Vice Presidents | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/british-ask-delay-on-parley.html | British Ask Delay on Parley | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/120-attend-service-honoring-blitzstein.html | 120 ATTEND SERVICE HONORING BLITZSTEIN | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/british-bill-rate-increases.html | British Bill Rate Increases | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/u-s-foresees-new-difficulty-with-cambodia-coup-in-saigon-may-delay.html | U. S. Foresees New Difficulty With Cambodia; Coup on Saigon May Delay Settlement of the Dispute With Prince Sihanouk | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/plant-dedicated-for-paulist-press-archbishop-boland-blesses.html | PLANT DEDICATED FOR PAULIST PRESS; Archbishop Boland Blesses Building at Glen Rock, N.J. | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/rights-bill-fight-opened-in-house-first-days-debate-is-calm-but.html | RIGHTS BILL FIGHT OPENED IN HOUSE; First Day's Debate Is Calm but Sets Stage for Clash Over F.E.P.C. Clause | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/seixas-turns-back-knauff-in-title-squash-racquets.html | Seixas Turns Back Knauff In Title Squash Racquets | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/2-guardsmen-in-alabama-jailed-in-dynamite-blasts.html | 2 Guardsmen in Alabama Jailed in Dynamite Blasts | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/dinner-will-honor-glenn.html | Dinner Will Honor Glenn | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/bridge-son-of-the-founder-reviving-the-noted-nelson-club-here.html | Bridge; Son of the Founder Reviving The Noted Nelson Club Here | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/robert-brown-fiance-of-miss-phyllis-sirota.html | Robert Brown Fiance Of Miss Phyllis Sirota | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/phone-worker-says-he-was-asked-to-lie.html | PHONE WORKER SAYS HE WAS ASKED TO LIE | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/canada-is-urged-to-broaden-ties-paper-executive-warns-of-emphasis-on.html | CANADA IS URGED TO BROADEN TIES; Paper Executive Warns of Emphasis on Nationalism | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/rights-units-join-housing-efforts-civic-agencies-also-to-help.html | RIGHTS UNITS JOIN HOUSING EFFORTS; Civic Agencies Also to Help Promote Integration | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/turks-spurn-soviet-protest.html | Turks Spurn Soviet Protest | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/barring-unsafe-tires.html | Barring Unsafe Tires | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/smokers-childhood-habits-studied.html | Smokers'Â Childhood Habits Studied | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/convention-hotel-replaced.html | Convention Hotel Replaced | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/senate-unit-names-aide.html | Senate Unit Names Aide | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/trading-stamps-dividing-britons-bill-in-house-of-commons-damned-and.html | TRADING STAMPS DIVIDING BRITONS; Bill in House of Commons Damned and Defended | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/school-at-tuskegee-closed-by-alabama.html | SCHOOL AT TUSKEGEE CLOSED BY ALABAMA | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/rev-raymond-mahon.html | REV. RAYMOND MâÂMAHON | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/letters-to-the-times-cuba-under-castro-exile-sees-freedo-suppressed.html | Letters to The Times; Cuba Under Castro; Exile Sees Freedo Suppressed, Indoctrination for Education | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/sifford-charles-share-golf-lead-each-has-a-208-in-100000-palm.html | SIFFORD, CHARLES SHARE GOLF LEAD; Each Has a 208 in $100,000 Palm Springs Tourney | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-01 | 1964-02-01 | https://www.nytimes.com/1964/02/01/archives/3-bodies-reach-air-base.html | 3 Bodies Reach Air Base | True | | 1992-01-24 | RE0000568950 | B00000089223 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/personality-from-oil-engineer-to-top-post-humbles-new-chief-sees.html | Personality: From Oil Engineer to Top Post; Humble's New Chief Sees Good Year for Company; Carl Reistle Expects to Expand Markets for Gasoline | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/report-on-business-conditions-in-the-us.html | Report on Business Conditions in the U.S | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/captured-torahs-bought-by-briton-prague-sends-nazi-cache-to-london.html | CAPTURED TORAHS BOUGHT BY BRITON; Prague Sends Nazi Cache to London for Museum | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/tennessee-football-listed.html | Tennessee Football Listed | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/agency-assails-city-on-housing-action.html | AGENCY ASSAILS CITY ON HOUSING ACTION | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/james-spingarn-to-wed-miss-jane-e-sornyak.html | James Spingarn to Wed Miss Jane E. Sornyak | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/rev-edwin-t-inglehart-dies-missionary-in-japan-40-years.html | Rev. Edwin T. Inglehart Dies; Missionary in Japan 40 Years | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-tv-viewers-sound-off-the-good-sour.html | THE TV VIEWERS SOUND OFF; THE GOOD SOUR | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/to-russia-with-torment.html | To Russia, With Torment | False | By KINGSLEY AMIS | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/hemingway-house-becomes-a-museum.html | HEMINGWAY HOUSE BECOMES A MUSEUM | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/fordham-beats-canisius-6657-st-johns-five-routs-niagara.html | Fordham Beats Canisius, 66â57; St. John's Five Routs Niagara | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/jack-ruby-profile-of-oswalds-assassin-he-became-a-promoter-while.html | JACK RUBYâ€¦Â¨PROFILE OF OSWALD'S ASSASSIN.; He Became a Promoter While Still in His Teens; And Aways Ingratiated Himself With the Police | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/275800-grants-to-temple-u.html | $275,800 Grants to Temple U. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mexicans-settle-a-jungle-region-700-farm-families-moved-to-section.html | MEXICANS SETTLE A JUNGLE REGION; 700 Farm Families Moved to Section of Yucatan | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/prizeworthy-exhibits-an-experienced-flower-arranger-gives.html | PRIZE-WORTHY EXHIBITS; An Experienced Flower Arranger Gives Suggestions On Entering Competitive Design Classes | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/larry-h-reeker-linda-l-karman-engaged-to-wed-yale-university-senior.html | Larry H. Reeker, Linda L. Karman Engaged to Wed; Yale University Senior and Briarcliff Alumna Become Affianced | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/shriver-is-chosen-to-head-campaign-against-poverty-he-will-also.html | Shriver Is Chosen to Head Campaign Against Poverty; He Will Also Retain Post as Peace Corps Chief, Johnson Announces | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/susan-rappaport-is-bride.html | Susan Rappaport Is Bride | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/where-california-campers-get-jump-on-spring.html | WHERE CALIFORNIA CAMPERS GET JUMP ON SPRING | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/voting-is-complex-in-new-hampshire-4-ballots-must-be-marked-in.html | VOTING IS COMPLEX IN NEW HAMPSHIRE; 4 Ballots Must Be Marked in Primary on March 10 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/weighing-the-ship-before-weighing-the-anchor.html | WEIGHING THE SHIP BEFORE WEIGHING THE ANCHOR | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/drama-mailbag-arthur-millers-play-brings-protests.html | DRAMA, MAILBAG; Arthur Miller's Play Brings Protests | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/scholars-at-work-the-art-of-literary-research-by-richard-d-altick.html | Scholars At Work; THE ART OF LITERARY RESEARCH. By Richard D. Altick. 276 pp. New York: W. W. Norton & Co. $3.95. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/georgia-boschen-of-kansas-state-will-be-married-1961-debutante.html | Georgia Boschen Of Kansas State Will Be Married; 1961 Debutante Fiancee of Lieut. Jay Roelof of Medical Corps | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/former-korean-premier-asks-alliance-against-red-china.html | Former Korean Premier Asks Alliance Against Red China | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/soviet-actor-who-killed-5-executed-by-firing-squad.html | Soviet Actor Who Killed 5 Executed by Firing Squad | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/new-titles-for-the-younger-readers-bookshelf.html | New Titles for the Younger Reader's Bookshelf | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/bizarre-denizens-of-lautrecs-world-yvette-guilbert-jane-avril-la.html | Bizarre Denizens Of Lautrec's World; Yvette Guilbert, Jane Avril, La Goulue et al. make up an imperishable demimonde of art. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/de-gaulle-policy.html | De Gaulle Policy | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mary-a-deegan-is-wed.html | Mary A. Deegan Is Wed | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/in-the-snag-of-a-pub-hold-your-hour-and-have-another-by-brendan.html | In the Snag of a Pub; HOLD YOUR HOUR AND HAVE ANOTHER. By Brendan Behan. Decorations by Beatrice Behan. 192 pp. Boston: Little, Brown & Co. $4.75. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/alan-kayton-to-marry-miss-barbara-kaufman.html | Alan Kayton to Marry Miss Barbara Kaufman | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/vatican-paper-scores-reds-for-criticism-of-pope-paul.html | Vatican Paper Scores Reds For Criticism of Pope Paul | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/sherman-adams-gives-data.html | Sherman Adams Gives Data | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/labor-arbiters-expanding-role-assist-in-more-grievances-meeting-here.html | LABOR ARBITERS EXPANDING ROLE; Assist in More Grievances, Meeting Here Is Told | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/courtney-shoots-67-to-tie-casper-for-lead-at-279-in-palm-springs.html | Courtney Shoots 67 to Tie Casper for Lead at 279 in Palm Springs Golf; SIFFORD CARDS 73 FOR SCORE OF 281; Deadlocks With Charles and Glover After 4 Roundsâ€¦Â¨Nicklaus Posts a 286 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/ceylon-expects-visit-soon-by-sun-yat-sens-widow.html | Ceylon Expects Visit Soon By Sun Yatâ€¦Â¨sen's Widow | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/gala-winter-carnival-slated-for-lake-george.html | GALA WINTER CARNIVAL SLATED FOR LAKE GEORGE | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/loy-ola-tops-iowa-8571.html | Loy ola Tops Iowa, 85â€¦Â¨71 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/ownership-of-homes-by-negroes-on-rise.html | OWNERSHIP OF HOMES BY NEGROES ON RISE | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/drake-defeats-bradley.html | Drake Defeats Bradley | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/dartmouth-six-triumphs.html | Dartmouth Six Triumphs | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/soviet-radio-satellites-orbit.html | Soviet Radio Satellites Orbit | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/air-force-denies-charge.html | Air Force Denies Charge | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/fbi-chief-warns-of-red-china-spies.html | F.B.I. CHIEF WARNS OF RED CHINA SPIES | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/rowan-and-the-usia-his-selection-is-questioned-in-light-of-earlier.html | Rowan and the U.S.I.A.; His Selection Is Questioned in Light of Earlier Stand on Public Issues | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/joining-wires-electric-cords-connected-by-splicing-soldering-and.html | JOINING WIRES; Electric Cords Connected by Splicing, Soldering and Wrapping With Tape | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mamaroneck-sailors-defeat-american-y-c-8-to-2-in-team-dinghy-series.html | Mamaroneck Sailors Defeat American Y. C., 8 to 2, in Team Dinghy Series; BLUE SQUAD GAINS FIVEâ€Â¦Â¦'RACE SWEEP; HorridgeTopsMamaroneck White Team With Three Individual Victories | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/german-red-says-plane-was-spying-us-denies-downed-trainer.html | GERMAN RED SAYS PLANE WAS SPYING; U.S. Denies Downed Trainer Deliberately Intruded | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/charlotte-ann-barnes-is-married-in-jersey.html | Charlotte Ann Barnes Is Married in Jersey | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/un-copter-in-congo-rescues-us-woman.html | U.N. COPTER IN CONGO RESCUES U.S WOMAN | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/lillisbuford.html | Lillisâ€Â¦Â¦Buford | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-foreign-aid-battle.html | The Foreign Aid Battle | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/brown-sextet-wins-51.html | Brown Sextet Wins, 5â€Â¦Â¦1 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-world-of-stamps-westrn-scene-chosen-for-fine-arts-issue.html | THE WORLD OF STAMPS; Western Scene Chosen For Fine Arts Issue | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/snead-takes-lead-at-208-in-pga-golf.html | SNEAD TAKES LEAD AT 208 IN P.G.A. GOLF | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-offseason-attractions-of-atlantic-city.html | THE OFFâ€Â¦Â¦'SEASON ATTRACTIONS OF ATLANTIC CITY | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/tool-makers-up-on-stock-market-but-brokers-stress-cyclical-nature.html | TOOL MAKERS UP ON STOCK MARKET; But Brokers Stress Cyclical Nature of the Business | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/advisers-selected-on-bank-law-shift.html | ADVISERS SELECTED ON BANK LAW SHIFT | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/fourteen-years-and-umteen-lines-later.html | FOURTEEN YEARS AND UMTEEN LINES LATER | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS; | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/marc-blitzstein-remembered.html | MARC BLITZSTEIN REMEMBERED | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/canadian-runner-triumphs.html | Canadian Runner Triumphs | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/levinemay.html | Levineâ€Â¦Â¦May | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/archives/fordham-beats-manhattan-in-swimming-meet-6038.html | Fordham Beats Manhattan In Swimming Meet, 60â€Â¦Â¦'38 | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/indiana-tax-appealed.html | Indiana Tax Appealed | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/exinmate-defends-auschwitz-doctor.html | EXâ€Â¦Â¦'INMATE DEFENDS AUSCHWITZ DOCTOR | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/news-of-dogs-total-entries-will-exceed-4000-in-dog-shows-here-next.html | News of Dogs; Total Entries Will Exceed 4,000 In Dog Shows Here New Week | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/archives/unlisted-stocks-fell-last-week.html | UNLISTED STOCKS FELL LAST WEEK | False | By ALEXANDER R. HAMMER | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/st-norbert-five-wins.html | St. Norbert Five Wins | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mrs-moritz-werner.html | MRS. MORITZ WERNER | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/science-notes-solar-study.html | SCIENCE NOTES: SOLAR STUDY | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/winter-is-still-winter.html | Winter Is Still Winter | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/hofstra-drubs-kings-point.html | Hofstra Drubs Kings Point | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/3-are-attendants-of-gael-williams-at-her-marriage-st-margarets.html | 3 Are Attendants Of Gael Williams At Her Marriage; St. Margaret's Alumna Wed in Farmington to Frederick Gardner | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/archives/rockefeller-son-ruled-dead.html | Rockefeller Son Ruled Dead | False | Special to The New York Times | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/adelphi-trips-rider.html | Adelphi Trips Rider | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/prospects-poor-for-trade-talks-britishus-stand-on-plan-of-common.html | PROSPECTS POOR FOR TRADE TALKS; Britishâ€Â¦Â¦'U.S. Stand on Plan of Common Market Is Held Threat to â€Â¦Â¦'Kennedy Roundâ€Â¦Â¦' MANY PROBLEMS NOTED; Tariff Disparities Formula of 1,031 Exempt Items Is Assailed by London | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/tug-crews-spurn-pact-and-strike-port-disrupted-lack-of-provision-of.html | TUG CREWS SPURN PACT AND STRIKE; PORT DISRUPTED; Lack of Provision of Relief Crews on Longer Trips Rankles Membership; NEW MEETINGS SOUGHT; Queen Elizabeth Will Dock Without Aid Tomorrowâ€Â¦Â¦'City Eyes Fuel Supply | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/two-scouts-drown-as-ice-rescue-fails.html | TWO SCOUTS DROWN AS ICE RESCUE FAILS | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/letters-calendar-reform.html | Letters; CALENDAR REFORM | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/ccny-wrestlers-score-3-forfeits-and-beat-hunter.html | C.C.N.Y. Wrestlers Score 3 Forfeits and Beat Hunter | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/fairleigh-routs-brooklyn.html | Fairleigh Routs Brooklyn | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/hollywood-party-sex-and-single-girl-troupe-learn-end-of-shooting-is.html | HOLLYWOOD PARTY; â€šÃ„Ã²Sex and Single Girlâ€šÃ„Ã´ Troupe Learn. End of Shooting Is Fine for Fun | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/marion-evans-bride-of-edgar-needy-3d.html | Marion Evans Bride Of Edgar Needy 3d | False | Special to The New York Times | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/vietnam-coup-stirs-new-fears-instability-is-expected-to-give-added.html | VIETNAM COUP STIRS NEW FEARS; Instability Is Expected to Give Added Impetus to Communists | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/parkway-upheld-in-westchester-report-of-auditors-on-east-hudson.html | PARKWAY UPHELD IN WESTCHESTER; Report of Auditors on East Hudson Agency Disputed | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/allies-criticize-de-gaulle-views-dutch-and-belgians-dissent-on.html | ALLIES CRITICIZE DE GAULLE VIEWS; Dutch and Belgians Dissent on Western Ties to U.S. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mark-f-kessenich-jr-weds-miss-firmbach.html | Mark F. Kessenich Jr. Weds Miss Firmbach | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/the-music-world.html | THE MUSIC WORLD | False | By ROSS PARMENTER | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/ballet-housing-dance-the-homeless-waif-needs-shelter.html | BALLET HOUSING; Dance, The Homeless Waif, Needs Shelter | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/hockey-league-suspends-3.html | Hockey League Suspends 3 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/up-on-cloud-nine-how-to-occupy-three-economyclass-seats-while.html | UP ON CLOUD NINE; How to Occupy Three Economy â€šÃ„Ã´Class Seats While Paying for Only One; | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/shipping-executives-plan-press-seminar-aim-to-change-image-and.html | Shipping Executives Plan Press Seminar; Aim to Change Image and Increase Use of U.S. Fleet | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/kentucky-beats-florida.html | Kentucky Beats Florida | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/del-mar-to-give-14-million-in-purses-in-42day-meet.html | Del Mar to Give $1.4 Million In Purses in 42 â€šÃ„Ã´Day Meet | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/doortodoor-sales-expected-to-climb.html | Door-to-Door Sales Expected to Climb | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/usrussian-test-due-in-antarctic-seabees-erect-antenna-for-joint.html | U.S. â€šÃ„Ã²RUSSIAN TEST DUE IN ANTARCTIC; Seabees Erect Antenna for Joint Scientific Project | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/festival-to-offer-twelfth-night-where-it-was-played-in-1602.html | Festival to Offer â€šÃ„Ã²Twelfth Night â€šÃ„Ã´ Where It Was Played in 1602 | False | Special to The New York Times | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/indians-concern-on-kashmir-rises-weakness-of-regime-there-may-bring.html | INDIANS CONCERN ON KASHMIR RISES; Weakness of Regime There May Bring Changes | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/like-taking-a-watch-to-the-swiss.html | â€šÃ„Ã²LIKE TAKING A WATCH TO THE SWISS | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/bad-news-may-end-26-years-in-kiosk.html | Bad News May End 26 Years in Kiosk | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/camera-notes-20-shots-one-winding-with-new-memo-unit.html | CAMERA NOTES; 20 Shots, One Winding With New Memo Unit | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/greek-restrictions-stem-sales-of-gold-periling-reserves.html | Greek Restrictions Stem Sales of Gold Periling Reserves | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/dental-school-gets-grant.html | Dental School Gets Grant | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/barbara-e-center-is-wed.html | Barbara E. Center Is Wed | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/suburbs-protest-con-ed-line-plan-30mile-project-denounced-in.html | SUBURBS PROTEST CON ED LINE PLAN; 30 â€šÃ„Ã´Mile Project Denounced in Yorktown Heights | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/union-wins-nbc-contract-talks-with-abc-continue.html | Union Wins N.B.C. Contract; Talks With A.B.C. Continue | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/research-mapped-at-thresher-site-navy-is-undecided-if-it-will-seek.html | RESEARCH MAPPED AT THRESHER SITE; Navy Is Undecided if It Will Seek Submarine Wreck | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/yarborough-to-run-again.html | Yarborough to Run Again | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/sleuth-with-6-million-clients-when-the-war-ended-hundreds-of-top.html | Sleuth With 6 Million Clients; When the war ended, hundreds of top Nazis vanished. One man, Simon Wiesenthal, has devoted his life to bringing them to justice. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/sammarino-hopes-to-play-jack-to-baba-the-giant.html | Sammarino Hopes to Play Jack to Baba the Giant | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/review-2-no-title.html | Review 2 -- No Title | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/sukarno-sees-a-solution.html | Sukarno Sees a Solution | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/wolverines-win-9579.html | Wolverines Win, 95 â€šÃ„Ã¬79 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/disk-bonanza-import-series-keeps-other-eras-alive.html | DISK BONANZA; Import Series Keeps Other Eras Alive | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/peru-will-negotiate-dispute-one-oilfield-with-us-co.html | Peru Will Negotiate Dispute One Oilfield With U.S. Co. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/52000-craft-heads-baltimore-boat-show.html | $52,000 Craft Heads Baltimore Boat Show | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/new-ge-control-device-is-reported-to-cost-less.html | New G.E. Control Device Is Reported to Cost Less | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/captive-in-wales-the-rising-of-the-lark-by-ann-moray-374-pp-new.html | Captive in Wales; THE RISING OF THE LARK. By Ann Moray. 374 pp. New York: William Morrow & Co. $4.95. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/air-cargo-center-weighed-on-coast-san-francisco-airport-staff-will.html | AIR CARGO CENTER WEIGHED ON COAST; San Francisco Airport Staff Will Aid Company's Study | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-merchants-view-an-assessment-of-januarys-sales-shows-good-start.html | The Merchant's View; An Assessment of January's Sales Shows Good Start for Economy in '64 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-tv-viewers-sound-off-basic-menu.html | THE TV VIEWERS SOUND OFF; BASIC MENU | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/virginia-student-and-mary-trent-will-be-married-james-parker-jones.html | Virginia Student And Mary Trent Will Be Married; James Parker Jones of Law School to Wed Alumna of Duke | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/columbia-names-atlantan-first-grayson-kirk-scholar.html | Columbia Names Atlantan First Grayson Kirk Scholar | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/john-cunningham-brothers-is-fiance-of-anne-bcarter.html | John Cunningham Brothers Is Fiance of Anne B.Carter | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/gop-askes-inquiry-in-riots.html | G.O.P. Askes Inquiry in Riots | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/reichbachlichtman.html | Reichbachâ€¦â€¦Lichtman | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/130-reporters-jam-90seat-theater-to-hear-johnson.html | 130 Reporters Jam 90â€¦â€¦Seat Theater to Hear Johnson | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/carrollboatman.html | Carrollâ€¦â€¦Boatman | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/art-notes-trend-galleries-going-international-with-showsswapping.html | ART NOTES: TREND; Galleries Going International, With Showâ€¦â€¦Swapping From Shore to Shore | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/will-to-live-5080-wins.html | Will To Live. $50.80, Wins | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/a-l-browne-3d-becomes-fiance-of-miss-schwarz-u-of-virginia-alumnus.html | A. L. Browne 3d Becomes Fiance Of Miss Schwarz; U. of Virginia Alumnus to Wed Exâ€¦â€¦Student at Lake Forest | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/agaricus-campestris.html | Agaricus Campestris | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-army-problem-for-africa.html | The Army: Problem for Africa | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/warriors-defeat-knicks-125-to-106-new-yorkers-squander-an-early.html | WARRIORS DEFEAT KNICKS, 125 TO 106; New Yorkers Squander an Early 106â€¦â€¦Point Lead | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/rifle-at-scene-of-murder-is-linked-to-beckwith-fbi-identifies.html | Rifle at Scene of Murder Is Linked to Beckwith; F.B.I. Identifies Weapon but Is Uncertain on Bullet | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/democrats-debate-automation-effect.html | DEMOCRATS DEBATE AUTOMATION EFFECT | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/new-titles-for-the-younger-readers-bookshelf-tolliver-by-florence.html | New Titles for the Younger Reader's Bookshelf; TOLLIVER. By Florence Crannell Means. 234 pp. Boston: Houghton Mifflin. $3.25.; For Ages 14 to 16. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/treasure-chest.html | Treasure Chest | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/2-liners-sail-without-the-aid-of-tugs.html | 2 Liners Sail Without the Aid of Tugs | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/authors-query.html | Author's Query | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/groups-here-to-join-foreign-policy-plan.html | GROUPS HERE TO JOIN FOREIGN POLICY PLAN | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-tv-viewers-sound-off-beatles.html | THE TV VIEWERS SOUND OFF; BEATLES | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/wales-rallies-to-turn-back-scotland-in-rugby-match.html | Wales Rallies to Turn Back Scotland in Rugby Match | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/nyc-architectural-ups-and-downs.html | N.Y.C. ARCHITECTURAL UPS AND DOWNS | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/elmer-haslett-exeity-aide-dies-airports-director-removed-in-1947-is.html | ELMER HASLETT, EXâ€¦â€¦CITY AIDE, DIES; Airports Director, Removed in 1947, Is Dead at 69 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/susan-everitt-is-married.html | Susan Everitt Is Married | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/as-new-hampshire-goes-so-goes-whos-regardless-of-the-outcome-of-the.html | As New Hampshire Goes, So Goes Who?; Regardless of the outcome of the Granite State's Presidential preference primary this year, its importance is never as great, a fellow says; as residents like to think. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mrs-kennedy-in-her-new-home.html | Mrs. Kennedy in Her New Home | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/piano-recital-given-by-paulina-ruvinska.html | PIANO RECITAL GIVEN BY PAULINA RUVINSKA | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/in-foreign-affairs-he-is-searching-for-ways-to-deal-with-rapidly.html | IN FOREIGN AFFAIRS: He Is Searching for Ways To Deal With Rapidly Developing Crises | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mao-at-70-tries-a-big-leap-in-the-world.html | Mao, at 70, Tries A â€šÃ„Â'Big Leapâ€šÃ„Â' in the World | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/john-heffernan-and-june-dolce-to-be-married-boston-college-alumnus.html | John Heffernan And June Dolce To Be Married; Boston College Alumnus Becomes Fiance of Debutante of 1959 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/cochranepremiere-feb-17.html | â€šÃ„Â'Cochraneâ€šÃ„Â' Premiere Feb. 17 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/snells-3577-wins-new-zealand-mile.html | Snell's 3:57.7 Wins New Zealand Mile | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/advertising-shifts-due-in-cigarette-field-industry-s-bids-for-new.html | Advertising Shifts Due in Cigarette Field; Industry's Bids for New Smokers to Be Quieter | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/buchika-and-miss-chaffee-first-as-2day-stowe-slalom-opens.html | Buchika and Miss Chaffee First As 2â€šÃ„Â'Day Stowe Slalom Opens | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/most-powerful-laser-is-put-in-production.html | â€šÃ„Â'Most Powerful Laser' Is Put in Production | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/recent-letters-to-the-editor-christina-rossetti.html | Recent Letters to the Editor; Christina Rossetti | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-supersonic-airlinertravel-at-three-times-the-speed-of-sound.html | THE SUPERSONIC AIRLINERâ€šÃ„Â¢TRAVEL AT THREE TIMES THE SPEED OF SOUND | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/education-school-boycott-big-cities-protest-deonstrations-threaten.html | EDUCATION SCHOOL BOYCOTT; Big Cities' Protest Deonstrations Threaten Ne Integration Rift | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/robert-m-barker-weds-mrs-stogner.html | Robert M. Barker Weds Mrs. Stogner | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/1200-pay-tribute-to-ladd-actor-buried-in-hollywood.html | 1,200 Pay Tribute to Ladd; Actor Buried in Hollywood | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/rangers-to-play-canadiens-tonight-in-game-at-garden.html | Rangers to Play Canadiens Tonight in Game at Garden | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/bomb-kills-american-wounds-six-in-saigon.html | Bomb Kills American, Wounds Six in Saigon | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/satellite-corp-makes-progress-rca-and-bell-system-pool-workothers.html | SATELLITE CORP. MAKES PROGRESS; R.C.A. and Bell System Pool Workâ€šÃ„Â¢Others Combine | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/lohengrin-back-at-metropolitan-regine-crespin-sings-elsarosenstock.html | â€šÃ„Â'LOHENGRINâ€šÃ„Â' BACK AT METROPOLITAN; Regine Crespin Sings Elsaâ€šÃ„Â¢Rosenstock Conducts | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/rita-mitchell-married.html | Rita Mitchell Married | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/australia-fire-kills-7-babies.html | Australia Fire Kills 7 Babies | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-field-of-travel-icelandic-plans-to-cut-offseason-fares.html | THE FIELD OF TRAVEL; Icelandic Plans to Cut Offâ€šÃ„Â¢Season Fares | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/anniversaries.html | Anniversaries | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/new-titles-for-the-younger-readers-bookshelf-heraldry-the-story-of.html | New Titles for the Younger Reader's Bookshelf; HERALDRY: The Story of Armorial Bearings. Written and illustrated by Walter Buehr. 96 pp. New York: G. P. Putnam's Sons. $3.; For Ages 10 and Up. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mississippi-negro-found-shot-dead.html | MISSISSIPPI NEGRO FOUND SHOT DEAD | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mottley-breaks-440-indoor-mark.html | MOTTLEY BREAKS 440 INDOOR MARK | False | By FRANK LITSKY; Special to The New York Times | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/archives/mrs-william-haynes-dies.html | Mrs. William Haynes Dies | False | Special to The New York Times | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/diana-webster-a-smith-alumna-becomes-bride-wed-in-lyme-conn-to.html | Diana Webster, A Smith Alumna, Becomes Bride; Wed in Lyme, Conn., to Hubbard Lynch Jr., a Law Graduate | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/recent-letters-to-the-editor-gogols-wife.html | Recent Letters to the Editor; Gogol's Wife | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/nepal-executes-a-brahmin-in-first-such-punishment.html | Nepal Executes a Brahmin In First Such Punishment | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/bakers-associate-gives-inquiry-look-at-complex-business-deals.html | Baker's Associate Gives Inquiry Look at Complex Business Deals | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/diane-e-bryan-engaged-to-wed-james-m-lyon-61-alumna-of-bradford.html | Diane E. Bryan Engaged to Wed James M. Lyon; '61 Alumna of Bradford Fiancee of Wharton School Graduate | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/brookville-beats-squadron-a-in-polo.html | BROOKVILLE BEATS SQUADRON A IN POLO | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/nyu-turns-back-army-five-8666.html | N.Y.U. TURNS BACK ARMY FIVE, 86â€šÃ„Â¶66 | False | By GORDON S. WHITE Jr.; Special to The New York Times | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/rangers-tie-hawks-22-before-15925-at-garden.html | Rangers Tie Hawks, 2â€šÃ„Â¶2, Before 15,925 at Garden | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/miss-hard-hurt-in-tennis.html | Miss Hard Hurt in Tennis | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/ibm-sets-mark-in-giving-results-machine-shows-the-olympic-standings.html | I.B.M. SETS MARK IN GIVING RESULTS; Machine Shows the Olympic Standings Instantly | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-tv-viewers-sound-off-cockeyed.html | THE TV VIEWERS SOUND OFF; COCKâ€šÃ„Ã´EYED | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/public-flogging-seems-near-an-end-in-delaware.html | Public Flogging Seems Near an End in Delaware | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/monica-mcnellis-wed-to-frederick-h-daly.html | Monica McNellis Wed To Frederick H. Daly | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/carol-c-fitzpatrickaffianced-to-denis-sheehan-commette.html | Carol C. FitzpatrickAffianced To Denis Sheehan Commette | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/french-stress-neutral-vietnam-as-peace-key-in-southeast-asia.html | French Stress Neutral Vietnam As Peace Key in Southeast Asia | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/expansion-drive-of-banks-stalls-technicality-halts-move-for.html | EXPANSION DRIVE OF BANKS STALLS; Technicality Halts Move for Statewide Merging Law | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/steel-makers-lift-earnings-but-fail-to-set-new-highs.html | Steel Makers Lift Earnings but Fail To Set New Highs | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/essex-jail-plans-to-assist-addicts-counseling-is-to-continue-after.html | ESSEX JAIL PLANS TO ASSIST ADDICTS; Counseling Is to Continue After Inmates' Release | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/new-titles-for-the-younger-readers-bookshelf-our-quaking-earth-by.html | New Titles for the Younger Reader's Bookshelf; OUR QUAKING EARTH. By Elliott Roberts. Illustrated with photoÂâ€šs graphs. 247 pp. Boston: Little, Brown & Co. $4.50.; For Ages 12 to 16. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/4-basketball-players-in-crash.html | 4 Basketball Players in Crash | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/hartwick-downs-yeshiva.html | Hartwick Downs Yeshiva | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/auctions-include-lincoln-items-early-american-furniture-on.html | AUCTIONS INCLUDE LINCOLN ITEMS; Early American Furniture on Parkeâ€šÃ„Ã¹Items' List | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/president-and-wife-attend-capital-wedding-reception.html | President and Wife Attend Capital Wedding Reception | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/schwabens-win-soccer-final.html | Schwabens Win Soccer Final | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/miner-is-rescued-in-canada.html | Miner Is Rescued in Canada | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/letters-to-the-times-wants-quota-system-abolished.html | Letters to The Times; Wants Quota System Abolished | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-tv-viewers-sound-off-glob.html | THE TV VIEWERS SOUND OFF; GLOB | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/us-aid-on-cyprus-buoys-the-british-counters-recent-tensions-over.html | U.S. AID ON CYPRUS BUOYS THE BRITISH; Counters Recent Tensions Over Trade and Sakarno | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/200-protest-in-athens.html | 200 Protest in Athens | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/farm-equipment-shows-stability-industry-may-be-emerging-from-updown.html | FARM EQUIPMENT SHOWS STABILITY; Industry May Be Emerging From Upâ€šÃ„Ã´Down Cycles | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/peter-w-williams-marries-sallie-yon.html | Peter W. Williams Marries Sallie Yon | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-unbridled-joy-of-a-yankee-steeplechase.html | THE UNBRIDLED JOY OF A YANKEE STEEPLEâ€šÃ„Ã´CHASE | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-world.html | THE WORLD | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/sandy-shoes-fete-annual-event-in-fort-pierce-fla-to-run-for-month.html | SANDY SHOES FETE; Annual Event in Fort Pierce, Fla., To Run for Month Starting Feb. 15 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/crossroads-record-in-5-years-of-work-in-africa-marked.html | â€šÃ„Ã¹Crossroads' Record In 5 Years of Work In Africa Marked | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/soviet-troops-in-hungary.html | Soviet Troops in Hungary | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/boats-upstage-marine-gimmicks-at-westbury-opening-first-of-9-days.html | Boats Upstage Marine Gimmicks at Westbury Opening; FIRST OF 9 DAYS ATTRACTS 10,000; Outboards and Utility Craft Predominate in 166â€šÃ„Ã¹Boat Display at Raceway | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/judith-plant-will-be-married-to-paul-eugene-oppenheimer.html | Judith Plant Will Be Married To Paul Eugene Oppenheimer | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/funds-for-goldwater.html | Funds for Goldwater | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/reflections-of-the-past-the-janowska-road-by-leon-weliczfer-wells.html | Reflections Of the Past; THE JANOWSKA ROAD. By Leon Weliczfer Wells. 305 pp. New York: The MacmÖan Company. $4.95. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/scientists-study-rangers-signals-control-center-tense-as-craft-nears.html | SCIENTISTS STUDY RANGER'S SIGNALS; Control Center Tense as Craft Nears the Moon | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/french-panorama-hits-and-misses.html | FRENCH PANORAMA: HITS AND MISSES | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/makarios-spurns-peace-force-plan-bars-u-sâ€šÃ„Ã¹british-proposal-for-unit.html | MAKARIOS SPURNS PEACE FORCE PLAN; Bars U. Sâ€šÃ„Ã¹British Proposal for Unit on Cyprus Before He Gets Full Details | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/new-wheat-sale-to-soviet-is-near.html | NEW WHEAT SALE TO SOVIET IS NEAR | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/obedience-event-taken-by-poodle-el-toro-triumphs-here-in-new-trophy.html | OBEDIENCE EVENT TAKEN BY POODLE; El Toro Triumphs Here in New Trophy Competition | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/son-to-mrs-joel-h-kaplan.html | Son to Mrs. Joel H. Kaplan | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/porter-sutros-have-son.html | Porter Sutros Have Son | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/new-transit-agency-will-begin-work.html | NEW TRANSIT AGENCY WILL BEGIN WORK | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/gay-bromeliads-decorative-foliage-bright-blossoms-distinguish-the.html | GAY BROMELIADS; Decorative Foliage, Bright Blossoms Distinguish the Pineapple Family | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/curious-clover-is-21-victor.html | Curious Clover Is $21 Victor | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/recent-letters-to-the-editor-observation.html | Recent Letters to the Editor; Observation | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/deborah-drum-becomes-bride-nine-attend-her-1961-debutante-is-wed-to.html | Deborah Drum Becomes Bride; Nine Attend Her; 1961 Debutante Is Wed to Robert English 3d in Capital Cathedral | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/dianne-carneval-bride-of-g-newton-freeman.html | Dianne Carneval Bride Of G. Newton Freeman | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/judith-m-schwartz-planning-marriage.html | Judith M. Schwartz Planning Marriage | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/bonnies-win-by-7554.html | Bonnies Win By 75â€“54 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/lsu-coach-gets-new-pact.html | L.S.U. Coach Gets New Pact | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/race-by-williams-is-delaware-key-senators-decision-on-a-4th-term.html | RACE BY WILLIAMS IS DELAWARE KEY; Senator's Decision on a 4th Term Vital to Both Parties | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/heather-ann-henon-pennsylvania-bride.html | Heather Ann Henon Pennsylvania Bride | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/gop-candidates.html | G.O.P. CANDIDATES | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/letters-to-the-times-end-of-poll-tax-hailed-ban-will-encourage.html | Letters To The Times; End of Poll Tax Hailed; Ban Will Encourage Negro Voters of Mississippi, Lawyer Says | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/archives/news-of-tv-and-radio-sullivan-show-adds-half-hour-starting-april-5-to-battle-nbcs.html | NEWS OF TV AND RADIO Sullivan Show Adds Half Hour Starting April 5 To Battle N.B.C.'s â€šÃ„Ã²Bonanzaâ€šÃ„Ã´â€šÃ„Ã¶Items | False | By VAL ADAMS | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/recent-letters-to-the-editor.html | Recent Letters to the Editor | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-tv-viewers-sound-off-opera-on-tv.html | THE TV VIEWERS SOUND OFF; OPERA ON TV | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/bradley-held-to-18-points.html | Bradley Held to 18 Points | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-great-tv-bonanza-pro-football-sitting-pretty-as-networks-pay.html | The Great TV Bonanza; Pro Football Sitting Pretty as Networks Pay More Than $64 Million for Games | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/machine-tool-industry-a-business-barometer-points-to-more-sunny.html | Machine Tool Industry: A Business Barometer Points to More Sunny Skies; MACHINE TOOLS MAKE NEW GAINS; Orders in 1963 Estimated at 30% Above 1962 and Highest Since 1956; DEVICES MORE COMPLEX; Increases Are Expected to Continueâ€šÃ„Ã¶Merger Wave Spreads to Industry; ORDERS FOR 1963 HIGHEST SINCE 1956; Increases Are Expected to Continueâ€šÃ„Ã¶Merger Wave Spreads to Industry | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/linda-lewin-affianced.html | Linda Lewin Affianced | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/a-lesson-learned-from-janacek-put-the-music-first-is-what-the.html | A LESSON LEARNED FROM JANACEK; Put the Music First Is What the Composer Taught Firkusny | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/semb-triumphs-in-ski-club-jump-leaps-152150-feet-to-take-total.html | SEMB TRIUMPHS IN SKI CLUB JUMP; Leaps 152,150 Feet to Take Total Point Award on 216.3 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/joy-de-prophetis-bride-of-kevin-seits-lawyer.html | Joy de Prophetis Bride of Kevin Seits, Lawyer | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/turkey-sees-partiality.html | Turkey Sees Partiality | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/chile-opposes-meeting.html | Chile Opposes Meeting | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mrs-roger-adams.html | MRS. ROGER ADAMS | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/lemoyne-beats-iona.html | LeMoyne Beats Iona | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/fear-is-ascribed-to-californians-symposium-finds-residents-lack.html | FEAR IS ASCRIBED TO CALIFORNIANS; Symposium Finds Residents Lack Sdfâ€šÃ‚Â¤Satisfactions | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/augergraham.html | Augerâ€šÃ‚Â¤Graham | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/el-salvador-to-open-electric-plant-feb-1.html | El Salvador to Open Electric Plant Feb. 1 | False | Special to The New York Times | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/fish-almost-dunks-boy-8.html | Fish Almost Dunks Boy, 8 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/gradyconnors.html | Gradyâ€šÃ‚Â¤Connors | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/hop-skip-and-jump-three-shows-of-many-are-fine-fare.html | HOP, SKIP AND JUMP; Three Shows of Many, Are Fine Fare | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/tanganyika-ousts-privates-in-mutiny.html | TANGANYIKA OUSTS PRIVATES IN MUTINY | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/from-australia-to-the-southwest-pacific-since-1900-a-modern-history.html | From Australia to; THE SOUTHWEST PACIFIC SINCE 1900. A Modern History. Australia, New Zealand, The Islands, Antarcâ€šÂ¢â€štica. By C. Hartley Grattan. 759 pp. Ann Arbor: The University of Michiâ€šÂ¢â€šgan Press. $10. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/judith-c-curry-is-wed-to-drlc-mansbach.html | Judith C. Curry Is Wed To Dr.L.C. Mansbach | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/letters-to-the-times-tax-cut-to-avoid-downturn.html | Letters To The Times; Tax Cut to Avoid Downturn | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/too-much-hoopla-philharmonics-avant-garde-series-needs-no-special.html | TOO MUCH HOOPLA; Philharmonic's Avant â€šÃ‚Â° Garde Series Needs No Special Sugar Coating | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/style-and-authority-looking-ahead-with-edward-r-murrow-the-man-who.html | STYLE AND AUTHORITY; Looking Ahead With Edward R. Murrow, the Man Who Put a Spine in the Broadcasting Industry | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/is-nothing-sacred-two-new-films-make-mockeries-of-some-very-serious.html | IS NOTHING SACRED?; Two New Films Make Mockeries Of Some Very Serious Things | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/toll-from-fighting-in-rwanda-disputed.html | TOLL FROM FIGHTING IN RWANDA DISPUTED | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/altmandoyle.html | Altmanâ€šÃ‚Â¤Doyle | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/weiss-leads-penn-state.html | Weiss Leads Penn State | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/news-gathered-along-the-rialto-coming-up.html | NEWS GATHERED ALONG THE RIALTO; â€šÃ‚Â²OTHELLOâ€šÃ‚Â' COMING UP | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/allembertsellers.html | Allembertâ€šÃ‚Â¤Sellers | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/main-bursts-in-houston-st.html | Main Bursts in Houston St. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/tape-runs-machines-in-numerical-control.html | Tape Runs Machines In Numerical Control | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/judges-knew-all-the-time-miss-sauberts-efforts-fine.html | Judges Knew All The Time: Miss Saubert's Efforts Fine | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/1200-rally-for-krebiozen.html | 1,200 Rally for Krebiozen | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/grecian-princess-triumphs.html | Grecian Princess Triumphs | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/wendy-burnham-is-married-here-to-drrekaye-nyu-alumna-wed-to-jersey.html | Wendy Burnham Is Married Here To Dr.R.E.Kaye; N.Y.U. Alumna Wed to Jersey City Interne at Sheratonâ€šÃ‚Â²East | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/lodge-advises-khanh.html | Lodge Advises Khanh | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/drama-mailbag-womans-view.html | DRAMA MAILBAG; WOMAN'S VIEW | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/solutions-for-cyprus.html | Solutions for Cyprus | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/miss-preuss-duo-is-upset-in-golf-miss-ehret-s-team-wins-on-22d-hole.html | MISS PREUSS DUO IS UPSET IN GOLF; Miss Ehret's Team Wins on 22d Hole in Semiâ€šÃ‚Â¤Finals | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/marsha-c-mcgeorge-wed-to-edmund-hardy.html | Marsha C. McGeorge Wed to Edmund Hardy | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/symington-gets-opposition.html | Symington Gets Opposition | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-tv-viewers-sound-off-truism.html | THE TV VIEWERS SOUND OFF; TRUISM | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/rockefeller-files-for-primary.html | Rockefeller Files For Primary | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/sports-news.html | Sports News | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/a-e-c-in-impasse-over-power-lines-woodside-calif-fighting-overhead.html | A. E. C. IN IMPASSE OVER POWER LINES; Woodside, Calif., Fighting Overhead Transmission | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/prototype-scheduled-for-easily-moved-home.html | Prototype Scheduled For Easily Moved Home | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/pastime-for-nonskiers-in-the-snow-country.html | PASTIME FOR NONâ€šÃ„Â´SKIERS IN THE SNOW COUNTRY | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/rochester-quintet-is-victor.html | Rochester Quintet Is Victor | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/divers-seek-shells-in-ship-at-halifax.html | DIVERS SEEK SHELLS IN SHIP AT HALIFAX | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/democrats-to-try-doorbell-drive-state-committee-planning-doortodoor.html | DEMOCRATS TO TRY â€šÃ„Â´DOORBELL' DRIVE; State Committee Planning Doorâ€šÃ„Â¸â€šÃ„Â´Door Technique for Raising Money | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/ashes-of-milton-bracker-buried-in-rome-cemetery.html | Ashes of Milton Bracker Buried in Rome Cemetery | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/miss-scribner-to-be-the-bride-of-peter-leslie-alumna-of-westminster.html | Miss Scribner To Be the Bride Of Peter Leslie; Alumna of Westminster College Engaged to Princeton Graduate | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/un-and-new-africa-government-instability-and-land-disputes-pose.html | U.N and New Africa; Government Instability and Land Disputes Pose Major Problems | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/f-chandler-logan.html | F. CHANDLER LOGAN | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/william-b-skelton.html | WILLIAM B. SKELTON | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/frances-o-holt-bay-state-bride-of-roger-covert-vassar-graduate-and.html | Frances O. Holt Bay State Bride Of Roger Covert; Vassar Graduate and Purdue Alumnus Are Wed in Cambridge | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/elizabeth-ball-bride-of-pfcjm-hamilton.html | Elizabeth Ball Bride Of Pfc. J.M. Hamilton | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/david-chapin-fiance-of-susan-h-pastore.html | David Chapin Fiance Of Susan H. Pastore | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/recent-letters-to-the-editor-wrong.html | Recent Letters to the Editor; Wrong Bird | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/josiah-m-hewitt-is-dead.html | Josiah M. Hewitt Is Dead | False | Special to The New York Times | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/miss-von-hennig-will-be-the-bride-of-e-b-bragg-jr-student-at.html | Miss von Hennig Will Be the Bride Of E. H. Bragg Jr.; Student at Parsons Is Fiancee of a Harvard Business Graduate | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/harold-hartley.html | HAROLD HARTLEY | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/arrested-us-student-denies-poles-charge-ddint-strike-border.html | Arrested U.S. Student Denies Poles' Charge; Didn't Strike Border Official, Jersey Traveler Insistsâ€šÃ„Â¸â€šÃ„Â´Free on Bail in Warsaw | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/a-cheer-for-controversy-while-the-discussion-rages-millers-after.html | A CHEER FOR CONTROVERSY; While the Discussion Rages, Miller's â€šÃ„Â´After the Fallâ€šÃ„Â´ Remains Visible at the New Repertory Theater | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/daltonhilton.html | Daltonâ€šÃ„Â¸Hilton | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/rutgers-snaps-losing-streak.html | Rutgers Snaps Losing Streak | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/selassie-agrees-with-chou-on-tie-pledge-made-to-normalize-mutual.html | SELASSIE AGREES WITH CHOU ON TIE; Pledge Made to â€šÃ„Â´Normalizeâ€šÃ„Â´ Mutual Relations | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/new-drug-hailed-initial-testing-allpurpose-agent-is-studied-in.html | NEW DRUG HAILED INITIAL TESTING; Allâ€šÃ„Â´Purpose Agent Is Studied in Humans on the Coast | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/us-deters-sale-of-idle-hospital-wyckoff-deal-is-blocked-by-forest.html | U.S. DETERS SALE OF IDLE HOSPITAL; Wyckoff Deal Is Blocked by Forest Hills Tax Lien | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/son-to-mrs-neal-ceppos.html | Son to Mrs. Neal Ceppos | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/pact-on-pay-study-end-british-strike.html | PACT ON PAY STUDY END BRITISH STRIKE | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/news-analysis-johnson-and-de-gaulle-presidents-attempt-to-show-they.html | News Analysis; Johnson and de Gaulle; President's Attempt to Show They Agree Strays Off Course at News Conference | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/limb-attachment-makes-big-gain-hartford-man-latest-case-in-surgical.html | LIMB ATTACHMENT MAKES BIG GAIN; Hartford Man Latest Case in Surgical Advances | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-primeval-aura-of-georgias-okefenokee.html | THE PRIMEVAL AURA OF GEORGIA'S OKEFENOKEE | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/nuptials-on-may-30-for-anita-weinberg.html | Nuptials on May 30 For Anita Weinberg | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/reuther-replies-to-johnson-plea-says-car-industry-can-cut-prices.html | REUTHER REPLIES TO JOHNSON PLEA; Says Car Industry Can Cut Prices and Raise Wages | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/copper-miners-strike-in-chile.html | Copper Miners Strike in Chile | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/hoboken-ferries-cut.html | Hoboken Ferries Cut | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/byrnewest.html | Byrneâ€šÃ„Â¸West | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/soviet-women-capture-first-3-places-in-621mile-crosscountry-skiing.html | Soviet Women Capture First 3 Places in 6.21â€šÃ„Â¸Mile Crossâ€šÃ„Â´Country Skiing; SWEDISH ENTRANT A STRONG FOURTH; Mrs. Standberg Provides a Surprise in Race Won by Miss Boyarskikh | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/britons-capture-2man-sled-title-nash-and-dixon-triumph-by-narrow.html | BRITONS CAPTURE 2â€šÃ„Â¸MAN SLED TITLE; Nash and Dixon Triumph by Narrow Margin After 4 Heatsâ€šÃ„Â¸â€šÃ„Â´Italians Next | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/predictedlog-race-of-145-miles-to-be-longest-in-us-power-boat-test.html | Predicted‌Â'Log Race of 145 Miles to Be Longest in U.S.; POWER BOAT TEST SET FOR JULY 22; Route of the Event Includes Circling Block Island and Ending at New London | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/hamilton-elects-2-trustees.html | Hamilton Elects 2 Trustees | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/russian-star-likes-to-win-so-she-can-hear-the-cheers.html | Russian Star Likes to Win So She Can Hear the Cheers | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/winners-joy-restrained.html | Winner's Joy Restrained | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/university-of-pacific-hires-henke-es99er-as-an-aide.html | University of Pacific Hires Henke, Es‌Â'49er, as an Aide | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/was-the-murderer-in-the-jury-box-the-minister-and-the-choir-singer.html | WAS THE MURDERER IN THE JURY BOX?; THE MINISTER AND THE CHOIR SINGER: The Hall-Mills Murder Case. By William M. Kunstler. Illustrated. 344 pp. New York: William Morrow & Co. $5.95. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/jean-euwer-married-to-william-stockman.html | Jean Euwer Married To William Stockman | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/space-skates-defeats-bonny-johnny-by-a-neck-in-burch-handicap-at.html | Space Skates Defeats Bonny Johnny by a Neck in Burch Handicap at Bowie; FERRARO'S MOUNT PAYS $6.20 FOR $2; Turcotte, Second in Feature, Shares Riding Honors With Five Winners | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-gamut-of-guinness.html | The Gamut Of Guinness | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/yale-trackmen-beat-dartmouths-win-season-opener-6045-eli-highjump.html | YALE TRACKMEN BEAT DARTMOUTH; Win Season Opener, 60‌Â-45 â€‹‌ÂEli High‌Â‹Â'Jump Mark Set | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/warren-panel-will-hear-oswalds-wife-tomorrow.html | Warren Panel Will Hear Oswald's Wife Tomorrow | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/master-of-light-career-of-ansel-adams-subject-of-new-book.html | MASTER OF LIGHT; Career of Ansel Adams Subject of New Book | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/by-way-of-report-of-pintoffs-harvey-stars-double-duty.html | BY WAY OF REPORT; Of Pintoff's â€‹‌ÂHarvey‌Â..Ââ€‹‌ÂStars' Double Duty | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/boycott-leaders-pledge-effort-to-avert-violence.html | Boycott Leaders Pledge Effort to Avert Violence | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/post-office-official-resigns.html | Post Office Official Resigns | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/italians-protest-on-de-gaulle.html | Italians Protest on de Gaulle | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/oilers-sign-appleton-to-104000-pact.html | Oilers Sign Appleton to $104,000 Pact | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/u-s-japan-bonds-aided-by-parley-relations-now-appear-more-relaxed.html | U. S. JAPAN BONDS AIDED BY PARLEY; Relations Now Appear More Relaxed and Candid | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mark-set-in-florida.html | Mark Set in Florida | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/east-africas-future-clouded-recent-upheavals-cast-doubts-on-the.html | EAST AFRICA'S FUTURE CLOUDED; Recent Upheavals Cast Doubts on The IndeDendence Movement | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/ducks-triumph-76.html | Ducks Triumph, 7‌Â..Â-6 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-target-is-large-and-the-fees-are-picayune-the-myth-of-the.html | The Target Is Large and the Fees Are Picayune; THE MYTH OF THE BRITANNICA. By Harvey Einbinder. 390 pp. New York: Grove Press. $7.50. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/negro-grants-given-at-northeastern-u.html | NEGRO GRANTS GIVEN AT NORTHEASTERN U. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/pistons-turn-back-bullets-112-t0-111.html | PISTONS TURN BACK BULLETS, 112 T0 111 | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/ccny-beats-wagner-6865-fairleigh-turns-back-brooklyn.html | C.C.N.Y. Beats Wagner, 68‌Â..Â-65; Fairleigh Turns Back Brooklyn | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/susan-davis-engaged-to-rodger-d-zeeman.html | Susan Davis Engaged To Rodger D. Zeeman | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-primaries-how-important-are-they.html | THE PRIMARIES: HOW IMPORTANT ARE THEY? | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/thrust-and-parry-highlight-afternoon-of-gentlemanly-endeavor-as-nyu.html | Thrust and Parry Highlight Afternoon of Gentlemanly Endeavor as N.Y.U. and Columbia Cross Swords; Columbia Fencers Take Fifth in Row by Handing N.Y.U. First Loss, 15‌Â..Â-12; WEINSTEIN GAINS DECIDING VICTORY; Sophomore Beats Garovoy in Sweeping 3 Foil Bouts‌Â..ÂLiebert Also Stars | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/charles-g-reul-catharine-parry-marry-in-albany-medical-student-weds.html | Charles G. Reul, Catharine Parry Marry in Albany; Medical Student Weds Student at University of New Hampshire | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/25-in-argentina-die-intrain-urash-express-carrying-1040-on-vacation.html | 25 IN ARGENTINA DIE INTRAIN-URASH; Express Carrying 1,040 on Vacation Hits Freight | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/airline-to-return-subsidy.html | Airline to Return Subsidy | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/electric-railroad-failure-causes-big-jam-in-tokyo.html | Electric Railroad Failure Causes Big Jam in Tokyo | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/red-cross-ball-in-palm-beach-raises-40000-benefit-in-the-breakers.html | Red Cross Ball In Palm Beach Raises $40,000; Benefit in the Breakers Baroque Ballroom Is a Glittering Event | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-health-of-indians-death-rate-is-triple-that-of-general.html | The Health of Indians; Death Rate Is Triple That of General Population Despite Substantial Gains | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/vogel-takes-giant-slalom-in-ski-tourney-at-bellsayre.html | Vogel Takes Giant Slalom In Ski Tourney at Bellsayre | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/canadiens-hand-wings-93-defeat-rousseau-registers-5-goals-and.html | CANADIENS HAND WINGS 9â53Â„Â¬3 DEFEAT; Rousseau Registers 5 Goals and Richard 5 Assists | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/bridge-the-greatest-show-on-earth.html | BRIDGE: THE GREATEST SHOW ON EARTH | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/u-n-awaits-outcome.html | U. N. Awaits Outcome | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/westport-forms-agency-to-attract-new-industry.html | Westport Forms Agency To Attract New Industry | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mrs-skoblikovas-five-skating-gold-medals-in-two-olympics-set-mark.html | Mrs. Skoblikova's Five Skating Gold Medals in Two Olympics Set Mark; 1,000â5Â„Â°METER TIME IS ALSO A RECORD; Mrs. Skoblikova Is Clocked in 1:33.2â5Â„Â¬Janice Smith, 7th, Leads U. S. Team | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/chou-hailed-in-somalia.html | Chou Hailed in Somalia | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/rail-reform-bill-tied-up-in-albany-roads-resigned-to-insuring-jobs.html | RAIL REFORM BILL TIED UP IN ALBANY; Roads Resigned to Insuring Jobs of All Now Hired | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/what-makes-de-gaulle-act-as-he-does-frances-recognition-of-peking.html | WHAT MAKES DE GAULLE ACT AS HE DOES?; France's Recognition of Peking Reflects His View That the Cold War Era Has Entered a New Phase | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/miss-marckwald-and-ian-mackay-marry-in-jersey-hollins-alumna-wed-in.html | Miss Marckwald And Ian Mackay Marry in Jersey; Hollins Alumna Wed in Morristown to Aide of Bankers Trust | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/ship-lines-assail-us-rates-study-call-for-panel-to-examine-maritime.html | SHIP LINES ASSAIL U.S. RATES STUDY; Call for Panel to Examine Maritime Agency Tactics | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/books-that-make-a-years-reading-and-a-lifetimes-enrichment.html | Books That Make a Year's Reading and a Lifetime's Enrichment | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/u-s-lines-appoints-aide.html | U. S. Lines Appoints Aide | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/ruth-essex-is-fiancee-of-abraham-hartstein.html | Ruth Essex Is Fiancee Of Abraham Hartstein | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/confraternity-of-the-dunghill-el-senor-presidente-by-miguel-angel.html | Confraternity of the Dunghill; EL SENOR PRESIDENTE. By Miguel Angel Asturias. Translated from the Spanish by Frances Partridge. 287 pp. New York: Atheneum. $4.50. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/chess-of-plots-and-counterplots.html | CHESS OF PLOTS AND COUNTERPLOTS | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/thai-encouraged-on-malay-parley-praises-jakarta-and-manilaplans-to.html | THAI ENCOURAGED ON MALAY PARLEY; Praises Jakarta and ManilaÂ5Â„Â¬Plans to Meet Rahman | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/for-birds-only-a-squirrelproof-feeder.html | FOR BIRDS ONLY: A SQUIRRELâ5Â„Â°PROOF FEEDER | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/brimming-over.html | Brimming Over | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/greene-co-seeks-special-situations.html | Greene & Co. Seeks Special Situations | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/daughter-to-mrs-langbein.html | Daughter to Mrs. Langbein | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/districting-plan-fails-in-michigan-reapportionment-is-turned-over.html | DISTRICTING PLAN FAILS IN MICHIGAN; Reapportionment Is Turned Over to State Court | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/miss-carol-ann-capobianco-engaged-to-e-barry-mcgark.html | Miss Carol Ann Capobianco Engaged to E. Barry McGark | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/with-a-shiver-and-a-laugh-a-god-and-his-gifts-by-i-comptonburnett.html | With a Shiver and a Laugh; A GOD AND HIS GIFTS. By I. Compton-Burnett. 223 pp. New York: Simon & Schuster. $4.50. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/edgar-van-winkle-3d-weds-wendy-duncan.html | Edgar Van Winkle 3d Weds Wendy Duncan | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/three-philosophical-novelists-james-joyce-andre-gide-thomas-mann.html | THREE PHILOSOPHICAL NOVELÂ¬â5â5ISTS: James Joyce, Andre Gide, Thomas Mann. By Joseph Gerard Brennan. 210 pp. New York: The Macmillan Company. $6.50. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/brigham-young-sports-aide-to-coach-wrestling-team.html | Brigham Young Sports Aide To Coach Wrestling Team | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-tv-viewers-sound-off-pay-tv.html | THE TV VIEWERS SOUND OFF; PAY TV | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/sylvia-bigelow-houghton-is-married-escorted-by-father-at-wedding-to.html | Sylvia Bigelow Houghton Is Married; Escorted by Father at Wedding to Richard Gordon Garrett | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/diems-death-laid-to-saigon-major-minh-aides-suicide-brings-out-an.html | DIEM'S DEATH LAID TO SAIGON MAJOR; Minh Aide's Suicide Brings Out an Account of Killings | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/readers-report.html | Reader's Report | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/rangers-course-ideal-for-photos-3000-pictures-expected-to.html | RANGER'S COURSE IDEAL FOR PHOTOS; 3,000 Pictures Expected to Inaugurate a New Era of Knowledge of Moon | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/bruce-j-fields-fiance-i-of-miss-judith-greene.html | Bruce J. Fields Fiance I Of Miss Judith Greene | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/french-sisters-12-in-slalom-jean-saubert-next-soviet-woman-takes.html | FRENCH SISTERS 1,2 IN SLALOM; JEAN SAUBERT NEXT; SOVIET WOMAN TAKES THIR D GOLD MEDAL IN SKATING; UTAH GIRL STARS; Oregon State Junior Gives U.S. Its First Medal in Olympics | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/new-aid-official-to-tour-capitals-colombian-will-accept-post-in.html | NEW AID OFFICIAL TO TOUR CAPITALS; Colombian Will Accept Post in Alliance for Progress | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/jan-willem-rozendaal-weds-ann-strakosch.html | Jan Willem Rozendaal Weds Ann Strakosch | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/junior-leagues-mardi-gras-is-friday-at-hilton-crowning-of-a-queen.html | Junior League's Mardi Gras Is Friday at Hilton; Crowning of a Queen Will Be Highlight of Dinner Dance | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/wood-field-and-stream-upsmanship-can-be-a-luring-art-when-men-of.html | Wood, Field and Stream; Upsmanship Can Be a Luring Art When Men of the Outdoors Gather | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/yale-routs-georgetown-in-polo-2-players-injured.html | Yale Routs Georgetown In Polo; 2 Players Injured | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/criminals-at-large.html | Criminals at Large | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/kenya-is-planning-corps-for-youths.html | KENYA IS PLANNING CORPS FOR YOUTHS | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/air-force-will-pay-bill-that-led-to-phone-cutoff.html | Air Force Will Pay Bill That Led to Phone Cutoff | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/golf-pro-is-fiance-of-barbara-shelter.html | Golf Pro Is Fiance Of Barbara Shelter | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/lawyer-is-fiance-of-helene-flicher.html | Lawyer Is Fiance Of Helene Flicher | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/vermont-to-consider-lottery.html | Vermont to Consider Lottery | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-temples-of-abu-simbel-tourist-flow-to-egypt-is-stirred-by-last.html | THE TEMPLES OF ABU SIMBEL; Tourist Flow to Egypt Is Stirred by Last Call to See Nubian Wonders Before They Are Moved or Inundated | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/alice-kinzler-is-bride.html | Alice Kinzler Is Bride | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/february-events-tours-and-talks-fill-seasons-calendar.html | FEBRUARY EVENTS; Tours and Talks Fill Season's Calendar | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/german-enlivens-study-of-science-astronomy-is-popularized-by.html | GERMAN ENLIVENS STUDY OF SCIENCE; Astronomy Is Popularized by Ex-Chemist in Ruhr | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/archives/mayor-cuts-back-capital-budget.html | MAYOR CUTS BACK CAPITAL BUDGET | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/new-techniques-battle-cholera-usâ€Â¡Â¢Pakistani-team-runs-research-center.html | NEW TECHNIQUES BATTLE CHOLERA; U.Sâ€Â¡Â¢Pakistani Team Runs Research Center in Dacca | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/new-titles-for-the-younger-readers-bookshelf-the-cats-from-summer.html | New Titles for the Younger Reader's Bookshelf; THE CATS FROM SUMMER ISLAND. By Edith Unnerstad. Translated from the Swedish by Holger LundÂ¬â€°bergh. Illustrated by Lilian OblÃ¬â€°a gado. 49 pp. New York: The MacÃ¬â€°millan Company. $2.95.; For Ages 7 to 9. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/terrorists-attack-montreal-sentries.html | TERRORISTS ATTACK MONTREAL SENTRIES | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/chicago.html | CHICAGO: | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/my-friends-the-pedodontist.html | MY Friends,the Pedodontist | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/foodprice-rise-vexes-colombia-threat-seen-to-measures-for-stable.html | FOODâ€Â¡Â¢PRICE RISE VEXES COLOMBIA; Threat Seen to Measures for Stable Economy | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mrs-greenwood-wed-in-stamford.html | Mrs. Greenwood Wed in Stamford | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/u-s-prosecutor-in-congress-race-daily-resigns-his-post-here-to-seek.html | U. S. PROSECUTOR IN CONGRESS RACE; Daily Resigns His Post Here to Seek Connecticut Seat | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/bar-group-urged-to-resist-civil-trials-by-judges-alone.html | Bar Group Urged to Resist Civil Trials by Judges Alone | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/from-troy-to-ithaca.html | From Troy To Ithaca | False | By DUDLEY FITTS | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/new-cotton-bill-remains-in-doubt-enactment-for-1964-crop-is-clouded.html | NEW COTTON BILL REMAINS IN DOUBT; Enactment for 1964 Crop Is Clouded by Politics | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/indonesians-decree-official-supervision-of-british-concerns.html | Indonesians Decree Official Supervision Of British Concerns | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/emanuel-j-poppr.html | EMANUEL J. POPPR | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/berne-office-aids-nations-at-odds.html | BERNE OFFICE AIDS NATIONS AT ODDS | False | Special to The New York Times | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/belgian-doctors-cancel-strike.html | Belgian Doctors Cancel Strike | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/british-equitys-position-explained.html | BRITISH EQUITY'S POSITION EXPLAINED | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/anderson-takes-2-daytona-races-motorcycle-champion-sets-pace-in.html | ANDERSON TAKES 2 DAYTONA RACES; Motorcycle Champion Sets Pace in Team's Sweep | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/robert-mck-bird-weds-mary-watson.html | Robert McK. Bird Weds Mary Watson | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/branch-library-planned-in-rochdale-village-area.html | Branch Library Planned In Rochdale Village Area | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/report-discusses-washington-heights.html | REPORT DISCUSSES WASHINGTON HEIGHTS | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/letters-dangerous.html | Letters; â€šÃ„Ã¶DANGEROUSâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/newark-postponing-pupil-identity-plan-as-truancy-remedy.html | Newark Postponing Pupil Identity Plan As Truancy Remedy | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/disks-tempos.html | DISKS: TEMPOS | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/miss-miller-wed-in-capital-church-to-stuart-p-ross-six-attend.html | Miss Miller Wed In Capital Church To Stuart P. Ross; Six Attend Member of White House Staff at Her Bridal | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/johnson-rejects-de-gaulle-plan-for-vietnamese-promises-a-greater.html | JOHNSON REJECTS DE GAULLE PLAN FOR VIETNAMESE; Promises a Greater Effort in Saigon's War Against Communist Guerrillas; HE CAUTIONS ON CRISES; Assures Nation There is No Emergency and Says He Is in Control of Diplomacy | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/decline-in-births-troubles-japan-worker-shortage-changing-economic.html | DECLINE IN BIRTHS TROUBLES JAPAN; Worker Shortage Changing Economic Structure | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/housewife-is-unable-to-repeat-color-readings-with-fingers-something.html | Housewife Is Unable to Repeat Color â€šÃ„Ã²Reading†With Fingers; â€šÃ„Ã²Something Wrong,â€šÃ„Â´ She Says of Her Failure to Detect Hues of Hidden Cloth | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/wedemeyer-urges-firm-red-china-bar.html | WEDEMEYER URGES FIRM RED CHINA BAR | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/christian-beliefs-on-the-death-of-jesus-assay-ed-survey-finds-jews.html | Christian Beliefs on the Death of Jesus Assay ed; Survey Finds Jews Blamed by 69% of Churchgoers; Research Report Presented to Antiâ€šÃ„Ã¶Defamation League | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/st-johns-triumph-8367.html | St. John's Triumph, 83â€šÃ„Ã¶67 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/bring-the-past-to-the-bar-of-the-present.html | BRING THE PAST TO THE BAR OF THE PRESENT | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/jane-morhouse-cornell-alumna-wed-to-teacher-daughter-of-egop-state.html | Jane Morhouse, Cornell Alumna, Wed to Teacher; Daughter of Eâ€šÃ„Ã²G.O.P. State Chief Is Bride of Christopher Breiseth | State | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-cold-war-will-not-end-in-our-time-five-popular-assumptions-says.html | â€šÃ„Ã²The Cold War Will Not End in Our Timeâ€šÃ„Â´ Five popular assumptions, says an observer, underlie current Western hopes for achieving better relations with Russia. In his view, none of them are valid. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/baker-promoted-at-illinois.html | Baker Promoted at Illinois | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/swedish-six-sends-us-to-74-defeat.html | Swedish Six Sends U.S. to 7â€šÃ„Ã¶4 Defeat | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/barbara-haywood-prospective-bride.html | Barbara Haywood Prospective Bride | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/negroes-and-klan-picket-in-atlanta-mayor-rejects-truce-plan-of.html | NEGROES AND KLAN PICKET IN ATLANTA; Mayor Rejects Truce Plan of Rights Demonstrators | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/washington-the-backstairs-pressure-on-the-president.html | Washington; The Backstairs Pressure On the President | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/princeton-defeats-seton-hall-in-track.html | PRINCETON DEFEATS SETON HALL IN TRACK | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/feldman-throws-a-switch-between-sight-and-sound.html | FELDMAN THROWS A SWITCH BETWEEN SIGHT AND SOUND | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/sons-of-the-prophet-the-great-arab-conquests-by-sir-john-bagot.html | Sons of the Prophet; THE GREAT ARAB CONQUESTS. By Sir John Bagot Glubb. 384 pp. Englewood Cliffs, N. J.: PrenticeÂ-ilÃ¬a Hall. $6.95. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/judy-ellen-piper-wed-in-suburbs-to-chester-zinn-connecticut-alumna.html | Judy Ellen Piper Wed in Suburbs To Chester Zinn; Connecticut Alumna Is Bride of Lawyer at Larchmont Church | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/colgate-six-routs-new-hampshire-92.html | COLGATE SIX ROUTS NEW HAMPSHIRE, 9â€šÃ„Ã¶2 | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/georgetown-five-is-upset-94-to-90-seton-hall-staves-off-late-burst.html | GEORGETOWN FIVE IS UPSET, 94 TO 90; Seton Hall Staves Off Late Burst to Gain 7th Victory | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/in-domestic-affairs-he-follows-a-fast-pace-with-a-style-that.html | IN DOMESTIC AFFAIRS: He Follows a Fast Pace With a Style that Differs From Kennedy's | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-tv-viewers-sound-off-why.html | THE TV VIEWERS SOUND OFF; WHY? | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/another-coup-in-south-vietnam-raises-questions-for-a-critical-area.html | ANOTHER COUP IN SOUTH VIETNAM RAISES QUESTIONS FOR A CRITICAL AREA; Asian Turmoil | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/eleanor-chance-wed-to-bradford-n-swett.html | Eleanor Chance Wed To Bradford N. Swett | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/problem-for-us-keeping-its-silver.html | Problem For U.S.: Keeping Its Silver | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/raymondturner-and-miss-chance-engaged-to-wed-postdoctoral-fellows.html | RaymondTurner And Miss Chance Engaged to Wed; Postdoctoral Fellows in Dermatology at Yale Plan April Nuptials | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/george-r-bailey.html | GEORGE R. BAILEY | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/toronto-six-recalls-douglas.html | Toronto Six Recalls Douglas | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/engagements.html | Engagements | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/james-e-light.html | JAMES E. LIGHT | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/victor-wellman-engineer-61-dies-exmanager-of-chemicals-unit-of.html | VICTOR WELLMAN, ENGINEER, 61, DIES; ExâÃÂ¸âÃÂ¸Manager of Chemicals Unit of Cynamaid Co. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mailinglist-sale-by-state-scored-repeal-to-be-asked-on-law-offering.html | MAILINGâÃÂ¸âÃÂ¸LIST SALE BY STATE SCORED; Repeal to Be Asked on Law Offering CarâÃÂ¸âÃÂ¸Owner Data | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/rita-linskey-bride-of-arthur-j-mueller.html | Rita Linskey Bride Of Arthur J. Mueller | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/rebel-bloc-seeks-to-oust-pinney-as-connecticut-gop-head.html | Rebel Bloc Seeks to Oust Pinney as Connecticut G.O.P. Head | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/moored-unit-used-as-terminal-for-liquids-in-shallow-harbors.html | Moored Unit Used as Terminal For Liquids in Shallow Harbors | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/korean-profiteers-dismayed-by-shift-in-gi-pay-tokens.html | Korean Profiteers Dismayed by Shift In G.I. Pay Tokens | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/vincent-malahan-weds-jean-ellen-mccallum.html | Vincent Malahan Weds Jean Ellen McCallum | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mood-in-algeria-shifts-markedly-ramadan-celebrated-in-63-finds.html | MOOD IN ALGERIA SHIFTS MARKEDLY; Ramadan, Celebrated in '63, Finds Nation SetâÃÂ¸âÃÂ¸Critical | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/a-smoking-report-traces-age-group-british-researchers-predict-fate.html | A SMOKING REPORT TRACES AGE GROUP; British Researchers Predict Fate of Those Now 15 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/latin-envoys-seek-uspanama-peace.html | Latin Envoys Seek U.SâÃÂ¸âÃÂ¸Panama Peace | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/rebecca-boykin-bride-of-rev-david-wayne.html | Rebecca Boykin Bride Of Rev. David Wayne | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/bethlehem-bids-low-on-ships.html | Bethlehem Bids Low on Ships | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/fanatics-of-far-left-and-right-denounced-by-young-democrats.html | âÃÂ¸âÃÂ¸Fanatics' of Far Left and Right Denounced by Young Democrats | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/de-gaulle-foe-seeking-backing-of-socialists-without-conditions.html | De Gaulle Foe Seeking Backing Of Socialists Without Conditions | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/painting-of-arab-chieftain-auctioned-here-for.html | Painting of Arab Chieftain Auctioned Here for $ | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/szell-still-storming-after-50-years-the-fiery-maestro-brings-his.html | Szell, Still Storming After 50 Years; The fiery maestro brings his orchestra to New York for its 50th Carnegie Hall concert. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/how-it-is-to-be-or-not-to-be-n-british-production.html | HOW IT IS TO BE OR NOT TO BE N BRITISH PRODUCTION | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/beverly-hills-marks-50th-year-as-status-symbol.html | Beverly Hills Marks 50th Year as Status Symbol | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/polands-reds-seek-to-restoreeconomy.html | POLAND'S REDS SEEK TO RESTOREECONOMY | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/providence-wins-8376.html | Providence Wins, 83âÃÂ¸âÃÂ¸76 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/un-will-prepare-for-trade-parley-32-members-on-committee-to-arrange.html | U.N. WILL PREPARE FOR TRADE PARLEY; 32 Members on Committee to Arrange Geneva Meeting | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/cost-of-supersonic-plane-estimated-at-8-billion-creative-thinking.html | Cost of Supersonic Plane Estimated at $8 Billion; âÃÂ¸âÃÂ¸Creative Thinking Needed, Bankers Are Informed; Lockheed Official Says U.S. Must Widen Finance Plan | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/chinas-objective-expansion-of-power-peking-acts-to-extend-its.html | CHINA'S OBJECTIVE: EXPANSION OF POWER; Peking Acts to Extend Its Influence Throughout Asia and Challenge Moscow for Uncommitted States | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/plus-and-minus-in-saigon.html | Plus and Minus in Saigon | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/4-favorites-gain-at-atlantic-city-mateer-advances-to-squash-racquets.html | 4 FAVORITES GAIN AT ATLANTIC CITY; Mateer Advances to Squash Racquets SemiâÃÂ¸âÃÂ¸Finals | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/holy-cross-scores-9971.html | Holy Cross Scores 99âÃÂ¸âÃÂ¸71 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/cleveland-sitin-continues.html | Cleveland SitâÃÂ¸âÃÂ¸In Continues | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/power-five-takes-48th-in-row-6562.html | POWER FIVE TAKES 48TH IN ROW, 65âÃÂ¸âÃÂ¸62 | False | Special to The New York Times | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/andersonconner.html | Anderson–Â§Â„Â®Conner | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/births.html | Births | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/laos-unit-to-study-charge-of-red-raid.html | LAOS UNIT TO STUDY CHARGE OF RED RAID | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/barons-beat-rochester.html | Barons Beat Rochester | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/softball-group-names-texan.html | Softball Group Names Texan | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/markets-height-is-causing-worry-observers-are-asking-is-it-possible.html | MARKET'S HEIGHT IS CAUSING WORRY; Observers Are Asking:â€šÂ„Â²Is It Possible to Go Higher?â€šÂ„Â´ | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/son-to-the-john-beebes-jr.html | Son to the John Beebes Jr. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/airlines-offering-many-fare-plans-the-domestictraveler-faces-a.html | AIRLINES OFFERING MANY FARE PLANS; The DomesticTraveler Faces a Bewildering Choice | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/zuleta-upsets-koch-to-gain-final-of-austin-smith-tennis.html | Zuleta Upsets Koch to Gain Final of Austin Smith Tennis | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mcbriddekirby.html | McBriddeâ€šÂ„Â®Kirby | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mrs-janet-cuff-is-married-here-to-a-clergyman-wed-to-rev-george-t.html | Mrs. Janet Cuff Is Married Here To a Clergyman; Wed to Rev. George T. Cobbett in Chapel at St. John the Divine | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mcfarlandhanrahan.html | McFarlandâ€šÂ„Â®Hanrahan | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/miss-joan-clark-engaged-to-wed-d-f-sandberg-smith-alumna-and-aide.html | Miss Joan Clark Engaged to Wed D. F. Sandberg; Smith Alumna and Aide of Ford Foundation to Marry in April | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/new-titles-for-the-younger-readers-bookshelf-winston-churchill-by.html | New Titles for the Younger Reader's Bookshelf; WINSTON CHURCHILL. By Quentin Reynolds. Illustrated. 183 pp. New York: Random House. World LandÂ¬ Â¬a mark Books. $1.95.; CHURCHILL's ENGLAND. By Adde Gutman Nathan. Illustrated. 93 pp. New York: Grosset & Dunlap. $2.50.; For Ages 10 to 14.; JENNIE: The Young Lady Churchill. By Rosemary A. Curtis. Illustrated. Philadelphia: Chilton Books. $3.50.; For Ages 12 to 18. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/anita-favata-married.html | Anita Favata Married | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/safeguard-asked-in-decontrol-bill-mayor-proposes-cut-in-total.html | SAFEGUARD ASKED IN DECONTROL BILL; Mayor Proposes Cut in Total Apartments Affected | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/miss-melanie-smith-engaged-to-ensign.html | Miss Melanie Smith Engaged to Ensign | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/norma-boyter-married.html | Norma Boyter Married | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/gop-chairman-sees-johnson-on-two-horses.html | G.O.P. Chairman Sees Johnson â€šÂ„Â²on Two Horses' | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/competitions-for-the-amateur-grower-local-and-national-shows-offer.html | COMPETITIONS FOR THE AMATEUR GROWER; Local and National Shows Offer Many Classes for the New Exhibitor | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/janet-holmes-is-married.html | Janet Holmes Is Married | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/schroder-calm-amid-brickbats-he-seems-oblivious-to-bonn-clash-over.html | SCHRODER CALM AMID BRICKBATS; He Seems Oblivious to Bonn Clash Over Foreign Policy | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/full-throttle-at-daytona-racing-season-begins80000-are-expected-for.html | FULL THROTTLE AT DAYTONA; Racing Season Beginsâ€šÂ„Â‡80,000 Are Expected For â€šÂ„Â²500â€šÂ„Â´ Feb. 23 | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/celtics-trounce-76ers-419111-victory-is-6th-in-7-meetingshalicek-is.html | CELTICS TROUNCE 76ERS, 419â€šÂ„Â‡111; Victory Is 6th in 7 Meetingsâ€šÂ„Â®Halicek Is Standout | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/lucille-spindli-wed-to-john-r-odwyer.html | Lucille Spindli Wed To John R. O'Dwyer | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/nations-missile-strength-emphasized-by-president.html | Nation's Missile Strength Emphasized by President | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/roslyn-deretchin-wed.html | Roslyn Deretchin Wed | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/navy-wages-war-on-albatrosses-forced-to-kill-20000-birds-at-midway.html | NAVY WAGES WAR ON ALBATROSSES; Forced to Kill 20,000 Birds at Midway for Safety | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/yale-sets-back-harvard.html | Yale Sets Back Harvard | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/bigger-panel-urged-on-school-choices.html | BIGGER PANEL URGED ON SCHOOL CHOICES | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mrs-virgil-pinkley.html | MRS. VIRGIL PINKLEY | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/coop-providing-jobs-in-algeria-1600-working-on-projects-run-by.html | COâ€šÂ„Â‡OP PROVIDING JOBS IN ALGERIA; 1,600 Working on Projects Run by Labor Enterprise | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/0-to-be-in-innsbruck-with-the-olympics-there.html | 0 TO BE IN INNSBRUCK WITH THE OLYMPICS THERE | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/phone-vote-vital-to-teamster-bid-drive-to-enlist-bell-workers.html | PHONE VOTE VITAL TO TEAMSTER BID; Drive to Enlist Bell Workers Hinges on Election Here | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/yale-swimmer-ties-mark.html | Yale Swimmer Ties Mark | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/letters-to-the-times-to-defeat-the-vietcong-psychological-warfare.html | Letters to The Times; To Defeat the Vietcong Psychological Warfare Advocated for Communist Strongholds | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/civil-rights-bill-expected-to-pass-without-setback-johnson.html | CIVIL RIGHTS BILL EXPECTED TO PASS WITHOUT SETBACK; Johnson Expresses Optimism â€ŠConcession on Job Title Rejected by Justice Aide | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/letters-on-deaf-ears.html | Letters; â€Š ON DEAF EARSâ€Š | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/policemanwife-and-student-killed-in-2car-crash-on-li.html | Policeman,Wife and Student Killed in 2â€ŠCar Crash on L.I. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/herbert-h-flagg-80-judge-in-bronxville.html | HERBERT H. FLAGG, 80, JUDGE IN BRONXVILLE | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-riches-of-the-nation.html | The Riches Of the Nation | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/house-congratulates-chaplain.html | House Congratulates Chaplain | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/archives/tunisias-growth-recorded-in-film.html | TUNISIA'S GROWTH RECORDED IN FILM | False | Special to The New York Times | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/brown-tops-dartmouth.html | Brown Tops Dartmouth | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/westchester-women-press-for-prisoners-education.html | Westchester Women Press For Prisoners' Education | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-nation.html | THE NATION | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/edward-leveen-3d-to-wed-miss-deborah-h-browning.html | Edward LeVeen 3d to Wed Miss Deborah H. Browning | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/oregon-state-picks-gill-as-sports-head.html | OREGON STATE PICKS GILL AS SPORTS HEAD | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/archives/three-chief-slalom-rivals-seeded-in-todays-top-15.html | Three Chief Slalom Rivals Seeded in Today's Top 15 | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/state-lists-seminars-for-harness-officials.html | State Lists Seminars For Harness Officials | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/jean-saubert-admits-mistake-she-says-she-didnt-ski-first-course.html | Jean Saubert Admits â€ŠMistakeâ€Š ; She Says She Didn't Ski First Course Fast Enough; But U.S. Coach Has High Hopes for Her in Next 2 Events | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/rickover-pioneers-versatile-reactor.html | Rickover Pioneers Versatile Reactor | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/integrationists-hold-up-traffic-in-carolina-city.html | Integrationists Hold Up Traffic in Carolina City | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/redskins-obtain-fullback.html | Redskins Obtain Fullback | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-tv-viewers-sound-off.html | THE TV VIEWERS SOUND OFF | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/david-c-fenner-88-exauto-executive.html | DAVID C. FENNER, 88, EXâ€ŠAUTO EXECUTIVE | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/recklessness-on-taxes.html | Recklessness on Taxes | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/ten-days-before-the-mast-in-the-bahamas.html | TEN DAYS BEFORE THE MAST IN THE BAHAMAS | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/hunt-wins-yacht-race.html | Hunt Wins Yacht Race | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/news-of-coins-boursea-shows-on-risevariety-sale-set.html | NEWS OF COINS; Bourseâ€Šâ€ŠShows on Riseâ€Šâ€ŠVariety Sale Set | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/austinfrederick.html | Austinâ€Šâ€ŠFrederick | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/irishnigerian-axis-castle-corner-by-joyce-cary-424-pp-new-york.html | Irish-Nigerian Axis; CASTLE CORNER. By Joyce Cary. 424 pp. New York: Harper & Row. $4.95. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/brooklyn-prep-sets-a-national-schoolboy-record-8031-in-2mile-relay.html | Brooklyn Prep Sets a National Schoolboy Record 8:03.1 in 2â€ŠMile Relay ; BOYS HIGH VICTOR IN MAYOR'S MEET; Grimes of Bayside, Jemison of Erasmus Break Marks in 9th Annual Event | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/archives/irene-manning-becomes-bride-of-maxwell-white-hunter-2d.html | Irene Manning Becomes Bride Of Maxwell White Hunter 2d | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/us-doubles-art-for-venice-show-old-consulate-will-be-used-for-extra.html | U.S. DOUBLES ART FOR VENICE SHOW; Old Consulate Will Be Used for Extra Display Space | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-week-in-finance-stocks-hesitate-despite-excellent-corporate.html | The Week in Finance; Stocks Hesitate Despite Excellent Corporate â€ŠPrice Rises Noted | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/home-in-izvestia-asks-cold-wars-end.html | HOME, IN IZVESTIA, ASKS COLD WAR'S END | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/a-rail-trip-into-bolivias-awesome-highlands.html | A RAIL TRIP INTO BOLIVIA'S AWESOME HIGHLANDS | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/mets-sign-three-for-1964-season-hickman-gonder-gardner-agree-to.html | METS SIGN THREE FOR 1964 SEASON; Hickman, Gonder, Gardner Agree to Terms | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/a-new-look-at-some-old-fundamentals-of-fiction-the-sense-of-life-in.html | A New Look at Some Old Fundamentals of Fiction; THE SENSE OF LIFE IN THE MODA¬®ã ERN NOVEL. By Arthur Mizener. 291 pp. Boston: Houghton Mifflin Company. $5. | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/ann-zellner-is-bride-of-richard-baker-3d.html | Ann Zellner Is Bride Of Richard Baker 3d | False | Special to The New York Times | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/d-i-kopaloff-to-marry-miss-phyllis-liverman.html | D. I. Kopaloff to Marry Miss Phyllis Liverman | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/fry-smu-football-coach-also-named-athletic-chief.html | Fry, S.M.U. Football Coach, Also Named Athletic Chief | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/wrightwebb.html | Wrightã¬ã®Webb | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/drama-mailbag-more-questions.html | DRAMA MAILBAG; MORE QUESTIONS | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/1367-jail-blotter-lists-boccaccio.html | 1367 Jail Blotter Lists Boccaccio | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/news-notes-classroom-and-campus.html | NEWS NOTES; CLASSROOM AND CAMPUS | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/letters-bad-theater.html | Letters; ã¬ã¬'BAD THEATERã¬ã¬' | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/teacher-of-math-and-linda-fitch-engaged-to-wed-prof-peter-andrews.html | Teacher of Math And Linda Fitch Engaged to Wed; Prof. Peter Andrews of Carnegie Tech Fiance of Barnard Senior | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/district-attorneys-elect.html | District Attorneys Elect | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/donald-john-van-vliet-weds-marsha-ridder.html | Donald John Van Vliet Weds Marsha Ridder | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/li-school-to-teach-spaceage-science.html | L.I. SCHOOL TO TEACH SPACEã¬ã¬'AGE SCIENCE | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/fast-growth-of-a-tool-concern-an-example-of-fields-volatility.html | Fast Growth of a Tool Concern An Example of Fields Volatility | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 0001-01-01 | https://www.nytimes.com/1964/02/02/doc-spears-exfootball-coach-and-physician-is-dead-at-69.html | Doc Spears, Exã¬ã¬'Football Coach And Physician, Is Dead at 69 | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/drama-mailbag-no-service.html | DRAMA MAILBAG; NO SERVICE | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/richard-e-miller-and-nan-haskell-married-at-plaza.html | Richard E. Miller and Nan Haskell Married at Plaza | False | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/spain-seeks-imprisonment-of-33-in-political-trial.html | Spain Seeks Imprisonment Of 33 in Political Trial | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/worker-in-rumania-takes-day-to-celebrate-his-anniversary.html | Worker in Rumania Takes Day To Celebrate His Anniversary | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/u-s-names-business-aide.html | U. S. Names Business Aide | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/renaming-of-childrens-zoo-in-honor-of-lehman-urged.html | Renaming of Children's Zoo In Honor of Lehman Urged | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/jacques-villon-a-new-appreciation-of-his-graphic-art.html | JACQUES VILLON; A New Appreciation of His Graphic Art | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-tv-viewers-sound-off-sound.html | THE TV VIEWERS SOUND OFF; SOUND | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/uruguay-primate-flies-here.html | Uruguay Primate Flies Here | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/the-art-of-houdon.html | THE ART OF HOUDON | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/catholic-beats-st-peters.html | Catholic Beats St. Peter's | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-02 | 1964-02-02 | https://www.nytimes.com/1964/02/02/archives/science-on-birth-control-new-methods-are-described-at-chemical.html | SCIENCE ON BIRTH CONTROL; New Methods Are Described at Chemical Society Meeting | True | | 1992-01-24 | RE0000568949 | B00000089222 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/books-of-the-times-catriona-and-the-delights-of-wales.html | Books of The Times; Catriona and the Delights of Wales | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/usia-to-present-candidates-views.html | U.S.I.A. TO PRESENT CANDIDATES' VIEWS | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/physician-weds-miss-ellen-fine-alumna-of-smith-dr-morton-goldstein.html | Physician Weds Miss Ellen Fine, Alumna of Smith; Dr. Morton Goldstein Marries Daughter of Educator on L. I. | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/landau-long-near-death-leaves-a-soviet-hospital.html | Landau, Long Near Death, Leaves a Soviet Hospital | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/ankara-quiet-but-alert.html | Ankara Quiet but Alert | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/us-hopes-britain-holds-credit-line-a-rise-in-bank-rates-seen-by.html | U.S. HOPES BRITAIN HOLDS CREDIT LINE; A Rise in Bank Rates Seen by Officials Here as Creating Dilemma; ELECTIONS A FACTOR; Treasury Fears Big Dollar Outflow to London Should Fiscal Move Be Taken | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/warriors-defeat-bullets-and-take-lead-in-west-as-lakers-bow-to.html | Warriors Defeat Bullets and Take Lead in West as Lakers Bow to Hawks; HIGHTOWER STARS IN OVERTIME GAME; Warriors Win, 120ã¬ã¬'118ã¬ã¬'Hawks Go Into 2nd Place and Lakers Drop to 3d | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/births.html | Births | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/britain-warns-cypriotes.html | Britain Warns Cypriotes | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/moscow-reports-failure.html | Moscow Reports Failure | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/hatters-use-unionlabel-drive-instead-of-strike-in-pay-dispute-ask.html | Hatters Use Union☐Â¸Â°Label Drive Instead of Strike in Pay Dispute; Ask Labor Not to Buy Brands of Texas Concern Following Failure of Contract Talks | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/unitarian-urges-support-of-negro-freedom-is-called-problem-of-the.html | UNITARIAN URGES SUPPORT OF NEGRO; Freedom Is Called Problem of the Entire Nation | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/inspection-urged-on-yearold-cars-albany-committee-also-asks-a-rise.html | INSPECTION URGED ON YEAR☐Â¸Â°OLD CARS; Albany Committee Also Asks a Rise in Speed Limit and Conformity by the City | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/david-brinkley-is-guide-of-an-hours-tour-of-the-river-on-bc.html | David Brinkley Is Guide of an Hour's Tour of the River on .B.C. | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/judge-charles-simons-87-of-michigan-appeals-court.html | Judge Charles Simons, 87, Of Michigan Appeals Court | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/traffic-clogs-british-roads.html | Traffic Clogs British Roads | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/gruber-sets-mark-to-win-20mile-run.html | GRUBER SETS MARK TO WIN 20☐Â¸Â°MILE RUN | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/german-leading-nordic-combined-thoma-outscores-knutsen-at-the.html | GERMAN LEADING NORDIC COMBINED; Thoma Outscores Knutsen at the Halfway Mark | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/man-minding-store-for-gross-helped-from-integration-plan-dr-donovan.html | Man Minding Store for Gross Helped From Integration Plan; Dr. Donovan Has Worked 34 Years in School System☐Â¸Â®Excels as Administrator | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/2-harlem-pastors-split-on-boycott-powell-for-it-100-per-cent-weston.html | 2 HARLEM PASTORS SPLIT ON BOYCOTT; Powell for It ☐Â¸Â°100 Per Cent☐Â¸Â´ ☐Â¸Â®Weston Is Opposed | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/a-sister-regalls-joyce-in-dublin-mrs-monaghan-is-here-for-writers.html | A SISTER REGALLS JOYCE IN DUBLIN; Mrs. Monaghan Is Here for Writer's 82d Anniversary | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/new-fashions-are-sad-blow-to-olderset.html | New Fashions Are Sad Blow To ☐Â¸Â°Older☐Â¸Â´ Set | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/canada-talks-set-on-british-trade-officials-agree-imbalance-poses.html | CANADA TALKS SET ON BRITISH TRADE; Officials Agree Imbalance Poses Difficult Problem | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/bnai-brith-group-and-johnson-hail-4-rights-leaders.html | B'nai B'rith Group And Johnson Hail 4 Rights Leaders | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/canadian-440-mark-falls-in-speed-skating-tourney.html | Canadian 440 Mark Falls In Speed Skating Tourney | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/sports-of-the-times.html | Sports Of The Times | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/pearson-ends-florida-holiday.html | Pearson Ends Florida Holiday | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/alumni-of-yale-plan-dance-in-englewood.html | Alumni of Yale Plan Dance in Englewood | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/swiss-stocks-fall.html | Swiss Stocks Fall | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/two-mopac-stockholders-file-merger-complaints.html | Two Mopac Stockholders File Merger Complaints | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/wegge-bloom-of-sweden-set-skiing-pace-in-alberta.html | Wegge, Bloom of Sweden Set Skiing Pace in Alberta | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/rabbit-punch.html | Rabbit Punch | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/c-k-yang-is-1963-choice-as-track-athlete-of-year.html | C. K. Yang Is 1963 Choice As Track Athlete of Year | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/school-fund-to-benefit-by-evening-of-cabaret.html | School Fund to Benefit By☐Â¸Â´☐Â¸Â°Evening of Cabaret☐Â¸Â´ | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/weekly-overthecounter-list.html | Weekly Over☐Â¸Â´the☐Â¸Â´☐Â¸Â°Counter List | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/royals-set-back-celtics.html | Royals Set Back Celtics | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/chou-rejects-two-chinas.html | Chou Rejects ☐Â¸Â°Two Chinas☐Â¸Â´☐Â¸Â´ | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/police-get-identity-cards-to-help-expose-fakers.html | Police Get Identity Cards To Help Expose Fakers | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/schlitz-makes-an-offer-for-shares-of-labatt.html | Schlitz Makes an Offer For Shares of Labatt | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/the-helpful-american.html | The Helpful American | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/dow-corning-corp-forms-laboratory-research-group.html | Dow Corning Corp. Forms Laboratory Research Group | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/sothebys-of-london-plans-to-auction-works-in-june.html | Sotheby's of London Plans to Auction Works in June | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/boycotteve-rally-brings-deep-south-flavor-to-city.html | Boycott☐Â¸Â´☐Â¸Â°Eve Rally Brings Deep South Flavor to City | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/joseph-lamb-71-k-of-c-secretary-mechanical-engineer-dead-honored.html | JOSEPH LAMB, 71, K. OF C. SECRETARY; Mechanical Engineer Dead ☐Â¸Â´☐Â¸Â®Honored for His Work | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/brief-hotline-cutoff-is-laid-to-lightning.html | Brief Hot☐Â¸Â´☐Â¸Â°Line Cutoff Is Laid to Lightning | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/carlino-supports-city-college-aid-favors-more-state-funds-to.html | CARLINO SUPPORTS CITY COLLEGE AID; Favors More State Funds to Increase Enrollment | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/news-analysis-flouting-americans-raises-stature-of-general-at-home.html | News Analysis; Flouting Americans Raises Stature Of General at Home but Alarms Allies | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/ports-on-delaware-opposed-at-meeting.html | PORTS ON DELAWARE OPPOSED AT MEETING | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/pugwash-conference-urges-arms-cut-and-aid-to-needy.html | Pugwash Conference Urges Arms Cut and Aid to Needy | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/nelson-w-hyde.html | NELSON W. HYDE | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/segni-has-73d-birthday.html | Segni Has 73d Birthday | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/boom-continues-in-world-trade-record-132-billion-volume-is.html | BOOM CONTINUES IN WORLD TRADE; Record $132 Billion Volume Is Indicated for 1963 in Non‑Communist Area; ADVANCE IS WIDESPREAD; Industrial and Developing Nations Share in Trend for First Time in Years | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/atlanta-whites-ask-end-of-segregation.html | ATLANTA WHITES ASK END OF SEGREGATION | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/roosevelt-shrine-will-be-expanded-library-filled-to-capacity-to-add.html | ROOSEVELT SHRINE WILL BE EXPANDED; Library, Filled to Capacity, to Add New Wings | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/zuleta-beats-mulloy-in-final.html | Zuleta Beats Mulloy in Final | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/millionaire-row-a-relic-remains-the-dodges-mystery-house-evokes.html | MILLIONAIRE ROW, A RELIC REMAINS; The Dodges' Mystery House Evokes Opulent Era of Fifth Avenue Homes; MANSION IS SHUTTERED; Plain Board Fence Adds to Questions of Passersby, but Answers Are Few | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/miss-carolyn-mang-becomes-affianced.html | Miss Carolyn Mang Becomes Affianced | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/judith-glatzer-engaged.html | Judith Glatzer Engaged | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/britons-salute-ranger-landing-scientists-call-its-precision-a.html | BRITONS SALUTE RANGER LANDING; Scientists Call Its Precision a Splendid Achievement | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/foreign-affairs-time-to-face-de-gaulles-challenge.html | Foreign Affairs; Time to Face de Gaulle's Challenge | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/swiss-bar-amnesty-on-taxes-for-fear-of-a-bigger-bite.html | Swiss Bar Amnesty On Taxes for Fear Of a Bigger Bite | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/chou-says-talk-on-border-is-due-in-an-interview-he-discloses.html | CHOU SAYS TALK ON BORDER IS DUE; In an Interview He Discloses Peking's Moscow Accord to Negotiate Frontier Issue | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/hawks-beat-lakers.html | Hawks Beat Lakers | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/vacations-held-way-to-open-jobs-more-time-off-urged-when.html | VACATIONS HELD WAY TO OPEN JOBS; More Time Off Urged When Productivity Increases | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/screen-british-lampoon-of-the-law-pair-of-briefs-opens-at-little.html | Screen; British Lampoon of the Law; âêë 'Pair of Briefs' Opens at Little Carnegie; Michael Craig, Mary Peach Have Roles | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/patricia-a-roberts-a-prospective-bride.html | Patricia A. Roberts A Prospective Bride | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/tv-union-will-vote-on-networks-pact.html | TV UNION WILL VOTE ON NETWORKS PACT | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/rangers-down-canadiens-42-and-take-fourth-place-hawks-tie-for-first.html | Rangers Down Canadiens, 4â2, and Take Fourth Place; Hawks Tie for First; UNBEATEN STREAK EXTENDED TO FIVE; Gilbert, Ingarfield, Hadfield and Marshall Get Ranger Goals Before 15,925 | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/mrs-meir-in-paris-for-talks.html | Mrs. Meir in Paris for Talks | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/figures-in-school-dispute-give-their-views-on-the-eve-of-the.html | Figures in School Dispute Give Their Views on the Eve of the Boycott; SCHOOL BOYCOTT TO BE HELD TODAY IN RIGHTS PROTEST; Other Demonstrations Are Predicted if Demands for Integration Are Not Met; GALAMISON IS WARNED; Donovan Says He Will Hold Leader Responsible if Any Children Are Injured | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/gmc-truck-and-coach-adds-new-van-to-line.html | GMC Truck and Coach Adds New Van to Line | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/lions-hold-preschel-trophy.html | Lions Hold Preschel Trophy | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/saigon-coup-seen-as-blow-to-us-overthrow-said-to-weaken-confidence.html | SAIGON COUP SEEN AS BLOW TO U.S.; Overthrow Said to Weaken Confidence in Defense | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/dancers-will-join-miss-baker.html | Dancers Will Join Miss Baker | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/ind-train-kills-queens-man.html | IND Train Kills Queens Man | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/gis-finish-skoplje-project.html | G.I.'s Finish Skoplje Project | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/new-board-takes-control-of-the-harvard-crimson.html | New Board Takes Control Of The Harvard Crimson | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/soviet-woman-skater-is-first-to-win-four-olympic-events.html | Soviet Woman Skater is First To Win Four Olympic Events | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/news-analysis-french-and-us-critics-challenge-washingtons-tactics.html | News Analysis; French and U.S. Critics Challenge Washington's Tactics Against Reds | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/antoniasherman-engaged-to-wed-richard-kahane-aides-of-u-s-i-a-and.html | AntoniaSherman Engaged to Wed Richard Kahane; Aides of U. S. I. A. and Commerce Department Plan April Nuptials | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/cookbook-on-review-not-a-marshmallow-in-the-lot.html | Cookbook on Review: Not a Marshmallow in the Lot | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/5-children-killed-in-fire-trapped-in-home-in-dallas.html | 5 Children Killed in Fire; Trapped in Home in Dallas | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/a-blue-rider-organizer.html | A â€šÃ„Â'Blue Riderâ€šÃ„Â' Organizer | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/mneeley-to-fight-jones-here-tonight.html | M'NEELEY TO FIGHT JONES HERE TONIGHT | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | | HARRY J. DOYLE | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/satire-to-open-march-10.html | Satire to Open March 10 | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/us-liner-answers-an-sos-near-japan.html | U.S. LINER ANSWERS AN SOS NEAR JAPAN | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/dolores-gromack-wed.html | Dolores Gromack Wed | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/us-man-in-africa-corfesses-crimes-tells-consul-in-rhodesia-he.html | U.S. MAN IN AFRICA CORFESSES CRIMES; Tells Consul in Rhodesia He Robbed Bank and Paper | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/new-refinery-project-in-chile-expected-to-double-oil-output.html | New Refinery Project in Chile Expected to Double Oil Output | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/50-colombians-arrive-here-on-braniff-bogota-flight.html | 50 Colombians Arrive Here On Braniff Bogota Flight | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/blast-kills-13-czech-miners.html | Blast Kills 13 Czech Miners | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/he-gibes-at-seaborg-on-1965-budget-trip-bonn-envoy-lends-helping.html | He Gibes at Seaborg on 1965 Budget â€šÃ„Â'Tripâ€šÃ„Â' â€šÃ„Â'Bonn Envoy Lends Helping Shoulder | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/hansen-ski-jump-is-taken-by-semb-he-does-128-and-137-feet-in-bear.html | HANSEN SKI JUMP IS TAKEN BY SEMB; He Does 128 and 137 Feet in Bear Mountain Event | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/next-steps-in-space.html | Next Steps in Space | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/frederikas-stay-in-us-shortened-over-cyprus.html | Frederika's Stay in U.S. Shortened Over Cyprus | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/port-authority-official-to-retire.html | Port Authority Official to Retire | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/topics.html | Topics | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/israel-begins-building-a-new-electric-power-plant-israel-planning.html | Israel Begins Building a New Electric Power Plant; ISRAEL PLANNING TO EXPAND POWER; Aiming for a 50% Increase Over Present Capacity | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/police-confirm-crime.html | Police Confirm Crime | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/yale-training-program-set-for-art-museum-curators.html | Yale Training Program Set For Art Museum Curators | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/1-year-maturities-are-97336926608.html | 1 â€šÃ„Â'YEAR MATURITIES ARE $97,336,926,608 | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/colleague-fills-in-for-2-pastors-jailed-in-southern-rights-drive.html | Colleague Fills In for 2 Pastors Jailed in Southern Rights Drive | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 0001-01-01 | https://www.nytimes.com/1964/02/03/jacobs-wins-golf-on-2d-extra-hole.html | JACOBS WINS GOLF ON 2D EXTRA HOLE | False | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/tory-rebel-arouses-a-debate-with-attach-on-wage-controls-powells.html | Tory Rebel Arouses a Debate With Attach on Wage Controls; Powell's Attack on British Antiâ€šÃ„Â'Inflation Program Draws Counterâ€šÃ„Â'Fire | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/frost-to-remain-for-more-t-w-3-briton-who-created-shows-will-be-on.html | FROST TO REMAIN FOR MORE â€šÃ„Â'T. W. 3â€šÃ„Â' Briton Who Created Shows Will Be on Another Three | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/citizen-unit-fights-school-fiscal-plan.html | CITIZEN UNIT FIGHTS SCHOOL FISCAL PLAN | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/venezula-hunts-guerrillas.html | Venezula Hunts Guerrillas | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/child-to-mrs-carpenter.html | Child to Mrs. Carpenter | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/bridge.html | Bridge | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/sutton-to-oppose-dickens-for-harlem-assembly-seat.html | Sutton to Oppose Dickens For Harlem Assembly Seat | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/baseball-on-the-pan-at-writers-dinner.html | Baseball on the Pan at Writers' Dinner | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/chess-yielding-the-center-is-fine-if-it-can-be-smashed-later.html | Chess: Yielding the Center Is Fine If It Can Be Smashed Later | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/lenox-quartet-performs.html | Lenox Quartet Performs | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/yonkers-playhouse-opens-friday-night.html | YONKERS PLAYHOUSE OPENS FRIDAY NIGHT | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/airlift-in-congo-pressed-by-un-leopoldville-troop-buildup-in-rebel.html | AIRLIFT IN CONGO PRESSED BY U.N.; Leopoldville Troop Buildâ€šÂÂ"Up in Rebel Area Near End | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/peking-scores-soviet-us-tie.html | Peking Scores Sovietâ€šÂÂ"U.S. Tie | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/mayor-warns-city-of-a-massive-rise-in-jobless-youths.html | Mayor Warns City Of a Massive Rise In Jobless Youths | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/music-calderon-leads-philharmonic-assistant-conductor-on-podium-at.html | Music: Calderon Leads Philharmonic; Assistant Conductor on Podium at Center; Treger Plays Concerto by Szymanowski | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/mrs-julia-fitzgerald.html | MRS. JULIA FITZGERALD | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/barnums-281-takes-tourney-by-a-shot.html | BARNUM'S 281 TAKES TOURNEY BY A SHOT | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/baltimore-loses-fords-theater-92yearold-landmark-to-make-way-for-a.html | BALTIMORE LOSES FORD'S THEATER; 92â€šÂÂ"Yearâ€šÂÂ"Old Landmark to Make Way for a Garage | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/california-focuses-on-sea-as-source-of-food-and-power.html | California Focuses On Sea as Source Of Food and Power | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/libraries-to-share-profits.html | Libraries to Share Profits | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/castro-prescribes-books-from-us-on-agriculture.html | Castro Prescribes Books From U.S. on Agriculture | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/lunch-on-feb-11-will-raise-funds-for-big-sisters-annual-waldorf.html | Lunch on Feb. 11 Will Raise Funds For Big Sisters; Annual Waldorf Event Planned by Voluntary Counseling Agency | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/north-sea-search-pressed.html | North Sea Search Pressed | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/tanganyika-orders-censorship.html | Tanganyika Orders Censorship | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/toll-put-at-70-in-wreck-of-argentine-express.html | Toll Put at 70 in Wreck Of Argentine Express | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/no-more-school-boycotts.html | No More School Boycotts | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/barbara-raphael-is-wed.html | Barbara Raphael Is Wed | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/dallas-bank-places-notes.html | Dallas Bank Places Notes | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/nixon-is-greeted-in-north-carolina-trip-to-an-area-he-carried-is.html | NIXON IS GREETED IN NORTH CAROLINA; Trip to an Area He Carried Is Termed â€šÂÂ"Nonpoliticalâ€šÂÂ" | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/orders-move-up-at-steel-mills-strong-demand-is-reported-by.html | ORDERS MOVE UP AT STEEL MILLS; Strong Demand Is Reported by Marketing Officials | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/woman-in-the-news-russias-golden-girl-lidiya-skoblikova.html | Woman in the News; Russia's Golden Girl Lidiya Skoblikova | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/news-analysis-negroes-behind-school-plan-risk-loss-of-white.html | News Analysis; Negroes Behind School Plan Risk Loss of White Liberals' Support | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/western-union-plans-to-start-stock-ticker-service-to-europe.html | Western Union Plans to Start Stock Ticker Service to Europe | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/debut-of-a-violinist.html | Debut of a Violinist | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/s-j-edelstein-weds-miss-lynn-mahoney.html | S. J. Edelstein Weds Miss Lynn Mahoney | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/bonfieus-victory-deflates-myth-that-super-skiers-cant-lose.html | Bonfieu's Victory Deflates Myth That â€šÂÂ"Super' Skiers Can't Lose | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/transamerica-votes-a-5for4-stock-split.html | Transamerica Votes A 5â€šÂÂ"forâ€šÂÂ"4 Stock Split | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/louis-e-perkins.html | LOUIS E. PERKINS | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/senator-smith-plans-test-of-costs-in-her-campaign.html | Senator Smith Plans Test Of Costs in Her Campaign | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/fink-wins-combined-events-in-ski-races-at-highmount.html | Fink Wins Combined Events In Ski Races at Highmount | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/edward-h-chatterton.html | EDWARD H. CHATTERTON | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/atlantic-coast-league-adds-atlanta-richmond-elevens.html | Atlantic Coast League Adds Atlanta, Richmond Elevens | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/mahoney-expects-no-new-64-taxes-voices-doubt-that-state-will.html | MAHONEY EXPECTS NO NEW '64 TAXES; Voices Doubt That State Will Increase Aid to Schools â€šÂÂ"â€šÂÂ"Urges Local Action | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/glimmer-of-hope-is-seen-in-cyprus-makarios-now-studies-plan-for.html | GLIMMER OF HOPE IS SEEN IN CYPRUS; Makarios Now Studies Plan for Peaceâ€šÂÂ"Keeping Force After Turning It Down | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/2-kopit-plays-go-to-actors-studio-rockefeller-foundation-aids.html | 2 KOPIT PLAYS GO TO ACTORS STUDIO; Rockefeller Foundation Aids Experimental Staging | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/museum-honors-a-slain-artist-lawrence-rothbort-show-opens-at-the.html | MUSEUM HONORS A SLAIN ARTIST; Lawrence Rothbort Show Opens at the Riverside | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/chou-in-somalia-urges-peaceful-end-of-disputes.html | Chou, in Somalia, Urges Peaceful End of Disputes | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/red-plot-to-smuggle-arms-in-peru-reported-broken.html | Red Plot to Smuggle Arms In Peru Reported Broken | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/indonesian-ship-released.html | Indonesian Ship Released | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/air-india-to-order-planes-for-70s-from-us-makers.html | Air India to Order Planes For 70's From U.S. Makers | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/tobogganing-postponed-because-of-melted-run.html | Tobogganing Postponed Because of Melted Run | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/fred-kranz-marries-miss-judith-goldstein.html | Fred Kranz Marries Miss Judith Goldstein | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/personal-finance-setting-investment-goal.html | Personal Finance: Setting Investment Goal | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/canada-scores-3d-olympic-hockey-victory-in-row-by-downing-germany42.html | Canada Scores 3d Olympic Hockey Victory in Row by Downing Germany,42; COACH LAMENTS CLUB'S POOR PLAY; Conacher's Two Goals Help Winners Overcome Some Unexpected Resistance | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/catholic-laity-get-warning-on-apathy.html | CATHOLIC LAITY GET WARNING ON APATHY | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/1963-plates-on-car-lead-to-arrest-on-5-charges.html | 1963 Plates on Car Lead To Arrest on 5 Charges | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/star-class-event-is-won-by-dingo-schoonmakers-boat-takes-first-of.html | STAR CLASS EVENT IS WON BY DINGO; Schoonmaker's Boat Takes First of 5â€‹Â‐â€‹Race Series | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/mailer-and-buckley-talk-on-open-end.html | Mailer and Buckley Talk on â€‹Â‐â€‹'Open Endâ€‹Â‐â€‹' | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/4-cuban-ships-near-us-boarded-by-coast-guard.html | 4 Cuban Ships Near U.S. Boarded by Coast Guard | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/gene-and-francesca-in-town-hall-show.html | GENE AND FRANCESCA IN TOWN HALL SHOW | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/peking-publishes-moscow-slander-in-ideological-rift.html | Peking Publishes Moscow â€‹Â‐â€‹Slanderâ€‹Â‐â€‹' In Ideological Rift | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/vietcong-raids-u-s-compound.html | Vietcong Raids U. S. Compound | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/brooklyn-fire-kills-man-71.html | Brooklyn Fire Kills Man, 71 | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/elaine-rodney-of-us-captures-50000-trot-by-length-in-paris-kruger.html | Elaine Rodney of U.S. Captures $50,000 Trot by Length in Paris; Kruger Drives 7â€‹Â‐â€‹â€‹Â°Yearâ€‹Â‐â€‹â€‹Â°Old to Victory Over Obe St. Urbain â€‹Â‐â€‹â€‹Â®Brogue Hanoaer Third | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/glore-forgan-picks-officer.html | Glore, Forgan Picks Officer | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/higher-ship-costs-face-us-owners-procedures-for-computing-subsidies.html | HIGHER SHIP COSTS FACE U.S. OWNERS; Procedures for Computing Subsidies Are Changed | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/panama-rejects-effort-by-latins-to-ease-dispute-moreno-refuses.html | PANAMA REJECTS EFFORT BY LATINS TO EASE DISPUTE; Moreno Refuses Mediation â€‹Â‐â€‹â€‹Â®Will Bid O.A.S. Invoke Rio Pact Against U.S.; CAUCUS PLANNED TODAY; Delegates From 17 Nations Seeking to Cut Bitterness and Avoid a Showdown | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/6year-car-plates-that-glow-in-dark-proposed-in-albany.html | 6â€‹Â‐â€‹Year Car Plates That Glow in Dark Proposed in Albany | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/the-theater-yiddish-production-gets-pretour-showing.html | The Theater; Yiddish Production Gets Preâ€‹Â‐â€‹â€‹Â°Tour Showing | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/harry-e-newman.html | HARRY E. NEWMAN | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/manush-is-delighted.html | Manush Is Delighted | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/security-council-to-hear-charge-on-kashmir-today.html | Security Council to Hear Charge on Kashmir Today | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/operation-to-save-hand-is-a-failure.html | OPERATION TO SAVE HAND IS A FAILURE | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/new-saigon-chief-visits-battle-area-to-rally-troops.html | New Saigon Chief Visits Battle Area To Rally Troops | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/letters-to-the-times-for-military-budget-cuts-melman-opposes.html | Letters to The Times; For Military Budget Cuts; Melman Opposes Further Spending to Add to Overkill Stockpile | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/asia-development-parley-to-be-held-in-malaysia.html | Asia Development Parley To Be Held in Malaysia | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/program-danced-at-hunten.html | Program Danced at Hunten | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/albert-strauss.html | ALBERT STRAUSS | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/indonesia-to-run-british-concerns-control-covers-enterprises.html | INDONESIA TO RUN BRITISH CONCERNS; Control Covers Enterprises Workers Tried to Seize | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/320-city-policemen-win-citations-on-honors-list.html | 320 City Policemen Win Citations on Honors List | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/metropolitan-lists-return-next-week-of-eugene-onegin.html | Metropolitan Lists Return Next Week Of â€‹Â‐â€‹â€‹Â®Eugene Oneginâ€‹Â‐â€‹â€‹Â®' | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/carl-m-fishel-86-jewelry-executive.html | CARL M. FISHEL, 86, JEWELRY EXECUTIVE | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/triumph-for-educated-feet-2-track-victories-in-boston-are-laid-to.html | Triumph for Educated Feet; 2 Track Victories in Boston Are Laid to Good Judgment; Mottley Capitalizes on Mayâ€‹Â‐â€‹â€‹Â®' Error in Taking 440 | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/middlebury-sextet-beaten.html | Middlebury Sextet Beaten | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/6-women-selected-for-federal-award.html | 6 WOMEN SELECTED FOR FEDERAL AWARD | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/two-to-share-dybbuk-role.html | Two to Share Dybbuk Role | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/cancer-consultant-named.html | Cancer Consultant Named | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/3-million-mortgage-placed-on-east-side-apartments.html | $3 Million Mortgage Placed On East Side Apartments | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/two-crime-bills-facing-assembly-would-extend-police-rights-to.html | TWO CRIME BILLS FACING ASSEMBLY; Would Extend Police Rights to Conduct Searches | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/uof-massachusetts-defeats-rollins-on-tv-college-bowl.html | U.of Massachusetts Defeats Rollins on TV â€šÃ„Ã¹College Bowlâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/henryk-szeryg-gives-a-recital-violinist-performs-at-hunter-other.html | HENRYK SZERYG GIVES A RECITAL; Violinist Performs at Hunter â€šÃ„Ã¹Other Music Events | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/letters-to-the-times-car-registration-plates.html | Letters to The Times; Car Registration Plates | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/3-gis-die-in-crash-in-spain.html | 3 G.I.'s Die in Crash in Spain | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/photos-fail-to-disclose-rangers-lunar-impact.html | Photos Fail to Disclose Ranger's Lunar Impact | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/doubts-over-tax-cut-some-misgivings-are-being-aired-by-both-liberal.html | Doubts Over Tax Cut Some Misgivings Are Being Aired by Both Liberal and Conservative Camps | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/beame-links-jobs-to-us-tax-credit-offers-employer-incentive-plan-to.html | BEAME LINKS JOBS TO U.S. TAX CREDIT; Offers Employer â€šÃ„Ã´ Incentive Plan to Retrain the Idle | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/ministers-to-begin-talks-on-malaysia.html | MINISTERS TO BEGIN TALKS ON MALAYSIA | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/defferre-named-to-run-in-france-socialist-candidate-foe-of-de.html | DEFFERRE NAMED TO RUN IN FRANCE; Socialist Candidate, Foe of de Gaulle, Is Unpledged | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/gloria-mikes-married-to-stephen-herzfeld.html | Gloria Mikes Married To Stephen Herzfeld | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/city-repaving-set-on-2-expressways.html | CITY REPAVING SET ON 2 EXPRESSWAYS | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/george-g-wallen.html | GEORGE G. WALLEN | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/childrens-village-enjoys-dobbs-ferry-hootenanny.html | Children's Village Enjoys Dobbs Ferry Hootenanny | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/part-of-i-i-robbery-loot-recovered-in-bridgeport.html | Part of I. I. Robbery Loot Recovered in Bridgeport | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/weisscooper.html | Weissâ€šÃ„Ã¹Cooper | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/beckwiths-trial-to-resume-today-many-in-jackson-expecting.html | BECKWITH'S TRIAL TO RESUME TODAY; Many in Jackson Expecting Acquittal or Hung Jury | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/strike-in-the-harbor.html | Strike in the Harbor | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 0001-01-01 | https://www.nytimes.com/1964/02/03/transport-news-and-notes.html | Transport News and Notes | False | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/forger-hunted-in-shooting-of-two-in-store-on-coast.html | Forger Hunted in Shooting Of Two in Store on Coast | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/mrs-oswald-in-capital.html | Mrs. Oswald in Capital | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/santa-maria-goes-aground-at-fair-trailer-carrying-model-of.html | SANTA MARIA GOES AGROUND AT FAIR; Trailer Carrying Model of Columbus's Vessel Bogs Down in Sea of Mud | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/contract-awarded-for-albany-campus.html | CONTRACT AWARDED FOR ALBANY CAMPUS | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/4-ship-lines-fight-us-data-request-maritime-agency-asked-to-drop.html | 4 SHIP LINES FIGHT U.S. DATA REQUEST; Maritime Agency Asked to Drop Rateâ€šÃ„Ã´Making Inquiry | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/mikita-scores-twice.html | Mikita Scores Twice | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/counter-stocks-to-carry-records-of-tax-status.html | Counter Stocks to Carry Records of Tax Status | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/paine-webber-adds-partner.html | Paine, Webber Adds Partner | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/louis-bauer-dies-medicine-pioneer-specialized.html | LOUIS BAUER DIES; EXâ€šÃ„Ã´A.M.A. HEAD,75; Aviation â€šÃ„Ã´ Medicine Pioneer Specialized in Cardiology | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/oldtimers-joining-hall-of-fame-grimes-huggins-faber-and-manush-gain.html | Oldâ€šÃ„Ã´Timers Joining Hall of Fame; Grimes, Huggins, Faber and Manush Gain Baseball Hall of Fame; KEEFE AND WARD ARE ALSO NAMED; 2 Preâ€šÃ„Ã´1900 Stars Among 6 Selected by Oldâ€šÃ„Ã´Timers Hall of Fame Board | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/coast-gop-seeks-to-contain-strife.html | Coast G.O.P. Seeks to Contain Strife | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/reid-wins-setauket-sailing-5-other-regattas-canceled.html | Reid Wins Setauket Sailing; 5 Other Regattas Canceled | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/recital-by-barbara-long.html | Recital by Barbara Long | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/ah-for-the-dogsled-days.html | Ah, for the Dogâ€¦â€Sled Days | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/congress-to-push-2-bills-this-week-action-due-on-tax-cut-and-civil.html | CONGRESS TO PUSH 2 BILLS THIS WEEK; Action Due on Tax Cut and Civil Rights Measure | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/hearing-is-planned-on-youth-program.html | HEARING IS PLANNED ON YOUTH PROGRAM | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/banknote-rates.html | BANKNOTE RATES | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/lava-flows-as-etna-erupts.html | Lava Flows as Etna Erupts | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/peking-says-nation-should-copy-army.html | PEKING SAYS NATION SHOULD COPY ARMY | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/hostthief-posse-lives-on-upstate.html | Hossâ€¦â€Thief Posse Lives On Upstate | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/prices-of-grains-dropped-in-week-losses-in-all-commodities-shown.html | PRICES OF GRAINS DROPPED IN WEEK; Losses in All Commodities Shown for the Period | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/columbia-professor-named-adviser-in-french-studies.html | Columbia Professor Named Adviser in French Studies | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/frank-graham-acclaims-youth-in-rights-cause.html | Frank Graham Acclaims Youth in Rights Cause | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/j-robert-atkinson-76-is-dead-founder-of-the-braille-institute.html | J. Robert Atkinson, 76, Is Dead; Founder of the Braille Institute | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/james-j-conran.html | JAMES J. CONRAN | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/rudolf-ullstein-a-publisher-89-last-of-5-brothers-who-led-german.html | RUDOLF ULLSTEIN, A PUBLISHER, 89; Last of 5 Brothers Who Led German Company Dies | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/clay-and-liston-work-out.html | Clay and Liston Work Out | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/weeks-vote-in-senate.html | Week's Vote In Senate | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/did-ranger-see-red.html | Did Ranger See Red? | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/detroit-game-rough.html | Detroit Game Rough | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/patriarchs-to-get-candles-from-pope.html | PATRIARCHS TO GET CANDLES FROM POPE | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/tug-strike-stills-harbor-activity-union-clears-some-vessels-for.html | TUG STRIKE STILLS HARBOR ACTIVITY; Union Clears Some Vessels for Emergency Tasks | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/advertising-the-great-white-waterway.html | Advertising The Great White Waterway | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/first-boston-names-aide.html | First Boston Names Aide | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/play-replacements-due.html | Play Replacements Due | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/syphon-captures-hunter-title-with-7-points-at-bedford-show.html | Syphon Captures Hunter Title With 7 Points at Bedford Show | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/new-attack-launched.html | New Attack Launched | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/cameras-on-ranger-fail-as-it-hits-moon-precisely-all-6-units-unable.html | Cameras on Ranger Fail As It Hits Moon Precisely; All 6 Units Unable to Transmit Pictures of Lunar Surfaceâ€¦â€Officials Fearful of Capitol Reaction to 6th Setback | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/dutch-girl-first-in-figure-skating-miss-dijkstra-easy-victoria.html | DUTCH GIRL FIRST IN FIGURE SKATING; Miss Dijkstra Easy Victorâ€¦â€U.S. Entrants 6th, 7th, 8th | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/wallace-wont-run-in-ohio.html | Wallace Won't Run in Ohio | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/doublexed-jump-gives-champions-quite-a-turn.html | Doubleâ€¦â€Axel Jump Gives Champions Quite a Turn | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/stowe-cup-event-is-taken-by-ryan-18yearold-skier-captures-downhill.html | STOWE CUP EVENT IS TAKEN BY RYAN; 18â€¦â€Yearâ€¦â€Old Skier Captures Downhill in Snowstorm | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/dr-grant-looks-to-a-wider-faith-theologian-asks-updating-of.html | DR. GRANT LOOKS TO A WIDER FAITH; Theologian Asks Updating of Churches for New Era | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/fire-in-tenement-kills-6-in-harlem.html | FIRE IN TENEMENT KILLS 6 IN HARLEM | False | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/letters-to-the-times-gifts-to-the-president.html | Letters to The Times; Gifts to the President | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/candles-are-borne-in-st-patricks-rite.html | CANDLES ARE BORNE IN ST. PATRICKS RITE | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/mr-tenney-goes.html | Mr. Tenney Goes | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/french-feel-us-wrongly-interprets-stand-on-vietnam.html | French Feel U.S. Wrongly Interprets Stand on Vietnam | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/no-toronto-warrant-yet.html | No Toronto Warrant Yet | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/two-chairmen.html | Two Chairmen | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/pro-golfers-drop-phoenix-tourney-sponsor-will-stage-event-despite.html | PRO GOLFERS DROP PHOENIX TOURNEY; Sponsor Will Stage Event, Despite P.G.A. Action | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/canadian-troupe-in-dance-program-national-ballet-performs-at-the.html | CANADIAN TROUPE IN DANCE PROGRAM; National Ballet Performs at the Brooklyn Academy | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/cotton-prices-move-in-a-narrow-range.html | COTTON PRICES MOVE IN A NARROW RANGE | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/oscar-eligibles-fewer-this-year-290-films-are-candidates-as-against.html | OSCAR ELIGIBLES FEWER THIS YEAR; 290 Films Are Candidates as Against 317 in '63 | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/usincreases-lead-over-soviet-in-steel-and-electricity-ouput-but.html | U.S.Increases Lead Over Soviet In Steel and Electricity Ouput; But Ground Is Lost in the Other Areas, Including Petroleum ProductionêŠÂ„êêReds Gain in Consumer Goods | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/ducks-and-clinton-in-22-tie.html | Ducks and Clinton in 2êŠÂ„Â'2 Tie | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/goodrich-to-move-to-277-park-ave-company-gets-floor-in-new-chemical.html | GOODRICH TO MOVE TO 277 PARK AVE.; Company Gets Floor in New Chemical Bank Building | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/stock-prices-dip-on-london-board-decline-is-laid-to-wilsons-outline.html | STOCK PRICES DIP ON LONDON BOARD; Decline Is Laid to Wilson's Outline of Policy | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/us-skaters-take-all-but-two-titles-in-canadian-meet.html | U.S. Skaters Take All but Two Titles In Canadian Meet | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/randolph-weed-80-engineer-oarsrmman.html | RANDOLPH WEED, 80, ENGINEER, OARSMMAN | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/courreggs-stresses-modern-look-simonetta-and-fabiani-play-up.html | Courreggs Stresses Modern Look; Simonetta and Fabiani Play Up Softness | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/ranger-spacecraft-only-partly-sterile.html | RANGER SPACECRAFT ONLY PARTLY STERILE | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/ghana-balloting-marked-by-fraud-intimidation-widespread-in-vote-for.html | GHANA BALLOTING MARKED BY FRAUD; Intimidation Widespread in Vote for OneêŠÂ„Â'Party State | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/james-e-brown-jr-retired-diplomat.html | JAMES E. BROWN JR., RETIRED DIPLOMAT | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/car-dealers-expect-record-sales-year.html | CAR DEALERS EXPECT RECORD SALES YEAR | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/ralph-howe-wins-at-atlantic-city-beats-brothersamto-take-squash.html | RALPH HOWE WINS AT ATLANTIC CITY; Beats Brother,Samto Take Squash Racquets Title | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/rupp-convert-to-zone-defense-seeks-victory-no-700-tonight.html | Rupp, Convert to Zone Defense, Seeks Victory No. 700 Tonight | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/grantmoore.html | GrantêŠÂ„Â'#Moore | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/glidden-and-park-capture-us-platform-tennis-title.html | Glidden and Park Capture U.S. Platform Tennis Title | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/hailwood-breaks-2-cycle-records-takes-200kilometer-race-sets.html | HAILWOOD BREAKS 2 CYCLE RECORDS; Takes 200êŠÂ„Â'Kilometer Race êŠÂ„Â'êSets OneêŠÂ„Â'Hour Mark | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/letters-to-the-times-city-administrators-role-action-urged-to.html | Letters to The Times; City Administrator's Role; Action Urged to Clarify Status and Strengthen Office | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/arabs-suspicious-of-cyprus-plan-fear-peace-force-might-act-as.html | ARABS SUSPICIOUS OF CYPRUS PLAN; Fear Peace Force Might Act as Guardian for Israel | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/two-join-w-c-langley.html | Two Join W. C. Langley | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/faulkner-novel-award-given.html | Faulkner Novel Award Given | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/de-gaulles-ready-answers.html | De Gaulle's Ready Answers | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/zim-lines-shows-9-traffic-rise-israeli-company-expects-new-vessel.html | ZIM LINES SHOWS 9% TRAFFIC RISE; Israeli Company Expects New Vessel in April | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/profit-mark-set-by-3-company-net-for-year-is-put-at-173-a-share-for.html | PROFIT MARK SET BY 3 COMPANY; Net for Year Is Put at $1.73 a Share, for 13c Gain Sales Record Made | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-03 | 1964-02-03 | https://www.nytimes.com/1964/02/03/archives/gop-picks-negrovote-aide.html | G.O.P. Picks NegroêŠÂ„Â'Vote Aide | True | | 1992-01-24 | RE0000568946 | B00000089219 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/ethel-c-black.html | ETHEL C. BLACK | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/music-szell-conducts-3-mastepieces-cleveland-orchestra-plays-s.html | Music: Szell Conducts 3 Masterpieces; Cleveland Orchestra Plays Mahler's 9th; Firkusny Is Soloist in Mozart Concerto | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/dirksen-enters-hospital.html | Dirksen Enters Hospital | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/bristolmyers-co.html | BristolêŠÂ„Â'Myers Co. | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/2-firemen-hurt-at-blaze-in-queens-suspect-seized.html | 2 Firemen Hurt at Blaze In Queens; Suspect Seized | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/us-to-sell-poland-90-million-produce.html | U.S. TO SELL POLAND $90 MILLION PRODUCE | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/commodities-sugar-futures-prices-show-strong-advance-after-earlier.html | Commodities: Sugar Futures Prices Show Strong Advance After Earlier Decline; GAIN ATTRIBUTED TO HEAVY BUYING; Opening Lag Is Credited to 50,000 Ton Export Offer of Dominican Sugar | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/tory-hopes-buoyed-by-british-betting.html | TORY HOPES BUOYED BY BRITISH BETTING | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/liberal-in-politics.html | Liberal in Politics | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/foodâ€¦Â¿OIL VEHICLES SLATED FOR AUCTION.html | FOODâ€¦Â¿OIL VEHICLES SLATED FOR AUCTION | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/gift-to-the-utilities.html | Gift to the Utilities | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/books-of-the-times-a-light-frieze-of-antarctic-shenanigans.html | Books of The Times; A Light Frieze of Antarctic Shenanigans | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/cheers-for-mrs-s.html | Cheers for Mrs. S. | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/robert-grant.html | ROBERT GRANT | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/2-catholic-schools-shut-for-fear-of-incidents.html | 2 Catholic Schools Shut For Fear of Incidents | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/olympic-laurels-remain-in-family-one-goitscnel-turns-back-another.html | OLYMPIC LAURELS REMAIN IN FAMILY; One Goitscnel Turns Back Another, and She's Glad | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/bonn-security-aide-kills-himself-in-jail.html | Bonn Security Aide Kills Himself in Jail | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/justice-gets-lona-medal.html | Justice Gets Iona Medal | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/5yearold-queens-girl-dies-when-spark-ignites-blanket.html | 5â€¦Â¿Yearâ€¦Â¿Old Queens Girl Dies When Spark Ignites Blanket | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/newcar-sales-what-dealers-are-saying-present-volume-strong-but-soft.html | Newâ€¦Â¿Car Sales: What Dealers Are Saying; Present Volume Strong But Soft Spots Appear | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/canadian-sugar-price-cut.html | Canadian Sugar Price Cut | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/bartlett-j-rowan-g-e-publicity-aide.html | BARTLETT J. ROWAN, G. E. PUBLICITY AIDE | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/u-s-reiterates-position-to-un.html | U. S. Reiterates Position to U.N. | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/canadians-tackle-failure-of-broker.html | Canadians Tackle Failure of Broker | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/chou-says-peking-and-moscow-will-stand-together-in-a-crisis.html | Chou Says Peking and Moscow Will Stand Together in a Crisis | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/okinawans-protest-maneuver.html | Okinawans Protest Maneuver | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/snow-hits-new-mexico.html | Snow Hits New Mexico | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/rangers-failure-spurs-drive-to-delay-lunar-trips.html | Ranger's Failure Spurs Drive to Delay Lunar Trips | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/in-class-and-out-the-view-varied-some-troubled-by-boycott-but.html | IN CLASS AND OUT, THE VIEW VARIED; Some Troubled by Boycott, but Others Hail Action | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/supersonic-competition.html | Supersonic Competition | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/order-of-lafayette-to-honor-french-consul-at-the-waldorf.html | Order of Lafayette to Honor French Consul at the Waldorf | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/senate-passes-bill-to-start-sunday-sports-at-105-pm.html | Senate Passes Bill to Start Sunday Sports at 1:05 P.M. | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/princeton-historian-named-idea-man-at-the-white-house.html | Princeton Historian Named â€¦Â¿Idea Manâ€¦Â¿ At the White House | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/capital-budget-hearings-set.html | Capital Budget Hearings Set | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/purdue-triumphs-10198.html | Purdue Triumphs, 101â€¦Â¿98 | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/advertising-a-gemutlich-view-in-vienna.html | Advertising: A Gemä¼tÂ¿lich View in Vienna | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/letters-to-the-times-taxing-smokers.html | Letters to The Times; Taxing Smokers | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/dixie-put-into-service-as-a-song-in-boycott.html | â€¦Â¿Dixieâ€¦Â¿ Put Into Service As a Song in Boycott | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/236-million-paid-in-ship-premiums-1962-figure-was-a-record.html | $236 MILLION PAID IN SHIP PREMIUMS; 1962 Figure Was a Record, Insurance Magazine Says | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/french-trade-deficit-rises.html | French Trade Deficit Rises | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/federal-home-loan-board-offers-175-million-in-notes.html | Federal Home Loan Board Offers $175 Million in Notes | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/syracuse-u-gets-study-grant.html | Syracuse U. Gets Study Grant | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/home-says-mutinies-prove-that-reds-menace-africa.html | Home Says Mutinies Prove That Reds Menace Africa | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/prince-alfonso-of-spain-is-dead-once-considered-for-the-throne.html | Prince Alfonso of Spain Is Dead; Once Considered for the Throne | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/house-rights-bloc-stops-3-attacks-on-aid-to-voters-bipartisan.html | HOUSE RIGHTS BLOC STOPS 3 ATTACKS ON AID TO VOTERS; Bipartisan Coalition Easily Defeats Southern Drive as Bill Passes First Tests | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/chemical-makers-list-price-moves.html | CHEMICAL MAKERS LIST PRICE MOVES | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/coffee-tariffs-cut.html | COFFEE TARIFFS CUT | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/letters-to-the-times-in-defense-of-colonialism-role-of-modern.html | Letters to The Times; In Defense of Colonialism; Role of Modern Britain, Ancient Rome as Civilizers Cited | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/jones-breaks-mcneeleys-nose-and-wins-in-5-rounds-physician-stops.html | Jones Breaks McNeeley's Nose and Wins in 5 Rounds; PHYSICIAN STOPS COLISEUM FIGHT; McNeeley Also Suffers Cut Over Eyeâ€Å Â,Â®Jones Scores Knockdown in Fourth | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/indonesia-keeps-up-antimalaysia-cry.html | INDONESIA KEEPS UP ANTIâ€Å Â,Â®MALAYSIA CRY | False | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/belgian-king-in-bangkok.html | Belgian King in Bangkok | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/allegheny-ludlum-steel.html | Allegheny Ludlum Steel | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/nasa-official-resigns.html | NASA Official Resigns | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/navy-fires-advanced-polaris.html | Navy Fires Advanced Polaris | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/sports-of-the-times-what-took-so-long.html | Sports of The Times; What Took So Long? | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/stocks-on-american-board-fall-as-volume-eases-to-116-million.html | Stocks on American Board Fall As Volume Eases to 1.16 Million | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/new-york-shows-gains.html | New York Shows Gains | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/new-life-for-the-alliance.html | New Life for the Alliance | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/high-school-sports-48-games-ago-power-lost-but-quintet-is-doing-all.html | High School Sports; 48 Games Ago, Power Lost, but Quintet Is Doing All Right Now | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/letters-to-the-times-french-recognition-of-peking.html | Letters to The Times; French Recognition of Peking | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/kyprianou-closely-guarded.html | Kyprianou Closely Guarded | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/3000-buyers-expected.html | 3,000 Buyers Expected | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/greyhound-corp.html | Greyhound Corp. | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/george-c-lucas-85-of-publishers-unit.html | GEORGE C. LUCAS, 85, OF PUBLISHERS UNIT | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/jane-whitlock-kramer-wed-to-richard-haskel.html | Jane Whitlock Kramer Wed to Richard Haskel | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/welfare-group-names-realty-man-of-year.html | Welfare Group Names Realty Man of Year | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/letters-to-the-times-arms-registration-opposed.html | Letters to The Times; Arms Registration Opposed | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/clarence-i-lewis-philosopher-dies-authority-on-symbolic-logic-and.html | CLARENCE I. LEWIS, PHILOSOPHER, DIES; Authority on Symbolic Logic and Eâ€Å Â,Â®Harvard Professor | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/7-athletes-die-in-africa-crash.html | 7 Athletes Die in Africa Crash | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/anne-pinkerton-engaged-to-wed-george-foss-3d-debutante-of-6061-and.html | Anne Pinkerton Engaged to Wed George Foss 3d; Debutante of '60â€Å Â,Â®'61 and an Alumnus of Brown University to Marry | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/ski-star-to-join-peace-corps.html | Ski Star to Join Peace Corps | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/dianeelainebetcher-plans-august-bridal.html | DianeElaineBetcher Plans August Bridal | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/new-computer-memory-system-introduced-by-rca-rcais-offering-a-new.html | New Computer Memory System Introduced by R.C.A.; R.C.A.IS OFFERING A NEW COMPUTER | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 0001-01-01 | https://www.nytimes.com/1964/02/04/archives/army-six-beats-ohio-u-for-7th-in-row-12-to-1.html | Army Six Beats Ohio U. For 7th in Row, 12 to 1 | False | Special to The New York Times | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/peking-indicates-it-will-organize-a-new-red-bloc-resumes-severe.html | PEKING INDICATES IT WILL ORGANIZE A NEW RED BLOC; Resumes Severe Criticism of Soviet Lineâ€Å Â,Â®Rejects Moscow as Leader; SPLIT IN PARTIES CITED; Chinese Term Khrushchev Worse Foe of Communism Than Tito or Trotsky | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/beckwith-sought-evers-trial-told-two-cab-drivers-testify-print-given.html | BECKWITH SOUGHT EVERS, TRIAL TOLD; Two Cab Drivers Testifyâ€Å Â,Â®Print Given as Evidence | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/embassies-in-karachi-picketed.html | Embassies in Karachi Picketed | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/rules-tightened-for-work-in-port.html | RULES TIGHTENED FOR WORK IN PORT | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/net-income-oe-c-o-climbed-in-january.html | NET INCOME OE C. & O. CLIMBED IN JANUARY | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/college-sports-notes-coach-says-basketball-players-are-too-rough.html | College Sports Notes; Coach Says Basketball Players Are Too Rough Under Boards | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/feudal-psychology.html | â€š.Â²Feudal Psychologyâ€š.Â´ | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/new-officer-is-elected-by-california-texas-oil.html | New Officer Is Elected By California Texas Oil | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/baker-is-accused-of-intimidation-senator-scott-charges-he-plants.html | BAKER IS ACCUSED OF IRTIMIDATION; Senator Scott Charges He Plants Stories in Press | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/on-silence-and-taxes-keeping-mum-held-advisable-in-filing-return.html | On Silence and Taxes; Keeping Mum Held Advisable in Filing Return When Omission Is Legitimate | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/bridge-roslersterm-are-1st-in-us-and-5th-in-world-par-play.html | Bridge: Roslerâ€š.Â²Stern Are 1st in U.S. and 5th in World Par Play | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/schieffelin-co-elects.html | Schieffelin & Co. Elects | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/kentucky-takes-no-700-for-rupp-georgia-defeated-10383michigan-big.html | KENTUCKY TAKES NO. 700 FOR RUPP; Georgia Defeated, 103â€š.Â²93â€š.Â²â€®Michigan Big Ten Loser | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/minerals-philipp-buys-stock.html | Minerals Philipp Buys Stock | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/laotian-premier-asks-hanoi-to-permit-study-of-charge.html | Laotian Premier Asks Hanoi To Permit Study of Charge | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/conspiracy-trial-date-set.html | Conspiracy Trial Date Set | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/nordic-combined-won-by-knutsen-4th-in-crosscountry-event-clinches.html | NORDIC COMBINED WON BY KNUTSEN; 4th in Crossâ€š.Â²Country Event Clinches Olympic Victory | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/behavior-of-police-assailed-at-games.html | BEHAVIOR OF POLICE ASSAILED AT GAMES | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/jersey-gop-names-shanley-for-senate.html | JERSEY G.O.P. NAMES SHANLEY FOR SENATE | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/cuba-and-poland-to-trade.html | Cuba and Poland to Trade | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/basketball-player-dropped.html | Basketball Player Dropped | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/price-stability-stressed.html | Price Stability Stressed | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/marielle-engaged-its-a-winters-tale.html | Marielle Engaged? It's a Winter's Tale | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/ten-die-in-german-crash.html | Ten Die in German Crash | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/guinea-asks-more-us-aid-to-heal-ailing-economy.html | Guinea Asks More U.S. Aid to Heal Ailing Economy | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/market-traces-a-mixed-pattern-leading-averages-decline-but-advances.html | MARKET TRACES A MIXED PATTERN; Leading Averages Decline, but Advances Exceed Losses, 560 to 480; VOLUME IS 4.14 MILLION; G. and A. T. & T. Among the Blue Chips Showing Drops for the Day | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/no-request-in-capital.html | No Request in Capital | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/no-evidence-of-border-talk.html | No Evidence of Border Talk | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/alexander-is-duke-in-met-rigoletto.html | ALEXANDER IS DUKE IN MET â€š.Â²RIGOLETTOâ€š.Â´ | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/1500-cheer-head-of-phone-rebels-arrest-ordered-for-leader-of.html | 1,500 CHEER HEAD OF PHONE REBELS; Arrest Ordered for Leader of Proâ€š.Â²Teamster Group | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/wood-field-and-stream-suggested-sportsmens-show-display-making-of-a.html | Wood, Field and Stream; Suggested Sportsmen's Show Display: Making of a Bamboo Fly Rod | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/weather-at-innsbruck-staysmuch-too-mild.html | Weather at Innsbruck Staysâ€š.Â²Much Too Mildâ€š.Â´ | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/charge-denied-in-bonn.html | Charge Denied in Bonn | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/canadas-6-goals-in-2d-period-trounce-us-olympic-six-86-winners-take.html | Canada's 6 Goals in 2d Period Trounce U.S. Olympic Six, 8â€š.Â²6; Winners Take First Place in Standing With 4â€š.Â²0 Record to Soviet Union's 3â€š.Â²0 | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/trustees-wont-interfere.html | Trustees Wonâ€š.Â´t Interfere | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 0001-01-01 | https://www.nytimes.com/1964/02/04/j-peverell-marley-is-dead.html | J. Peverell Marley Is Dead | False | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/nixon-is-cautious-on-outpromising-urges-republicans-to-take-firm.html | NIXON IS CAUTIOUS ON â€š.Â²OUTPROMISINGâ€š.Â´; Urges Republicans to Take Firm Positions on Issues | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/congo-guerrillas-widening-attacks.html | CONGO GUERRILLAS WIDENING ATTACKS | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/agencies-study-aid-for-dropouts-conference-calls-for-a-more.html | AGENCIES STUDY AID FOR DROPOUTS; Conference Calls for a More Coordinated Effort to Find Jobs for Youths; LONG DELAYS DEPLORED; Social Worker Says Many Jobless Cannot Afford to Wait on Red Tape | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/accused-plotters-balk-rabat-trial.html | ACCUSED PLOTTERS BALK RABAT TRIAL | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/canada-accuses-six-in-ship-union-charges-of-conspiracy-filed-in.html | CANADA ACCUSES SIX IN SHIP UNION; Charges of Conspiracy Filed in Ottawa Protest March | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-04 | 0001-01-01 | https://www.nytimes.com/1964/02/04/frank-wassung-exhead-of-garden-city-schools-72.html | Frank Wassung, Exâ€šÃ„Â'Head Of Garden City Schools, 72 | False | Special to The New York Times | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/postal-official-named.html | Postal Official Named | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/critic-at-large-letter-prompts-discussion-of-a-project-of.html | Critic at Large; Letter Prompts Discussion of a Project of Democratic Institutions Center | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/3-killed-in-pennsylvania-mine.html | 3 Killed in Pennsylvania Mine | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/unionist-recalls-hoffa-jury-offer-says-state-trooper-was-promised-a.html | UNIONIST RECALLS HOFFA JURY OFFER; Says State Trooper Was Promised a Promotion | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/state-aid-unaffected-by-the-days-absences.html | State Aid Unaffected By the Day's Absences | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/10-million-jobless-forecast.html | 10 Million Jobless Forecast | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/brazilians-to-be-given-land-they-threatened-to-invade.html | Brazilians to Be Given Land They Threatened to Invade | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/interstate-buses-lose-bid-to-limit-jerseys-road-tax.html | Interstate Buses Lose Bid to Limit Jersey's Road Tax | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/man-in-the-news-picketline-organizer.html | Man in the News; Picketâ€šÃ„Â'Line Organizer | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/warren-panel-hears-mrs-oswald.html | Warren Panel Hears Mrs. Oswald | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/pakistan-asserts-kashmir-is-in-a-open-rebellion-unrest-is-directed-at.html | Pakistan Asserts Kashmir Is in â€šÃ„Â'Open Rebellionâ€šÃ„Â'; Unrest Is Directed at India, Security Council Is Told â€šÃ„Â'Danger of Clash Seen | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/dr-donald-f-currie.html | DR. DONALD F. CURRIE | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/gold-reserves-in-japan-fall-about-28-million.html | Gold Reserves in Japan Fall About $28 Million | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/first-musical-set-by-actors-studio-travesty-on-idiocy-of-war-opens.html | FIRST MUSICAL SET BY ACTORS STUDIO; â€šÃ„Â'Travesty on Idiocy of Warâ€šÃ„Â' Opens March 5 at York | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/zanzibar-quiet-with-new-regime-firmly-seated.html | Zanzibar Quiet, With New Regime Firmly Seated | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/albany-ga-seizes-8-peace-marchers.html | ALBANY, GA., SEIZES 8 PEACE MARCHERS | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/utility-reports-45-profit-gain-middle-south-utilities-net-advances-to.html | UTILITY REPORTS 4.5% PROFIT GAIN; Middle South Utilities' Net Advances to $29,272,968 | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/republican-attacks-overtime-proposal.html | REPUBLICAN ATTACKS OVERTIME PROPOSAL | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/scofflaw-sentenced-to-483day-jail-term.html | Scofflaw Sentenced To 483â€šÃ„Â'Day Jail Term | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/two-world-records-fall-in-coast-speedboat-races.html | Two World Records Fall In Coast Speedboat Races | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/boycott-cripples-city-schools-absences-360000-above-normal-negroes.html | BOYCOTT CRIPPLES CITY SCHOOLS; ABSENCES 360,000 ABOVE NORMAL; NEGROES AND PUERTO RICANS UNITE; School Boycott Keeps Hundreds of Thousands of City Pupils Away; PICKETING IS CALM IN RACIAL PROTEST; 2,600 Marchers Show Up at Buildingsâ€šÃ„Â'Donovan Is Critical of Leaders | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/queen-mother-hospitalized-in-london-for-operation.html | Queen Mother Hospitalized In London for Operation | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/february-winds-blow-on-wall-st-month-has-had-more-stock-declines.html | FEBRUARY WINDS BLOW ON WALL ST.; Month Has Had More Stock Declines Than Advances; FEBRUARY WINDS BLOW ON WALL ST. | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/president-and-three-hostesses-greet-visitors-at-white-house.html | President and Three Hostesses Greet Visitors at White House | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/panama-accord-foreseen-in-oas-approval-of-a-mexican-plan-for-study.html | PANAMA ACCORD FORESEEN IN O.A.S.; Approval of a Mexican Plan for Study Under Rio Pact Believed Likely Today | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/world-mark-tied-in-6oyard-dash-foster-of-smu-does-006-in-lubbock-in.html | WORLD MARK TIED IN 60â€šÃ„Â'YARD DASH; Foster of S.M.U. Does 0:06 in Lubbock Indoor Meet | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/de-gaulle-draws-peking-criticism-press-takes-exception-to-remarks.html | DE GAULLE DRAWS PEKING CRITICISM; Press Takes Exception to Remarks on Red Regime | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/continental-can-lists-profit-gain-fourth-quarter-rise-brings.html | CONTINENTAL CAN LISTS PROFIT GAIN; Fourthâ€šÃ„Â'Quarter Rise Brings Company's '63 Earnings to $3.27 Per Share | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/business-daily-honored.html | Business Daily Honored | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/henry-expected-back-tomorrow-injured-ranger-star-hoping-to-face.html | HENRY EXPECTED BACK TOMORROW; Injured Ranger Star Hoping to Face Bruins at Garden | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/cambridge-md-appoints-football-star-as-racial-aide.html | Cambridge, Md., Appoints Football Star as Racial Aide | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/cocktail-party-to-help-a-mental-health-group.html | Cocktail Party to Help A Mental Health Group | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/new-playwright-tests-the-stage-dramatists-committee-aids-young.html | NEW PLAYWRIGHT TESTS THE STAGE; Dramatists Committee Aids Young Theater Writer | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/us-golf-unit-sets-qualifying-rounds-for-six-tourneys.html | U.S. Golf Unit Sets Qualifying Rounds For Six Tourneys | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/city-stores-co-appoints-official.html | City Stores Co. Appoints Official | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/mj-birmingham-71-democratic-leader.html | M. J. BIRMINGHAM, 71, DEMOCRATIC LEADER | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/boy-gets-4-baboon-kidneys-in-6hour-miami-operation.html | Boy Gets 4 Baboon Kidneys In 6â€š Ã„Â¹Hour Miami Operation | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/american-sentenced-in-britain.html | American Sentenced in Britain | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/young-cleared-on-waivers.html | Young Cleared on Waivers | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/ordering-starts-on-bathing-suits-stores-place-large-volume-with.html | ORDERING STARTS ON BATHING SUITS; Stores Place Large Volume With Buying Offices | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/some-of-the-olympic-ladies-find-difficulty-gaining-footholds-in.html | Some of the Olympic Ladies Find Difficulty Gaining Footholds in Keen Competition; Jean Saubert Ties for Second Behind Marielle Goitschel to Grant Slalom; FRENCH SISTERS STAND OUT AGAIN; Christine Gottschel Shares Summerâ€š Ã„Â¹Up Honors as U.S. Gains 2d Olympic Medal | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/american-ship-building-elects-vice-president.html | American Ship Building Elects Vice President | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/aldr-for-washington-named.html | Aldr for Washington Named | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/senate-rejects-a-change-in-capital-gains-tax-rate-turns-down-house.html | Senate Rejects a Change In Capital Gains Tax Rate; Turns Down House Plan for Reduction to 21 % Maximumâ€š Ã„Â¹Backs Sharp Curb on Benefits for Those Living Abroad; SENATE REJECTS GAINS TAX CHANGE | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/many-questions-asked.html | Many Questions Asked | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/negroes-enroll-at-alabama-u.html | Negroes Enroll at Alabama U. | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/princeton-six-triumphs-73.html | Princeton Six Triumphs, 7â€š Ã„Âº3 | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/the-business-of-government.html | The Business of Government | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/american-express-subsidiary-elects-new-executive-officer-former.html | American Express Subsidiary Elects New Executive Officer; Former Senior Vice President Named to Top-Ranking Post for Foreign Operations | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/johnson-to-honor-kennedy-on-twoday-visit-to-city.html | Johnson to Honor Kennedy On Twoâ€š Ã„Â¹Day Visit to City | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/french-independence-cited.html | French Independence Cited | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/council-hears-170-on-rent-control-landlords-and-tenants-give-views.html | COUNCIL HEARS 170 ON RENT CONTROL; Landlords and Tenants Give Views on Decontrol of Rentals Above $250; AIR OF CALM PREVAILS; Session Is a Quiet Contrast to Last Month's Hearing â€š Ã„Â¹ Audience Is Small | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/freedom-school-staffs-varied-but-classes-followed-pattern.html | Freedom School Staffs Varied But Classes Followed Pattern | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/us-bars-east-german-note.html | U.S. Bars East German Note | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/tv-cameras-record-olympic-artistry-abc-coverage-cited-as-visual.html | TV: Cameras Record Olympic Artistry; A.B.C. Coverage Cited as Visual Highlight | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/fire-hits-resorts-retailers.html | Fire Hits Resort's Retailers | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/weeping-landlady-gets-90day-term-for-lack-of-heat.html | Weeping Landlady Gets 90â€š Ã„Â¹Day Term For Lack of Heat | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/10-die-in-florida-in-airline-crash-tennessee-coach-is-among-victims.html | 10 DIE IN FLORIDA IN AIRLINE CRASH; Tennessee Coach Is Among Victims of Fiery Accident | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/suffolk-to-widen-its-parks-system-1609-acres-in-6-parcels-to-cost.html | SUFFOLK TO WIDEN ITS PARKS SYSTEM; 1,609 Acres in 6 Parcels to Cost $2.6 Million | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/general-tire-and-rubber-sales-exceeded-1-billion-last-year.html | General Tire and Rubber Sales Exceeded $1 Billion Last Year | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/californian-asks-record-budget-brown-seeks-36-billion-but-pledges.html | CALIFORNIAN ASKS RECORD BUDGET; Brown Seeks $3.6 Billion but Pledges No New Taxes | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/british-pound-climbs-slightly-canadian-dollar-edges-upward.html | British Pound Climbs Slightly; Canadian Dollar Edges Upward | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/the-school-boycott.html | The School Boycott | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/quiet-campaign-on-west-side-for-albany-senate-seat-ends.html | Quiet Campaign on West Side For Albany Senate Seat Ends | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/theater-habimah-and-the-dybbuk-israels-national-group-opens-run.html | Theater: Habimah and â€š Ã„Â¹The Dybbukâ€š Ã„Â¹; Israelâ€š Ã„Â¹s National Group Opens Run Here | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/colemanrosenthal.html | Colemanâ€šÃ„Â®Rosenthal | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/liberian-freighters-crew-of-26-is-saved-off-japan.html | Liberian Freighter's Crew Of 26 Is Saved Off Japan | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/moscow-in-protest-charges-militarism-by-bonn.html | Moscow, in Protest, Charges â€šÃ„Â¥Militarismâ€šÃ„Â¹ by Bonn | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/world-bank-increases-net-earnings-to-record.html | World Bank Increases Net Earnings to Record | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/bonn-divided-on-troop-aid.html | Bonn Divided on Troop Aid | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/index-of-commodity-prices-declines-03-to-946-level.html | Index of Commodity Prices Declines 0.3 to 94.6 Level | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/villars-a-dodge.html | VILLARS A. DODGE | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/romulo-honored-in-indonesia.html | Romulo Honored in Indonesia | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/trenton-state-triumphs.html | Trenton State Triumphs | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/westchester-gop-robbed.html | Westchester G.O.P. Robbed | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/allied-chemical-maps-acquisition-negotiations-are-reported-by.html | ALLIED CHEMICAL MAPS ACQUISITION; Negotiations Are Reported by General Foam | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/zimmermann-to-miss-slalom.html | Zimmermann to Miss Slalom | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/art-the-classic-spirit-exhibition-opens-at-the-sidney-janis-younger.html | Art: â€šÃ„Â¥The Classic Spirit'; Exhibition Opens at the Sidney Janis â€šÃ„Â¥Younger Artists Make Up Show | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/reserve-bank-chiefdefends-purchases-of-theater-tickets.html | Reserve Bank ChiefDefends Purchases of Theater Tickets | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/rohm-haas-co.html | Rohm & Haas Co. | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/police-n-jackson-break-up-protest-use-tear-gas-and-shots-to-quell-n.html | POLICE N JACKSON BREAK UP PROTEST; Use Tear Gas and Shots to Quell Negro Students | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/richfield-oil-corp.html | Richfield Oil Corp. | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/first-negro-sworn-as-judge-in-atlanta.html | FIRST NEGRO SWORN AS JUDGE IN ATLANTA | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/thousands-of-orderly-marchers-besiege-school-boards-offices.html | Thousands of Orderly Marchers Besiege School Board's Offices | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/if-birds-turn-up-nose-at-bread-let-em-eat-cake-expert-says-curator.html | If Birds Turn Up Nose at Bread, Let 'em Eat Cake, Expert Says; Curator at Zoo Gives Some Advice and Cites the Woes He Has to Contend With | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/executive-and-exaide-of-us-named-in-fraud.html | Executive and Exâ€šÃ„Â¥Aide Of U.S. Named in Fraud | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/genesco-unit-gets-fifth-ave-space-formwear-company-leases-floor-for.html | GENESCO UNIT GETS FIFTH AVE, SPACE; Formwear Company Leases Floor for Showrooms | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/americakorea-unit-names-head.html | Americaâ€šÃ„Â¥Korea Unit Names Head | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/many-steps-taken-for-integration-1954-court-ruling-startea-active.html | MANY STEPS TAKEN FOR INTEGRATION; 1954 Court Ruling Startea Active Efforts Here | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/recital-bow-made-by-yannula-pappas.html | RECITAL BOW MADE BY YANNULA PAPPAS | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/mrs-johnson-to-speak.html | Mrs. Johnson to Speak | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/letters-to-the-times-to-aid-chinas-political-liberalization.html | Letters to The Times; To Aid China's â€šÃ„Â¥Leapâ€šÃ„Â¥; Political Liberalization Hoped For With Economic Development | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 0001-01-01 | https://www.nytimes.com/1964/02/04/archives/george-b-hartman-dead.html | George H. Hartman Dead | False | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/jerseys-budget.html | Jersey's Budget | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/union-tank-car-co.html | Union Tank Car Co. | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/tishman-to-erect-3d-avebuilding-buys-most-of-the-blockfront-between.html | TISHMAN TO ERECT 3D AVE.BUILDING; Buys Most of the Blockfront Between 52d and 53d Sts. | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/chinese-claim-is-disputed.html | Chinese Claim Is Disputed | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/schoonmaker-wins-again-in-sail-series.html | SCHOONMAKER WINS AGAIN IN SAIL SERIES | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/saigon-bomb-victim-identified.html | Saigon Bomb Victim Identified | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/fpc-official-promoted.html | F.P.C. Official Promoted | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/tobogganing-reslated-today.html | Tobogganing Reslated Today | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/orange-bowl-drops-11year-pact-with-big-eight-for-new-years-day-game.html | Orange Bowl Drops 11â€‹Â„Â¹Year Pact With Big Eight for New Year's Day Game; WIDER SELECTION OF TEAMS SOUGHT; Bowl, Aided by $300,000 TV Contract, to Offer $210,000 to Visitors | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/2-music-festivals-planned-for-l-i-artistic-director-is-named-for.html | 2 MUSIC FESTIVALS PLANNED FOR L. I.; Artistic Director Is Named for New Summer Group | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/2d-republican-joins-race-for-kilburns-seat-upstate.html | 2d Republican Joins Race For Kilburn's Seat Upstate | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/blame-for-texas-rejected.html | Blame for Texas Rejected | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/general-electric-employes-strike-again-at-schenectady.html | General Electric Employes Strike Again at Schenectady | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/marie-e-ohandley-affianced-to-lawyer.html | Marie E. O'Handley Affianced to Lawyer | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/seton-hall-tops-wagner-110to-86.html | SETON HALL TOPS WAGNER, 110TO 86 | False | Special to This New York Times | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/ships-held-by-u.s-radio-to-havana-report-and-receive-orders-even-in.html | SHIPS HELD BY U.S. RADIO TO HAVANA; Report and Receive Orders Even in Key West Base | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/9-ministers-sentenced-for-mississippi-picketing.html | 9 Ministers Sentenced For Mississippi Picketing | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/fox-buys-planes-to-film-a-crash-studio-strives-for-realism-in-fate.html | FOX BUYS PLANES TO FILM A CRASH; Studio Strives for Realism in â€‹Â„Â¹Fate' Is the Hunterâ€‹Â„Â¹ | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/bonds-government-securities-rise-slightly-in-light-trading-market.html | Bonds: Government Securities Rise Slightly in Light Trading; MARKET AWAITS REFUNDING ISSUE; Lag in Activity Is Reported in Corporate Offerings â€‹Â„Â¹Prices Are Firm | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/london-stocks-continue-retreat-as-tax-uneasiness-widens-paris.html | London Stocks Continue Retreat as Tax Uneasiness Widens; PARIS ISSUES DIP ON STRIKE FEARS; Brussels Market is Steady but Prices Drop Sharply on Milan Exchange | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/auto-production-remains-strong-a-january-record-is-set-at-about.html | AUTO PRODUCTION REMAINS STRONG; A January Record Is Set at About 744,648 Units | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/sir-albert-richardson-is-dead-championed-the-georgian-era-head-of.html | Sir Albert Richardson Is Dead; Championed the Georgian Era; Head of Royal Arts Academy Opposed Modern Trends in Art and Architecture | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/letters-to-the-times-city-parks-called-unsafe.html | Letters to The Times; City Parks Called Unsafe | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/gain-in-financing-seen-for-europe-us-notes-signs-of-a-rise-in.html | GAIN IN FINANCING SEEN FOR EUROPE; U.S. Notes Signs of a Rise in Internal Flotations | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/sidelights-quiet-tax-battle-over-utilities.html | Sidelights; Quiet Tax Battle Over Utilities | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/paris-ready-to-sell-china-jets-without-u-s-parts.html | Paris Ready to Sell China Jets Without U. S. Parts | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/relic-is-ruled-authentic.html | Relic Is Ruled Authentic | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/in-the-nation-a-distinction-with-a-basic-difference.html | In The Nation; A Distinction With a Basic Difference | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/scientist-shakes-two-concepts-on-bodys-inner-defenses-against.html | Scientist Shakes Two Concepts on Body's Inner Defenses Against Disease | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/aide-of-cbs-denies-east-side-boycott.html | AIDE OF C.B.S. DENIES â€‹Â„Â¹EAST SIDE' BOYCOTT | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/2-us-boys-gain-in-figureskating-allen-is-4th-and-hoyt.html | 2 U.S. BOYS GAIN IN FIGURESKATING; Allen Is 4th and Hoyt 9thâ€‹Â„Â¹Schnelldorfer Is Leader | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/turkish-premier-rules-out-alternatives-to-force.html | Turkish Premier Rules Out Alternatives to Force | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/quentin-ii-scores-in-hialeah-debut-mackles-horse-purchased-by.html | QUENTIN II SCORES IN HIALEAH DEBUT; Mackles' Horse Purchased by Trainer in England | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/trustee-post-at-columbia-is-filled.html | Trustee Post at Columbia Is Filled | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/colgate-senior-becomes-fiance-of-sarah-parker-william-robertson-and.html | Colgate Senior Becomes Fiance Of Sarah Parker; William Robertson and a Skidmore Student to Wed in Summer | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/homer-hargrave-broker-is-dead-aide-of-merrill-lynch-had-led-midwest.html | HOMER HARGRAVE, BROKER, IS DEAD; Aide of Merrill Lynch Had Led Midwest Exchange | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/knicks-and-bullets-meet-here-tonight.html | KNICKS AND BULLETS MEET HERE TONIGHT | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/hofstra-is-tranquil-on-rockwell-visit.html | HOFSTRA IS TRANQUIL ON ROCKWELL VISIT | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/gen-taylor-likely-to-retire-this-fall.html | Gen. Taylor Likely To Retire This Fall | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/average-bill-rates-gain-a-bit-at-treasurys-weekly-auction.html | Average Bill Rates Gain a Bit At Treasury's Weekly Auction | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/leland-s-briggs-72-of-usia-press-unit.html | LELAND S. BRIGGS, 72, OF U.S.I.A. PRESS UNIT | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/ball-to-aid-s-i-hospital.html | Ball to Aid S. I. Hospital | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/iowa-committee-formed.html | Iowa Committee Formed | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/3d-beatle-show-set-by-sullivan-british-rock-n-rollers-will-perform.html | 3D BEATLE SHOW SET BY SULLIVAN; British Rock 'n' Rollers Will Perform Next 3 Sundays | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/shop-talk-dresses-in-a-new-shop-designed-by-the-owner.html | Shop Talk; Dresses in a New Shop Designed by the Owner | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/chou-hails-african-outlook.html | Chou Hails African Outlook | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/rockefeller-plans-offices-in-boston-hopes-to-be-second-choice-if.html | ROCKEFELLER PLANS OFFICES IN BOSTON; Hopes to Be Second Choice if State Supports Lodge | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/statement-by-cohen.html | Statement by Cohen | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/hospitals-chief-denies-wastage-hoch-says-levitt-charges-were-not.html | HOSPITALS CHIEF DENIES WASTAGE; Hoch Says Levitt Charges Were Not Based on Fact | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/reuters-reporter-ousted-by-moscow.html | REUTERS REPORTER OUSTED BY MOSCOW | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/news-analysis-conflict-over-goals-school-boards-integration-efforts.html | News Analysis; Conflict Over Goals; School Board's Integration Efforts Tempered by Educational Objective | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/hockey-coach-describes-refereeing-as-incredible.html | Hockey Coach Describes Refereeing as â€ˉâ€˜Incredibleˉ | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/key-executive-named-by-eastern-air-lines.html | Key Executive Named By Eastern Air Lines | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/brooklyn-bank-elects.html | Brooklyn Bank Elects | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/u-s-will-review-visa-for-burton-rep-feighan-asks-state-department.html | U. S. WILL REVIEW VISA FOR BURTON; Rep. Feighan Asks State Department to â€ˉÂ·Â·â€˜Reâ€ˉâ€˜examineâ€ˉâ€˜ | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/neufeldgarfield.html | Neufeldâ€ˉâ€˜Â®Garfield | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/bonn-orders-army-to-end-harassment-of-recruits.html | Bonn Orders Army to End Harassment of Recruits | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/victor-e-wellman-chemist-for-american-cyanamid-co.html | Victor E. Wellman, Chemist For American Cyanamid Co. | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/contract-award.html | CONTRACT AWARD | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/ind-lines-snarled-by-rushhour-fire.html | IND LINES SNARLED BY RUSHâ€ˉâ€˜HOUR FIRE | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/cassidy-to-fight-tonight.html | Cassidy to Fight Tonight | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/2-killed-in-colombia-ambush.html | 2 Killed in Colombia Ambush | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/ohio-state-8685-victor.html | Ohio State 86â€ˉâ€˜85 Victor | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/netherlands-plans-talks-to-improve-tie-to-jakarta.html | Netherlands Plans Talks To Improve Tie to Jakarta | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/kansas-state-wins-7366.html | Kansas State Wins, 73â€ˉâ€˜66 | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/integration-leader-repeats-threat-of-selfimmolation.html | Integration Leader Repeats Threat of Selfâ€ˉâ€˜Immolation | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/john-schneider-55-author-and-ad-man.html | JOHN SCHNEIDER, 55, AUTHOR AND AD MAN | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/rusk-sees-cyprus-envoy.html | Rusk Sees Cyprus Envoy | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/lamp-maker-elects-director.html | Lamp Maker Elects Director | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/redskin-hired-as-college-aide.html | Redskin Hired as College Aide | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/george-g-sommaripa-79-retired-economic-adviser.html | George G. Sommaripa, 79, Retired Economic Adviser | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/assembly-votes-to-add-9-days-to-flattrack-season-and-9-to-trots.html | Assembly Votes to Add 9 Days to Flatâ€ˉâ€˜Track Season and 9 to Trots; ACTION IN SENATE LISTED TOMORROW; Trot Season Would Start on Feb. 20 and Thoroughbred Campaign on March 16 | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/duquesne-rallies-to-win.html | Duquesne Rallies to Win | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/cyprus-expected-to-hedge-in-reply-to-peace-proposal.html | Cyprus Expected to Hedge In Reply to Peace Proposal | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/hemophilia-guild-to-gain.html | Hemophilia Guild to Gain | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/state-senate-votes-to-rename-thruway.html | STATE SENATE VOTES TO RENAME THRUWAY | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/nazi-refused-permit.html | Nazi Refused Permit | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/output-of-steel-climbs-slightly-industry-is-optimistic-as-heavy.html | OUTPUT OF STEEL CLIMBS SLIGHTLY; Industry Is Optimistic as Heavy Demand Persists | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/british-consult-allies.html | British Consult Allies | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/scranton-drops-out-in-new-hampshire.html | SCRANTON DROPS OUT IN NEW HAMPSHIRE | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/minutemen-cleared-of-antias-actions.html | MINUTEMEN CLEARED OF ANTI‰Ã„Â¢U.S. ACTIONS | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/expremier-assails-salazars-policies.html | EX‰Ã„Â¢PREMIER ASSAILS SALAZAR'S POLICIES | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/screen-brooding-and-grim-bergman-the-silence-completes-directors.html | Screen: Brooding and Grim Bergman; ‰Ã„Â¢The Silence' Completes Director's Trilogy | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/nigeria-holds-regional-poll.html | Nigeria Holds Regional Poll | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/1b-million-given-by-carnegie-fund-grants-made-to-universities-for.html | $1.b MILLION GIVEN BY CARNEGIE FUND; Grants Made to Universities for Education Study | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/ulm-school-carries-on-bauhaus-aims.html | Ulm School Carries On Bauhaus Aims | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/rise-in-zinc-price-being-rescinded-halfcent-increase-appears-on-the.html | RISE IN ZINC PRICE BEING RESCINDED; Half‰Ã„Â¢Cent Increase Appears on the Verge of Collapse | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/wallace-curbed-in-school-fight-court-bars-tnierference-in-county.html | WALLACE CURBED IN SCHOOL FIGHT; Court Bars tnierference in County's Integration | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/hughes-proposes-state-income-tax-bids-legislature-enact-it-before.html | HUGHES PROPOSES STATE INCOME TAX; Bids Legislature Enact It Before July 1‰Ã„Â¢Budget of $589.9 Million Offered | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/exile-returns-from-parts.html | Exile Returns From Parts | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/airline-complaint.html | AIRLINE COMPLAINT | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/david-joins-staff-of-49ers.html | David Joins Staff of 49ers | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/record-sale-of-surplus-tin.html | Record Sale of Surplus Tin | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/tetsuo-hanyu-marries-yoriko-ofusa-in-tokyo.html | Tetsuo Hanyu Marries Yoriko Ofusa in Tokyo | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/thrift-shop-gets-a-new-address-volunteers-move-wellif-bins-to-330.html | THRIFT SHOP GETS A NEW ADDRESS; Volunteers Move Well‰Ã„Â¢Filled Bins to 330 East 59th | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/particles-similar-to-viruses-are-found-in-the-block-of-leukemia.html | Particles Similar to Viruses Are Found in the Block of Leukemia Patients | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/letters-to-the-times-easing-jobs-for-disabled.html | Letters to The Times; Easing Jobs for Disabled | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/pennel-vaulted-despite-injuries-heel-hand-hurt-for-meets-in-los.html | PENNEL VAULTED DESPITE INJURIES; Heel, Hand Hurt for Meets in Los Angeles and Toronto | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/indiana-beats-illinois.html | Indiana Beats Illinois | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/hanoi-denounces-new-saigon-chief-communists-charge-khanh-with.html | HANOI DENOUNCES NEW SAIGON CHIEF; Communists Charge Khanh With Loyalty to Diem | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/goldwater-balks-at-a-favorite-son-will-fight-minnesota-gop-unity.html | GOLDWATER BALKS AT A FAVORITE SON; Will Fight Minnesota G.O.P. ‰Ã„Â¢Unity‰Ã„Â Move for Judd | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/general-motors-raises-dividends-directors-increase-payment-for.html | GENERAL MOTORS RAISES DIVIDENDS; Directors Increase Payment for Quarter to 65 Cents on Common Shares; PAYABLE ON MARCH 10; Rise of 15 Cents is Linked by Company to Records in Sales and Profits | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/pga-and-phoenix-group-reach-accord-on-tourney.html | P.G.A. and Phoenix Group Reach Accord on Tourney | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/anheuserbusch-inc.html | Anheuser‰Ã„Â¢Busch, Inc. | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/leaders-of-protest-foresee-a-new-era-of-militancy-here.html | Leaders of Protest Foresee a New Era Of Militancy Here | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/many-clergymen-and-educators-say-boycott-dramatized-negroes.html | Many Clergymen and Educators Say Boycott Dramatized Negro's Aspirations; BUT SOME DOUBT PRACTICAL VALUE; Head of Teachers College Condemns Use of Children ‰Ã„Âµt to Apply Pressure‰Ã„Â | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/miss-marcie-koser-is-prospective-bride.html | Miss Marcie Koser Is Prospective Bride | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/obey-conscience-legislators-told-no-code-of-ethics-needed-witness.html | OBEY CONSCIENCE, LEGISLATORS TOLD; No Code of Ethics Needed, Witness Says at Hearing | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/canadian-sugar-price-cut-106936139.html | Canadian Sugar Price Cut | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/woman-pickets-courthouse-to-protest-martinis-case.html | Woman Pickets Courthouse To Protest Martinis Case | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/jews-ask-us-aid-in-visiting-shrine-rabbi-seeks-aid-in-getting.html | JEWS ASK U.S. AID IN VISITING SHRINE; Rabbi Seeks Aid in Getting Access to Jordan | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |
| 1964-02-04 | 1964-02-04 | https://www.nytimes.com/1964/02/04/archives/the-queen-elizabeth-and-cristoforo-colombo-are-docked-without-the.html | The Queen Elizabeth and Cristoforo Colombo Are Docked Without the Help of Tugboats; Skippers Dock 2 Liners Safely, Despite Strong Wind and Tide | True | | 1992-01-24 | RE0000568971 | B00000094109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/drive-to-humanize-rollsroyce.html | Drive to â€šÃ„Ã´Humanizeâ€šÃ„Ã´ Rollsâ€šÃ„Ã²Royce | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/parley-on-malaysia-on-today-in-bangkok.html | PARLEY ON MALAYSIA ON TODAY IN BANGKOK | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/5-arrested-in-fraud-in-drivers-licenses.html | 5 ARRESTED IN FRAUD IN DRIVERS LICENSES | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/bill-filed-in-albany-to-license-laboratories-and-blood-banks.html | Bill Filed in Albany to License Laboratories and Blood Banks | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/city-college-loses.html | City College Loses | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/knicks-lose-to-bullets-137134-in-overtime.html | Knicks Lose to Bullets, 137â€šÃ„Ã¬134, in Overtime | False | By DEANE McGOWEN | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/college-group-invites-wallace.html | College Group Invites Wallace | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/five-nyu-scholarships-set.html | Five N.Y.U. Scholarships Set | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/in-algiers-speech-he-asks-shunning-of-violence.html | In Algiers Speech, He Asks Shunning of Violence | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/william-f-skillman.html | WILLIAM F. SKILLMAN | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/bonn-curbs-egg-imports.html | Bonn Curbs Egg Imports | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/red-premier-says-paris-can-have-link-only-to-peking.html | Red Premier Says Paris Can Have Link Only to Peking | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/bridge-many-players-here-adopt-british-limit-jump-raise.html | Bridge: Many Players Here Adopt British Limit Jump Raise | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/pastors-warned-on-advisor-jobs-personal-counseling-is-said-to-have.html | PASTORS WARNED ON ADVISER JOBS; Personal Counseling Is Said to Have Many Pitfalls | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/offtrack-hearings-will-invite-mayor.html | OFFâ€šÃ„Ã´TRACK HEARINGS WILL INVITE MAYOR | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/wood-field-and-stream-grouse-a-favorite-game-bird-getting-plenty-of.html | Wood, Field and Stream; Grouse, a Favorite Game Bird, Getting Plenty of Scientific Attention | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/orders-deluging-ticket-crew-of-49-40000-mail-requests-for-dolly.html | ORDERS DELUGING TICKET CREW OF 49; 40,000 Mail Requests for â€šÃ„Ã´Dollyâ€šÃ„Ã´ Filled Since Opening | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/inspection-ordered-on-2-boeing-models.html | INSPECTION ORDERED ON 2 BOEING MODELS | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/edward-r-knowles.html | EDWARD R. KNOWLES | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/douglas-kenyon-lawyer-was-68-specialist-in-trademark-and-patent.html | DOUGLAS KENYON, LAWYER, WAS 68; Specialist in Trademark and Patent Cases Is Dead | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/wilson-partner-explains-2d-firm-denies-lieutenant-governor-had-role.html | WILSON PARTNER EXPLAINS 2D FIRM; Denies Lieutenant Governor Had Role in S.L.A. Case | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/tv-bay-of-pigs-disaster-recalled-nbc-presents-first.html | TV: Bay of Pigs Disaster Recalled; N.B.C. Presents First â€šÃ„Ã´White Paperâ€šÃ„Ã´ on Cuba; WCBS Show Discusses Widows in New York | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/liner-misses-airport-at-nairobi-by-9-miles.html | Liner Misses Airport At Nairobi by 9 Miles | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/housing-offering-planned.html | Housing Offering Planned | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/henry-of-rangers-returns-tonight-injured-left-wing-will-play.html | HENRY OF RANGERS RETURNS TONIGHT; Injured Left Wing Will Play Against Bruins in Garden | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/restaurant-on-review-grozeria-is-admirably-picturesque-but-menu.html | Restaurant on Review; Grozeria Is Admirably Picturesque But Menu Falls Short of Premises | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/steel-makers-profits-decline.html | Steel Maker's Profits Decline | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/li-youth-stabbed-to-death-police-seek-his-brother.html | L.I. Youth Stabbed to Death; Police Seek His Brother | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/art-african-weapons-as-pure-forms-50-objects-on-display-at-galerie.html | Art: African Weapons as Pure Forms; 50 Objects on Display at Galerie Kamer | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/vietnam-reds-stage-heaviest-attack-since-fall.html | Vietnam Reds Stage Heaviest Attack Since Fall | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/catholic-five-triumphs.html | Catholic Five Triumphs | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/reardon-long-kennedy-man-also-cabinet-secretary.html | Reardon, Long Kennedy Man, Also Cabinet Secretary | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/father-kills-his-2-sons-and-himself-with-rifle.html | Father Kills His 2 Sons And Himself With Rifle | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/rockefeller-considers-forming-pennsylvania-organization.html | Rockefeller Considers Forming Pennsylvania Organization | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/hamilton-will-add-womens-college-in-expansion-plan.html | Hamilton Will Add Women's College In Expansion Plan | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/vice-president-chosen-by-first-national-city.html | Vice President Chosen By First National City | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/cleric-struck-in-rights-rally.html | Cleric Struck in Rights Rally | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/fall-nuptials-planned-by-sandra-friedman.html | Fall Nuptials Planned By Sandra Friedman | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/tax-help-on-college-costs-beaten-in-senate-48-to-45.html | Tax Help on College Costs Beaten in Senate, 48 to 45 | False | By JOHN D. MORRIS, Special to The New York Times | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/warren-commission-will-ask-mrs-oswald-to-identify-rifle-used-in-the.html | Warren Commission Will Ask Mrs. Oswald to Identify Rifle Used in the Kennedy Assassination | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/board-seat-is-filled-by-worthington-corp.html | Board Seat Is Filled By Worthington Corp. | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/senate-approves-racing-extension-governor-expected-to-sign-measures.html | SENATE APPROVES RACING EXTENSION; Governor Expected to Sign Measures Next Week | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/doom-is-feared-for-civic-center-architects-ask-reappraisal-of.html | DOOM IS FEARED FOR CIVIC CENTER; Architects Ask Reappraisal of Project as Now Planned â€šÃ„ï¿½to Avert a Failureâ€šÃ„Â'; CITY HALL TALK SOUGHT; Group,Citing Problems,Calls for Designs â€šÃ„ï¿½That Will Be Valid in Years Aheadâ€šÃ„Â¿ | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/us-to-aid-youth-in-west-virginia-plan-is-first-step-in-fight-on.html | U.S. TO AID YOUTH IN WEST VIRGINIA; Plan Is First Step in Fight on Appalachian Poverty | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/cuba-assails-u-s-over-boats-seizure.html | Cuba Assails U. S. Over Boats' Seizure | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/music-young-players-work-by-paul-chihara-heard-first-time.html | Music: Young Players; Work by Paul Chihara Heard First Time | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/bill-adds-corona-to-fair-sites-name.html | BILL ADDS â€šÃ„ï¿½'CORONAâ€šÃ„Â' TO FAIR SITE'S NAME | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/queen-mother-undergoes-successful-appendectomy.html | Queen Mother Undergoes Successful Appendectomy | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/st-louis-demand-pressed.html | St. Louis Demand Pressed | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/curb-sought-on-rise-in-lightfrage-fees.html | CURB SOUGHT ON RISE IN LIGHTFRAGE FEES | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/sheila-delahunty-to-wed.html | Sheila Delahunty to Wed | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/banner-year-for-profit-us-companies-report-record-gains-as-earnings.html | Banner Year for Profit; U.S. Companies Report Record Gains As Earnings Climb and Costs Decline | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/o-sidney-orth-57-anesthesiologist.html | O. SIDNEY ORTH, 57, ANESTHESIOLOGIST | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/cold-weather-is-forecast.html | Cold Weather Is Forecast | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/senator-l-b-johnson-speaking.html | Senator L. B. Johnson Speaking | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/books-of-the-times-the-weston-children-especially-thomas.html | Books of The Times; The Weston Children, Especially Thomas | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/stearns-triumphs-in-star-class-race.html | STEARNS TRIUMPHS IN STAR CLASS RACE | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/theater-2-short-plays-riverside-drive-opens-at-theater-de-lys.html | Theater: 2 Short Plays; â€šÃ„ï¿½Riverside Driveâ€šÃ„Â' Opens at Theater de Lys | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/london-stocks-turn-steady-but-fall-short-of-rally-most-industrials.html | London Stocks Turn Steady but Fall Short of Rally; MOST INDUSTRIALS SHOW SMALL DIPS; Changes Small in Parisâ€šÃ„ï¿½Brussels Prices Advance â€šÃ„ï¿½Swiss Shares Ease | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 0001-01-01 | https://www.nytimes.com/1964/02/05/program-to-help-deprived-go-to-college-gets-38000.html | Program to Help Deprived Go to College Gets $38,000 | False | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/loan-association-buys-bronx-site-branch-office-to-be-erected-at.html | LOAN ASSOCIATION BUYS BRONX SITE; Branch Office to Be Erected at 2700 E. Tremont Ave. | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/george-humphrey-gets-post.html | George Humphrey Gets Post | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/mcdermott-leaving-friday.html | McDermott Leaving Friday | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/hoffa-aide-tells-of-jurys-plot-talk-says-a-defendant-asserted.html | HOFFA AIDE TELLS OF JURYâ€šÃ„Â¿PLOT TALK; Says a Defendant Asserted Another Asked for Help | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/hugh-douglas-stier.html | HUGH DOUGLAS STIER | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/2-alabama-schools-threaten-a-boycott-wallace-is-defiant.html | 2 Alabama Schools Threaten a Boycott; Wallace Is Defiant | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/delaware-places-24-million-issue-bonds-won-by-group-led-by-three.html | DELAWARE PLACES $24 MILLION ISSUE; Bonds Won by Group Led by Three New York Banks | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/official-sees-lighting-of-fuse.html | Official Sees Lighting of Fuse | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/pontiff-will-wash-feet-of-13-on-holy-thursday.html | Pontiff Will Wash Feet Of 13 on Holy Thursday | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/dividends-raised-by-skelly-oil-co-directors-increase-payment-for.html | DIVIDENDS RAISED BY SKELLY OIL CO.; Directors Increase Payment for Quarter to 50 Cents | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/esso-international-elects.html | Esso International Elects | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/canadian-party-endorses-diefenbakers-leadership.html | Canadian Party Endorses DiefenbakerÂÂs Leadership | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/johnson-arrives-by-copter-today-will-fly-to-manhattan-from-airport2.html | JOHNSON ARRIVES BY COPTER TODAY; Will Fly to Manhattan From AirportâÂÂ¦82 Speeches Set | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/foodoil-victim-may-be-acquired-dutch-concern-seeking-deal-with-with.html | FOODÂÂOIL VICTIM MAY BE ACQUIRED; Dutch Concern Seeking Deal With Faure of London | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/n-y-redeeming-414stock.html | N. Y. Redeeming 4ÂÂ¼%Stock | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/census-bureau-issues-book-on-congressional-districts.html | Census Bureau Issues Book On Congressional Districts | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/britains-gold-reserves-show-168-million-rise.html | Britain's Gold Reserves Show $16.8 Million Rise | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/airindia-to-dedicate-its-kennedy-terminal-today.html | AirâÂÂ¦India to Dedicate Its Kennedy Terminal Today | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/laundry-services-vary-as-do-the-prices-charged.html | Laundry Services Vary, as Do the Prices Charged | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/funston-takes-appearances-before-key-congressional-committees-in.html | Funston Takes Appearances Before Key Congressional Committees in Stride | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/milton-eisenhower-consulted.html | Milton Eisenhower Consulted | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/spending-is-steady-on-new-buildings.html | SPENDING IS STEADY ON NEW BUILDINGS | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/jackson-negroes-calmed-by-appeal-students-drop-plan-to-march.html | JACKSON NEGROES CALMED BY APPEAL; Students Drop Plan to March Against Police Barricades | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/3-bank-branches-approved.html | 3 Bank Branches Approved | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/enters-in-massachusetts.html | Enters in Massachusetts | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/german-leading-in-figure-skating-allen-of-us-fourth-behind.html | GERMAN LEADING IN FIGURE SKATING; Allen of U.S. Fourth Behind Schnelldorfer at Innsbruck | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/general-time-selects-new-board-chairman.html | General Time Selects New Board Chairman | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/title-guarantee-lifts-earnings.html | Title Guarantee Lifts Earnings | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/william-l-rothschild-75-led-coast-taxi-company.html | William L. Rothschild, 75; Led Coast Taxi Company | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/germans-take-2-gold-medals-in-dominating-toboggan-events.html | Germans Take 2 Gold Medals In Dominating Toboggan Events | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/secondary-offering-is-sold.html | Secondary Offering Is Sold | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/nixon-steps-up-public-speaking-activity-creates-uneasiness-among.html | NIXON STEPS UP PUBLIC SPEAKING; Activity Creates Uneasiness Among Former Backers | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/kidney-transplant-boy-dies.html | KidneyâÂÂ¦Transplant Boy Dies | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/index-of-commodity-prices-declined-01-on-monday.html | Index of Commodity Prices Declined 0.1 on Monday | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/demolition-begun-in-west-side-area-mayor-helps-start-project-for.html | DEMOLITION BEGUN IN WEST SIDE AREA; Mayor Helps Start Project for 14,500 Families | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 0001-01-01 | https://www.nytimes.com/1964/02/05/a-v-c-tenders-at-75.html | A. V. C. Tenders at 75% | False | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/rabbi-scores-bonn-on-antisemitism.html | RABBI SCORES BONN ON ANTIâÂÂ¦SEMITISM | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/sales-mark-set-by-union-carbide-net-rises-to-532-a-share-in-63-from.html | SALES MARK SET BY UNION CARBIDE; Net Rises to $5.32 a Share in '63 From $5.31 for '62 | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/small-fund-kept-us-skaters-going-8500-put-olympic-team-on-ice-at.html | SMALL FUND KEPT U.S. SKATERS GOING; $8,500 Put Olympic Team on Ice at Innsbruck | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/frederick-b-billman.html | FREDERICK H. BILLMAN | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/unbeaten-cassidy-wins-13th-with-decision-over-olivera.html | Unbeaten Cassidy Wins 13th With Decision Over Olivera | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/hope-fades-for-4-lost-on-mountain.html | HOPE FADES FOR 4 LOST ON MOUNTAIN | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/mrs-bronfman-has-a-son.html | Mrs. Bronfman Has a Son | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/letters-to-the-times-power-of-rules-committee.html | Letters to The Times; Power of Rules Committee | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/paperboard-output-registers-advance.html | PAPERBOARD OUTPUT REGISTERS ADVANCE | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/hunger-victims-aided-in-java.html | Hunger Victims Aided in Java | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/mcracken-fills-in-for-corelli-at-met.html | M'CRACKEN FILLS IN FOR CORELLI AT MET | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/charles-a-slanetz-animal-pathologist.html | CHARLES A. SLANETZ, ANIMAL PATHOLOGIST | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/lakers-are-beaten-sixth-time-in-row.html | LAKERS ARE BEATEN SIXTH TIME IN ROW | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/ruby-defense-calls-165.html | Ruby Defense Calls 165 | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/foreign-affairs-seato-fades-away-for-france.html | Foreign Affairs; SEATO Fades Away for France | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/joseph-attonito-fiance-of-victoria-hammond.html | Joseph Attonito Fiance Of Victoria Hammond | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/chou-leaves-pakistan.html | Chou Leaves Pakistan | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/zimmerman-back-on-team.html | Zimmerman Back on Team | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/son-to-the-fred-grosses.html | Son to the Fred Grosses | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/argentina-shows-decline-in-gross-national-product.html | Argentina Shows Decline In Gross National Product | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/24th-amendment-becomes-official-johnson-hails-antipoll-tax-document.html | 24TH AMENDMENT BECOMES OFFICIAL; Johnson Hails Antiâ€šÃ„Â¢Poll Tax Document at Ceremonies | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/new-johnson-aide-bids-public-write.html | NEW JOHNSON AIDE BIDS PUBLIC WRITE | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/job-insurance-tax-is-cut-18-by-state.html | JOB INSURANCE TAX IS CUT 18% BY STATE | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/david-s-gordon.html | DAVID S. GORDON | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/brattigkirm.html | BrattigkÃ„Â¢Kim | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/letters-to-the-times-choice-of-kennedy-upheld-religious-factor.html | Letters To The Times; Choice of Kennedy Upheld; Religious Factor Denied in ViceÃ„Â¢s Presidential Recommendation | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/anger-over-theft-lingers-in-kashmir.html | ANGER OVER THEFT LINGERS IN KASHMIR | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/man-in-the-news-once-over-modestly-richard-terrance-mcdermott.html | Man in the News; Once Over Modestly Richard Terrance McDermott | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/emergency-coffee-talks-due.html | Emergency Coffee Talks Due | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/evacuation-is-authorized.html | Evacuation Is Authorized | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/yorktown-housing-planned-to-relieve-school-tax-burden.html | Yorktown Housing Planned to Relieve School Tax Burden | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/bikel-considering-cafe-crown-role.html | BIKEL CONSIDERING â€šÃ„Â¢CAFE CROWNâ€šÃ„Â¢ ROLE | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/gop-chiefs-bar-district-change-mahoney-plan-for-action-at-present.html | G.O.P. CHIEFS BAR DISTRICT CHANGE; Mahoney Plan for Action at Present Session Rejected | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/construction-total-showed-steady-level-for-january.html | Construction Total Showed Steady Level for January | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/trans-world-appoints-staff-vice-president.html | Trans World Appoints Staff Vice President | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/sister-mary.html | SISTER MARY | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/profit-surges-129-at-st-joseph-lead-as-sales-also-rise.html | Profit Surges 129% At St. Joseph Lead As Sales Also Rise | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/makarioss-reply-fails-to-resolve-cyprus-deadlock-he-accepts-peace.html | MAKARIOS'S REPLY FAILS TO RESOLVE CYPRUS DEADLOCK; He Accepts Peace Proposal in Principle but Insists on Participation by U. N.; MAJOR DOUBTS VOICED; President's Position Viewed as Close to Full Rejection â€šÃ„Â¢London Talks Go On | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/conferees-reach-accord-on-business-investments.html | Conferees Reach Accord On Business Investments | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/speech-on-tv-sound-channel.html | Speech on TV Sound Channel | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/quintets-end-playing-relations.html | Quintets End Playing Relations | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/deangelis-is-questioned.html | DeAngelis Is Questioned | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/school-prayer-amendment-asked-by-michigan-senate.html | School Prayer Amendment Asked by Michigan Senate | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/tug-strike-talks-make-no-gains-new-meeting-set-today-but-parties.html | TUG STRIKE TALKS MAKE NO GAINS; New Meeting Set Today but Parties Vow Firmness | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/maxson-elects-two-directors.html | Maxson Elects Two Directors | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/dr-duane-smith-62-historian-at-toledo.html | DR. DUANE SMITH, 62, HISTORIAN AT TOLEDO | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/dr-clara-h-mcguigan-100-headed-oral-school-for-deaf.html | Dr. Clara H. McGuigan, 100, Headed Oral School for Deaf | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/letters-to-the-times-liquor-in-supermarkets.html | Letters to the Times; Liquor in Supermarkets | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/students-in-saigon-parade-in-protest-ask-minhs-return.html | Students in Saigon Parade in Protest; Ask Minh's Return | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/briton-proposes-golfball-rule-sponsors-of-championships-urged-to.html | BRITON PROPOSES GOLFâ€šÃ„Â¢BALL RULE; Sponsors of Championships Urged to Equip Players | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/model-play-area-for-park-shown-project-includes-a-building-wedged.html | MODEL PLAY AREA FOR PARK SHOWN; Project Includes a Building Wedged Into Slope | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/adult-aides-to-keep-order-on-school-buses-proposed.html | Adult Aides to Keep Order On School Buses Proposed | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/u-s-dissatisfied-witn-tariff-plan-common-markets-formula-for.html | U. S. DISSATISFIED WITN TARIFF PLAN; Common Market's Formula for Reducing Disparities Draws New Criticism; EXCEPTIONS A PROBLEM; Other Nations Join U.S. in Displeasure at Key Items Exempt From Big Cuts | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/baker-made-8000-in-fees-in-haitian-meat-deal.html | Baker Made $8,000 in Fees in Haitian Meat Deal | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/warnerlambert-and-west-indies-bay.html | WarnerâÂÃ‚Â³Lambert And West Indies Bay | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/advertising-problems-in-european-boom.html | Advertising: Problems in European Boom | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/slight-gains-indicated.html | Slight Gains Indicated | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/photographer-leaves.html | Photographer Leaves | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/us-seizes-6-here-in-tax-briberies-3-federal-auditors-and-3-public.html | U.S. SEIZES 6 HERE IN TAX BRIBERIES; 3 Federal Auditors and 3 Public Accountants Held | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/mcdermott-wins-skating-race-for-first-us-gold-medal-american-scores.html | McDermott Wins Skating Race for First U.S. Gold Medal; AMERICAN SCORES AN OLYMPIC UPSET; McDermott Sets 500âÂÃ‚Â·Meter Record in Outspeeding Grishin of Soviet | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/pompano-fla-harness-track-opens-80-per-cent-completed-van-lenneps.html | Pompano, Fla., Harness Track Opens 80 Per Cent Completed; Van Lennep's Dream of Bringing Sport to Southern Section of State Is Realized on Rainy Night | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/elliott-takes-a-highland-fling-glen-ellen-is-newest-major-ski.html | Elliott Takes a Highland Fling; Glen Ellen Is Newest Major Ski Resort in Vermont Area; Marginal Snow Has Slowed Prosperity but Not Spirit | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/4-more-players-signed-by-mets-powell-dillon-smith-flodin-agree-to.html | 4 MORE PLAYERS SIGNED BY METS; Powell, Dillon, Smith, Flodin Agree to 1964 Terms | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/feb-15-dinner-listed-by-physicians-wives.html | Feb. 15 Dinner Listed By Physicians Wives | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/miss-elise-conklin-prospective-bride.html | Miss Elise Conklin Prospective Bride | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/stock-prices-continue-to-drop-in-trading-on-american-board.html | Stock Prices Continue to Drop In Trading on American Board | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/romemoscow-cultural-pact.html | RomeâÂÃ‚Â·Moscow Cultural Pact | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/clergymen-debate-churchstate-issue.html | CLERGYMEN DEBATE CHURCHâÂÃ‚Â·STATE ISSUE | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/sports-of-the-times-old-stubblechin.html | Sports of The Times; Old Stubblechin | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/decorative-arts-courses.html | Decorative Arts Courses | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/sale-of-hospital-gains-in-queens-wyckoff-board-pays-part-of-forest.html | SALE OF HOSPITAL GAINS IN QUEENS; Wyckoff Board Pays Part of Forest Hills Tax Lien | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/new-patrol-to-fight-rising-crime-rate.html | New Patrol to Fight Rising Crime Rate | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/photocopy-plans-to-aceuire-a-unit-approves-exchange-offer-for-w-a.html | PHOTOCOPY PLANS TO ACQUIRE A UNIT; Approves Exchange Offer for W. A. Brown Stock | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/views-are-charted.html | Views Are Charted | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/basic-patent-is-issued-on-computer.html | Basic Patent Is Issued On Computer | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/chicago-boycott-fought.html | Chicago Boycott Fought | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/police-add-35-school-aides.html | Police Add 35 School Aides | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/city-rejects-con-ed-plan-for-reservoir-power-line.html | City Rejects Con Ed Plan For Reservoir Power Line | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/adelphi-beats-yeshiva.html | Adelphi Beats Yeshiva | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/abraham-birnbaum-owner-of-auction-galleries-here.html | Abraham Birnbaum, Owner Of Auction Galleries Here | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/two-mints-to-begin-making-kennedy-50cent-pieces.html | Two Mints to Begin Making Kennedy 50âÂÃ‚Â·Cent Pieces | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/rollin-w-van-horn-of-costuming-firm.html | ROLLIN W. VAN HORN OF COSTUMING FIRM | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/record-lost-in-1936-comes-back-to-us.html | RECORD LOST IN 1936 COMES BACK TO U.S. | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/erhard-works-on-birthday.html | Erhard Works on Birthday | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/nasa-head-warns-on-cuts-in-budget.html | NASA HEAD WARNS ON CUTS IN BUDGET | False | By JOHN W. FINNEY; Special to The New York Times | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/about-motorcar-sports-hailwood-off-to-quick-start-in-quest-of.html | About Motorcar Sports; Hailwood Off to Quick Start In Quest of Motorcycle Title | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/news-analysis-hughes-image-grows-tax-proposal-considered-a.html | News Analysis; Hughes's Image Grows; Tax Proposal Considered a Political Boost as the Republican Rift Widens | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/medical-association-plans-feb-15-fete.html | Medical Association Plans Feb. 15 Fete | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/bonds-surge-in-new-issues-quickens-pace-in-municipals-major.html | Bonds: Surge in New Issues Quickens Pace in Municipals; MAJOR OFFERINGS OF DAY HALF SOLD; Treasurys and Corporates Inch Up in Price for 6th Consecutive Advance | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/stram-gets-5year-contract.html | Stram Gets 5â€‰-ÂYear Contract | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/britain-expands-vbombers-role-adapts-them-for-long-low.html | BRITAIN EXPANDS Vâ€‰-ÂBOMBERS' ROLE; Adapts Them for Long, Low Flightâ€‰-ÂMissile improved | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/paris-blocks-ge-acquisition-of-interest-in-computer-maker.html | Paris Blocks G.E. Acquisition Of Interest in Computer Maker | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/j-l-clark-secondary.html | J. L. Clark Secondary | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/women-flies-south-atlantic.html | Women Flies South Atlantic | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/warns-on-pentagons-economy-tells-of-detection-plan.html | Warns on Pentagon's Economy; Tells of Detection Plan | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/esso-chemical-co-and-international-development.html | Esso Chemical Co. And International Development | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/peking-declares-khrushchev-plots-with-washington-asserts-soviet.html | PEKING DECLARES KHRUSHCHEV PLOTS WITH WASHINGTON; Asserts Soviet Collaborates in Plan to Rule Worldâ€‰-ÂSeeks Red Leadership | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/taiwan-plans-dispay-at-fair.html | Taiwan Plans Dispay at Fair | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/danes-join-relay-system.html | Danes Join Relay System | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/bryant-gets-300000-in-libel-case-magazine-to-pay-taxfree.html | Bryant Gets $300,000 in Libel Case; MAGAZINE TO PAY TAXâ€‰-ÂFREE AMOUNT; Coach Agrees to Settlement Out of Courtâ€‰-ÂAward Equal to a Taxable $2.5 Million | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/portugal-weighs-a-peking-tie.html | Portugal Weighs a Peking Tie | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 0001-01-01 | https://www.nytimes.com/1964/02/05/ford-co-attains-record-earnings.html | FORD CO. ATTAINS RECORD EARNINGS | False | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/fritz-jahoda-presents-piano-recital.html | Fritz Jahoda Presents Piano Recital | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/record-is-shattered-twice-by-mcdermott.html | Record Is â€‰Shatteredâ€‰ Twice by McDermott | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/warren-kimball-green-73-dies-amherst-astronomy-professor.html | Warren Kimball Green, 73, Dies; Amherst Astronomy Professor | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/braun-known-for-cleanlined-design.html | Braun Known for Cleanâ€‰-ÂLined Design | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/coast-publisher-gets-space-here-los-angeles-times-mirror-takes.html | COAST PUBLISHER GETS SPACE HERE; Los Angeles Times â€‰-Â Mirror Takes Floor at 280 Park | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/nassau-gets-industry-aide.html | Nassau Gets Industry Aide | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/green-shoe-and-r-j-potvin.html | Green Shoe and R. J. Potvin | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/record-scotch-imports-seen.html | Record Scotch Imports Seen | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/france-stresses-loyalty-to-bonn-says-peking-tie-implies-no-change.html | FRANCE STRESSES LOYALTY TO BONN; Says Peking Tie Implies No Change on East Germany | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/longrange-peking-plan-seen.html | Longâ€‰-ÂRange Peking Plan Seen | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/mrs-motley-wins-senate-seat-wrong-liberal-candidate-listed-negro.html | Mrs. Motley Wins Senate Seat; Wrong Liberal Candidate Listed; Negro Woman First in State Postâ€‰-ÂMrs. Aleander Off the Ballot in a Mix-Up | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/giuseppe-amato-64-producer-of-films.html | GIUSEPPE AMATO, 64, PRODUCER OF FILMS | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/lassies-master-may-not-return-format-change-considered-for-cbs-dog.html | LASSIE'S MASTER MAY NOT RETURN; Format Change Considered for C.B.S. Dog Series | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/saudis-deny-accord-with-yemeni-regime.html | SAUDIS DENY ACCORD WITH YEMENI REGIME | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/agent-in-honolulu-named.html | Agent in Honolulu Named | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/humble-to-develop-large-site-in-houston-area-for-industry-jersey.html | Humble to Develop Large Site In Houston Area for Industry; Jersey Standard Unit Maps $900 Million Future Outlay â€šÃ„Ã¶Port Improvement Set | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/lehigh-defeats-columbia-5653-overcomes-9point-deficitto-win-3d-game.html | LEHIGH DEFEATS COLUMBIA, 56â€šÃ„Ã¶'53; Overcomes 9-Point Deficitto Win 3d Game in 4 Starts | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/early-runoff-adds-to-water-supply-but-use-also-rises.html | Early Runoff Adds To Water Supply, But Use Also Rises | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/commodities-grain-futures-plummet-wheat-drop-credited-to-government.html | Commodities: Grain Futures Plummet; Wheat Drop Credited to Government Sales; SOYBEANS SLIDE BY AS MUCH AS 3C; Corn Unchanged to Off â€šÃ„Ã¶'; Oats and Rye Also Fall; Sugar Down Sharply | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/rastin-attends-party-at-soviet-un-mission.html | Rastin Attends Party At Soviet U.N. Mission | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/spain-rounds-up-7-basques-on-charges-of-subversion.html | Spain Rounds Up 7 Basques On Charges of Subversion | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/dutch-guilder-shows-decline-and-canada-dollar-improves.html | Dutch Guilder Shows Decline And Canada Dollar Improves | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/michael-solby-to-wed-miss-nicola-lubitsch.html | Michael Solby to Wed Miss Nicola Lubitsch | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/governors-task-clemency-pleas-li-slayer-is-24th-to-seek-to-escape.html | GOVERNOR's TASK: CLEMENCY PLEAS; L.I. Slayer Is 24th to Seek to Escape the Chair | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/booksauthors.html | Booksâ€šÃ„Ã¶Authors | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/letters-to-the-times-school-in-park-protested-alternate-to.html | Letters to The Times; School in Park Protested; Alternate to Morningside Site in Mixed Neighborhood Offered | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/rabbis-hold-memorial-rite-for-kennedy-at-arlington.html | Rabbis Hold Memorial Rite For Kennedy at Arlington | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/farms-with-phones-on-rise.html | Farms With Phones on Rise | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/dr-frank-b-sherwood.html | DR. FRANK. B. SHERWOOD | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/tobacco-concern-registers-gains-americans-1963-operating-net-and.html | TOBACCO CONCERN REGISTERS GAINS; American's 1963 Operating Net and Sales at Highs | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/move-to-mediate-school-dispute-in-city-rebuffed-board-refuses.html | MOVE TO MEDIATE SCHOOL DISPUTE IN CITY REBUFFED; Board Refuses Invitation by Lowell to Meeting With Civil Rights Leaders; BUT DOOR IS LEFT OPEN; Teachers Who Took Part in Boycott to Be Penalizedâ€šÃ„Ã¶2d Protest Planned | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/prochina-reds-gain-in-india.html | ProRESâ€šÃ„Ã¶'China Reds Gain in India | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/13liwomen-held-in-inquiry-on-vice-district-attorney-in-nassau-says.html | 13L'LWOMEN HELD IN INQUIRY ON VICE; District Attorney in Nassau Says Callâ€šÃ„Ã¶'Girl Operation Took in $200,000 a Year; ALL SUSPECTS MARRIED; Many Said to Have Become Prostitutes to Augment Income of Husbands | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/profit-sets-mark-at-tennessee-gas-earnings-in-63-put-at-144-a-share.html | PROFIT SETS MARK AT TENNESSEE GAS; Earnings in '63 Put at $1.44 a Share, Against $1.17 | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/letters-to-the-times-british-gaullism.html | Letters to The Times; British Gaullism | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/ogden-corporation-and-jarcho-bros-inc.html | Ogden Corporation And Jarcho Bros., Inc. | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/business-failures-decline.html | Business Failures Decline | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/minor-quake-strikes-japan.html | Minor Quake Strikes Japan | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/swiss-seize-west-german-as-a-spy-for-communists.html | Swiss Seize West German As a Spy for Communists | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/appeal-by-landlady-halts-90day-term.html | APPEAL BY LANDLADY HALTS 90â€šÃ„Ã¶'DAY TERM | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/ryersonbarnard.html | Ryersonâ€šÃ„Ã¶'Barnard | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/jets-to-train-at-peekskill.html | Jets to Train at Peekskill | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/nationalists-act-in-paris.html | Nationalists Act in Paris | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/support-for-maritime-industry-urged-at-seminar-of-its-leaders.html | Support for Maritime Industry Urged at Seminar of Its Leaders | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/democrats-in-texas-keeping-their-truce-intact-only-one-major.html | Democrats in Texas Keeping Their Truce Intact; Only One Major Candidate Files for Primary Fight; | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/power-memorial-wins-49th-in-row-alcindor-helps-beat-xavier-and.html | Power Memorial Wins 49th in Row; Alcindor Helps Beat Xavier and Victory Streak Sets Mark | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/gail-kirby-is-betrothed.html | Gail Kirby Is Betrothed | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/a-radiant-josephine-baker-returns.html | A Radiant Josephine Baker Returns | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/data-on-plans-insufficient.html | Data on Plans Insufficient | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/house-group-rebuffs-president-by-killing-his-food-stamp-plan.html | House Group Rebuffs President By Killing His Food Stamp Plan | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/nazis-in-office.html | Nazis in Office | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/goldwater-maps-new-york-tactics-districts-selected-in-drive-for.html | GOLDWATER MAPS NEW YORK TACTICS; Districts Selected in Drive for Convention Delegates | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/500-in-athens-protest.html | 500 in Athens Protest | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/letters-to-the-times-africa-after-independence-author-sees-little.html | Letters to The Times; Africa After Independence; Author Sees Little Evidence of Stability or Democracy | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/longest-railroad-sign-found.html | Longest Railroad Sign Found | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/us-museums-plan-a-soviet-exchange.html | U.S. MUSEUMS PLAN A SOVIET EXCHANGE | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/a-naval-satellite-scans-suns-xrays.html | A NAVAL SATELLITE SCANS SUN'S Xâ€™RAYS | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/a-tribute-to-marlowe-in-shakespeare-year.html | A Tribute to Marlowe In Shakespeare Year | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/u-s-registers-protest.html | U. S. Registers Protest | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/hotel-provision-wins-rights-test-a-move-to-limit-prohibition-of.html | HOTEL PROVISION WINS RIGHTS TEST; A Move to Limit Prohibition of Discrimination Is Beaten in House by 165 to 93 | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/agreement-reached-in-cleveland-school-dispute.html | Agreement Reached in Cleveland School Dispute | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/nothing-new-in-albany.html | Nothing New in Albany | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/insurance-company-shows-record-growth-in-canada.html | Insurance Company Shows Record Growth in Canada | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/unfriendly-act-envoy-says.html | â€˜Unfriendly Act,â€™ Envoy Says | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/court-in-albany-ga-convicts-5-pacifists.html | COURT IN ALBANY, GA., CONVICTS 5 PACIFISTS | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/miss-julie-kiessling-engaged-to-jasper-warner-rothuizen.html | Miss Julie Kiessling Engaged To Jasper Warner Rothuizen | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/us-is-denounced-by-ghana-throng-embassy-flag-pulled-down-placards.html | U.S. IS DENOUNCED BY GHANA THRONG; Embassy Flag Pulled Down â€˜Placards Say, â€˜Yankee Rogues, Go Homeâ€™ | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/a-dewey-veto-needed.html | A Dewey Veto Needed | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/japanese-and-korean-reds-reach-11-million-trade-pact.html | Japanese and Korean Reds Reach $11 Million Trade Pact | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/bellhoulis.html | Bellâ€™Houlis | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/winning-project-designs-at-architectural-league.html | Winning Project Designs At Architectural League | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/wichita-triumphs-over-loyola-five.html | WICHITA TRIUMPHS OVER LOYOLA FIVE | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/bill-opposes-cafe-in-central-park-assemblyman-brook-would-bar.html | BILL OPPOSES CAFE IN CENTRAL PARK; Assemblyman Brook Would Bar Hartford Gift to City as a â€˜Defacementâ€™ | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/soviet-routs-finland-100-and-replaces-canada-as-olympic-hockey.html | Soviet Routs Finland, 10â€“0, and Replaces Canada as Olympic Hockey Leader; LOSERS ARE HELD TO 15â€™0 SHOT TOTAL; Wide Margin Over Finland Puts Soviet Team Ahead of Canada on Goal Average | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/two-phone-rebels-jailed-in-contempt.html | TWO PHONE REBELS JAILED IN CONTEMPT | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/380-hotels-book-guests-for-fair-500-letters-a-day-flow-in-from.html | 380 HOTELS BOOK GUESTS FOR FAIR; 500 Letters a Day Flow In From World's Tourists | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/president-of-big-board-cites-study-of-activity-in-stocks-at.html | President of Big Board Cites Study of Activity in Stocks at Washington Hearing | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/soviet-dims-hope-for-missile-curb-at-geneva.html | Soviet Dims Hope for Missile Curb at Geneva | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/922-hurt-and-5-killed-here-in-car-accidents-in-week.html | 922 Hurt and 5 Killed Here In Car Accidents in Week | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/development-bank-plans-rise-in-authorized-capital.html | Development Bank Plans Rise in Authorized Capital | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/congo-terrorism-is-said-to-spread.html | CONGO TERRORISM IS SAID TO SPREAD | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/daughter-to-mrs-meriam.html | Daughter to Mrs. Meriam | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/smoking-down-in-connecticut.html | Smoking Down in Connecticut | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/family-may-back-arias-in-panama-nephews-consider-alliancedelay-in.html | FAMILY MAY BACK ARIAS IN PANAMA; Nephews Consider Allianceâ€™Delay in Vote Possible | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/warriors-top-pistons-11879-and-retain-lead-in-division.html | Warriors Top Pistons, 118â€“79 And Retain Lead in Division | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/blue-hill-troupe-to-give-a-dance-in-sheratonast-grosvenor-house.html | Blue Hill Troupe To Give a Dance In Sheraton–¢Â,Â¢East; Grosvenor House Will Benefit on Feb. 14–¢Â,Â®Savoyards to Sing | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/mrs-kennedy-thanks-poles.html | Mrs. Kennedy Thanks Poles | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/oas-to-take-up-panamas-charge-at-tense-session-council-votes-161-to.html | O.A.S. TO TAKE UP PANAMA'S CHARGE; At Tense Session, Council Votes 16–¢Â,Â¢1 to Set Security Machinery in Motion | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/8-pentagon-employes-held-in-numbers-ring.html | 8 Pentagon Employes Held in Numbers Ring | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/stocks-decline-in-market-lull-modest-rally-near-the-close-enables.html | STOCKS DECLINE IN MARKET LULL; Modest Rally Near the Close Enables Issues to Cut Losses Early in Day; VOLUME AT 4.3 MILLION; Polaroid Is Off by 6–¢Â,Â¢–¢Â,Â¢ Xerox, Helene Curtis and Control Data Join Slide | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/air-force-scientists-design-powerful-radar-antenna.html | Air Force Scientists Design Powerful Radar Antenna | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/letters-to-the-times-terrorizing-pedestrians.html | Letters to The Times; Terrorizing Pedestrians | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/two-radio-stations-ordered-off-the-air.html | TWO RADIO STATIONS ORDERED OFF THE AIR | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/law-hits-imported-beef.html | Law Hits Imported Beef | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/plessey-company-and-instrument-mfg-corp.html | Plessey Company And Instrument Mfg. Corp. | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/johnsmanville-corp-and-melamite-corp.html | Johns–¢Â,Â³Manville Corp. And Melamite Corp. | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/3-are-named-to-plan-a-lehman-memorial.html | 3 ARE NAMED TO PLAN A LEHMAN MEMORIAL | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/mrs-d-mandelberg.html | MRS. D. MANDELBERG | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/council-bans-smokinking-in-hotel-beds.html | Council Bans Smokinking in Hotel Beds | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/bonn-urges-common-market-to-liberalize-trade-policies.html | Bonn Urges Common Market To Liberalize Trade Policies | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/boeing-officer-resigns.html | Boeing Officer Resigns | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/us-trial-asked-by-rights-pickets-38-defendants-seek-shift-from.html | U.S. TRIAL ASKED BY RIGHTS PICKETS; 38 Defendants Seek Shift From Criminal Court | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/theodore-f-heinroth.html | THEODORE F. HEINROTH | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/letters-to-the-times-sale-of-auto-data-protested.html | Letters to The Times; Sale of Auto Data Protested | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/iona-downs-kings-8271.html | Iona Downs Kings, 82–¢Â,Â³71 | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/zip-go-communist-chances-of-getting-on-arizona-ballot.html | Zip Go Communist Chances of Getting on Arizona Ballot | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/bolivia-honors-kennedy.html | Bolivia Honors Kennedy | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/ship-architect-in-new-post.html | Ship Architect in New Post | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/exchange-seat-price-declines.html | Exchange Seat Price Declines | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/raytheon-gets-navy-contract.html | Raytheon Gets Navy Contract | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/sidelights-debt-continuing-to-rise-sharply.html | Sidelights; Debt Continuing To Rise Sharply | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/activities-are-suggested-for-children-in-the-city.html | Activities Are Suggested For Children in the City | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/lortogs-picks-new-president.html | Lortogs Picks New President | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/sammartino-and-apollo-win-wrestling-bout-at-coliseum.html | Sammartino and Apollo Win Wrestling Bout at Coliseum | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/balenciaga-the-elegant-last-word.html | Balenciaga: The Elegant Last Word | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 0001-01-01 | https://www.nytimes.com/1964/02/05/dr-rudolf-paschkis-bronx-urologist-85.html | DR. RUDOLF PASCHKIS, BRONX UROLOGIST, 85 | False | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/soviet-may-call-meeting.html | Soviet May Call Meeting | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/mrs-edwin-g-ramsdell.html | MRS. EDWIN G. RAMSDELL | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/2-gardeners-die-in-shed-one-soon-after-the-other.html | 2 Gardeners Die in Shed, One Soon After the Other | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/thomas-coleman-gop-leader-dies-managed-taft-bid-for-party.html | THOMAS COLEMAN, G.O.P. LEADER, DIES; Managed Taft Bid for Party Presidential Nomination | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/nasa-lets-struck-railway-use-cape-kennedy-tracks.html | NASA Lets Struck Railway Use Cape Kennedy Tracks | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/union-scores-us-on-grain-cargoes-says-maritime-agency-aids-foreign.html | UNION SCORES U.S. ON GRAIN CARGOES; Says Maritime Agency Aids Foreign Hauling to Russia | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/realty-man-organizes-a-new-company-here.html | Realty Man Organizes A New Company Here | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/biathlon-event-won-by-melanin-soviet-star-takes-medal-in.html | BIATHLON EVENT WON BY MELANIN; Soviet Star Takes Medal in SkiingâÂÂShooting Contest | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/labatt-advises-holders-to-wait-on-schlitz-offer.html | Labatt Advises Holders To Wait on Schlitz Offer | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/2-new-bus-routes-will-link-brooklyn-with-worlds-fair.html | 2 New Bus Routes Will Link Brooklyn With World's Fair | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/greens-son-backed-for-house.html | Green's Son Backed for House | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/witnesses-say-beckwiths-car-was-near-scene-of-the-slaying-2-girls.html | Witnesses Say Beckwith's Car Was Near Scene of the Slaying; 2 Girls Testify They Saw It in Lot Close to Evers House âÂÂState Rests Case | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/spain-the-ussr-and-cuba.html | Spain, the U.S.S.R. and Cuba | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/january-car-sales-hearten-industry.html | JANUARY CAR SALES HEARTEN INDUSTRY | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/lemay-decries-bomber-cuts.html | LeMay Decries Bomber Cuts; | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/agree-on-inquirys-scope.html | Agree on Inquiry's Scope | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/chou-to-visit-zanzibar.html | Chou to Visit Zanzibar | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/johnson-invites-hussein.html | Johnson Invites Hussein | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/tereshkova-will-fly-after-shes-a-mother.html | Tereshkova Will Fly After She's a Mother | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/legislature-elects-three-to-the-board-of-regents.html | Legislature Elects Three To the Board of Regents | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/roa-protests-to-un.html | Roa Protests to U.N. | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/broader-leeway-for-police-urged-bills-would-permit-searches-of.html | BROADER LEEWAY FOR POLICE URGED; Bills Would Permit Searches of Suspected Criminals | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/new-hearst-trustee-named.html | New Hearst Trustee Named | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/a-corporate-shell-faces-housing-trial.html | A CORPORATE âÂÂSHELLâÂÂ FACES HOUSING TRIAL | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/drstrangelove-provokes-britons-accidental-war-is-debated-in-light.html | âÂÂDR.STRANGELOVEâÂÂ PROVOKES BRITONS; Accidental War Is Debated in Light of Film Satire | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/new-jersey-income-tax.html | New Jersey Income Tax | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/levitt-denounces-rockefeller-joke-as-a-poor-policy.html | Levitt Denounces Rockefeller âÂÂJokeâÂÂ As a Poor Policy | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/new-consultations-seen.html | New Consultations Seen | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/2-bombs-on-cyprus-rock-us-embassy.html | 2 Bombs on Cyprus Rock U.S. Embassy | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/union-shifts-football-coach.html | Union Shifts Football Coach | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/us-export-plan-certified.html | U.S. Export Plan Certified | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/thant-is-greeted-in-tunis.html | Thant Is Greeted in Tunis | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/india-moves-hindus-who-fled-pakistan.html | INDIA MOVES HINDUS WHO FLED PAKISTAN | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/juliana-says-engagement-plan-of-princess-has-been-dropped-dutch.html | Juliana Says Engagement Plan Of Princess Has Been Dropped; Dutch Sovereign Addresses Nation âÂÂIrène Fails to Return From Spain | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 0001-01-01 | https://www.nytimes.com/1964/02/05/canadian-exports-show-rise-of-10.html | CANADIAN EXPORTS SHOW RISE OF 10% | False | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-05 | 1964-02-05 | https://www.nytimes.com/1964/02/05/archives/hunter-finally-wins.html | Hunter Finally Wins | True | | 1992-01-24 | RE0000568953 | B00000089226 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/dutch-deny-move-to-sway-princess-say-she-was-not-asked-to-drop.html | DUTCH DENY MOVE TO SWAY PRINCESS; Say She Was Not Asked to Drop Engagement Plan | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/esterbrook-pen-ferber-corp-and-ferber-pen-corp.html | Esterbrook Pen, Ferber Corp., And Ferber Pen Corp. | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/hartford-gallery-opens-next-month.html | HARTFORD GALLERY OPENS NEXT MONTH | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/shirley-jones-costars-with-rossano-brazzi.html | Shirley Jones Co-Stars With Rossano Brazzi | True | By Bosley Crowther | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/hawks-triumph-over-wings-42-chicago-remains-in-tie-for-lead-with.html | HAWKS TRIUMPH OVER WINGS, 4âÂÂ2; Chicago Remains in Tie for Lead With Montreal | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/a-j-greenberger-urologist-72-dies.html | A. J. GREENBERGER, UROLOGIST, 72, DIES | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/canada-gains-lead-in-4man-sledding.html | CANADA GAINS LEAD IN 4â€‹Ââ€‹MAN SLEDDING | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/10-decline-reported-in-savingsbond-sales.html | 10% Decline Reported In Savingsâ€‹Ââ€‹Bond Sales | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/sidelights-colleges-reveal-favorite-stock.html | Sidelights; Colleges Reveal Favorite Stock | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/fred-turner-jr-owned-tomy-lee-oilman-whose-horse-won-59-kentucky.html | FRED TURNER JR., OWNED TOMY LEE; Oilman Whose Horse Won '59 Kentucky Derby Dies | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/report-criticizes-state-drug-costs-suppliers-said-to-charge-almost.html | REPORT CRITICIZES STATE DRUG COSTS; Suppliers Said to Charge Almost Identical Rates | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/jazz-from-mind-to-heart-to-fingertips-to-piano-religion-inspires.html | Jazz: From Mind to Heart to Fingertips to Piano; Religion Inspires Style of Mary Lou Williams | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/us-repeats-protest-to-moscow-on-plane.html | U.S. REPEATS PROTEST TO MOSCOW ON PLANE | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/buick-and-oldsmobile-unveil-domed-station-wagons.html | Buick and Oldsmobile Unveil Domed Station Wagons | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/nbc-revives-abe-lincoln-in-illinois.html | N.B.C. Revives â€‹Ââ€‹'Abe Lincoln in Illinoisâ€‹Ââ€‹' | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/france-and-poland-sign-pact.html | France and Poland Sign Pact | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/du-pont-awakens-languid-market-shares-of-chemical-maker-soar-on.html | DU PONT AWAKENS LANGUID MARKET; Shares of Chemical Maker Soar on Rumor of Splitâ€‹Ââ€‹Average Edges Up; XEROX ISSUE IS ACTIVE; Declines Exceed Advances as Volume for Session Falls to 4.01 Million | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/students-brawl-in-saigon.html | Students Brawl In Saigon | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/queens-directory-out.html | Queens Directory Out | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/putting-ginger-in-lincolnsbirthday-cake-he-was-said-to-favor-comes.html | Putting Ginger in Lincoln's Birthday; Cake He Was Said to Favor Comes in Various Guises | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/transworld-productions-working-on-two-movies.html | Transâ€‹Ââ€‹World Productions Working on Two Movies | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/state-troupe-using-a-45man-orchestra.html | STATE TROUPE USING A 45â€‹Ââ€‹MAN ORCHESTRA | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/virginia-reid-fiancee-of-michael-l-herrera.html | Virginia Reid Fiancee Of Michael L. Herrera | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 0001-01-01 | 1964-02-06 | https://www.nytimes.com/1964/02/06/josiah-m-kirby-a-speculator-80.html | JOSIAH M. KIRBY, A SPECULATOR, 80 | False | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/home-rule-and-housing.html | Home Rule and Housing | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/show-for-children.html | Show for Children | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/jersey-school-area-turns-down-budget.html | JERSEY SCHOOL AREA TURNS DOWN BUDGET | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/buttonwood-scholarships-set.html | Buttonwood Scholarships Set | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/operators-take-canal-st-parcel-adjoining-loft-on-howard-st-also.html | OPERATORS TAKE CANAL ST. PARCEL; Adjoining Loft on Howard St. Also Acquired in Deal | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/japanese-actors-perform-kyogen-manzo-nomura-and-2-sons-show-ancient.html | JAPANESE ACTORS PERFORM KYOGEN; Manzo Nomura and 2 Sons Show Ancient Art Here | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/villanova-downs-bonnies-57-to-52-st-josephs-wins-opener-at-palestra.html | VILLANOVA DOWNS BONNIES, 57 TO 52; St. Joseph's Wins Opener at Palestra, 79 to 70 | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/news-of-skiing-olympics-criticized-ruschp-says-games-need.html | News of Skiing Olympics Criticized; Ruschp Says Games Need Realâ€‹Ââ€‹Evaluation | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/stephen-crouse-fiance-of-agneta-landstrom.html | Stephen Crouse Fiance Of Agneta Landstrom | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/general-artists-corp-and-ima-talent-ltd.html | General Artists Corp. And IMA Talent, Ltd. | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/westchester-killer-of-five-gets-five-life-terms.html | Westchester Killer of Five Gets Five Life Terms | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/patriotic-coalition-favors-defeat-of-civil-rights-bill.html | Patriotic Coalition Favors Defeat of Civil Rights Bill | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/charles-h-fitch-83-dies-retired-editor-and-author.html | Charles H. Fitch, 83, Dies; Retired Editor and Author | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/alleghany-files-railfraud-suit-mopac-and-mississippi-river-fuel.html | ALLEGHANY FILES RAILâ€‹Ââ€‹FRAUD SUIT; Mopac and Mississippi River Fuel Cited for Conspiracy â€‹Ââ€‹Injunction Is Sought | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/josephs-f-nugent.html | JOSEPH F. NUGENT | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/books-of-the-times-end-papers-erasmus-darwin-by-desmond-kingâ€‹.html | Books of The Times; End Papers; ERASMUS DARWIN. By Desmond Kingâ€‹Ââ€‹Hele. 183 pages. Scribner's. $3.95. | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/audacious-in-front-in-coast-yachting.html | AUDACIOUS IN FRONT IN COAST YACHTING | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/child-to-mrs-gignoux.html | Child to Mrs. Gignoux 3d | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/pro-golf-reported-to-seek-tv-control.html | PRO GOLF REPORTED TO SEEK TV CONTROL | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/frederick-c-j-dell.html | FREDERICK C. J. DELL | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/price-rise-cuts-wool-in-carpets.html | Price Rise Cuts Wool In Carpets | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/scores-johnson-advisers.html | Scores Johnson Advisers | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/tokyo-area-has-brief-quake.html | Tokyo Area Has Brief Quake | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/sports-college-notes-yales-sellout-water-carnival-likely-to-set-a.html | Sports College Notes; Yale's Sellout Water Carnival Likely to Set a Record or Two | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/devout-triumphs-in-dash-at-bowie-defeats-barletta-by-134-lengths.html | DEVOUT TRIUMPHS IN DASH AT BOWIE; Defeats Barletta by 1Â¬Â¼ Lengths and Pays $7.20 | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/seized-cuban-boats-face-florida-action.html | Seized Cuban Boats Face Florida Action | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/makarios-stand-studied.html | Makarios Stand Studied | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/long-campaign-seen-for-de-gaulles-foe.html | LONG CAMPAIGN SEEN FOR DE GAULLEâS FOE | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/landlord-with-2-aliases-gets-jail-and-600-fines.html | Landlord With 2 Aliases Gets Jail and $600 Fines | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/talks-begin-in-bangkok.html | Talks Begin in Bangkok | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/books-of-the-times-figures-in-the-savage-masquerades-of-war.html | Books of The Times; Figures In the Savage Masquerades of War | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/conflict-in-chicago.html | Conflict in Chicago | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/montgomery-ward-shows-53-per-cent-rise-in-sales.html | Montgomery Ward Shows 5.3 Per Cent Rise in Sales | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/son-to-mrs-c-g-hamilton.html | Son to Mrs. C. G. Hamilton | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/nicosia-denies-acceptance.html | Nicosia Denies Acceptance | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/autonomy-asked-in-school-funds-albany-bills-propose-it-for-boards.html | AUTONOMY ASKED IN SCHOOL FUNDS; Albany Bills Propose It for Boards in 6 Cities | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/martha-sanderson-plans-july-nuptials.html | Martha Sanderson Plans July Nuptials | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/miss-osullivan-is-joining-today-star-of-stage-and-screen-to-appear.html | MISS O'SULLIVAN IS JOINING âTODAYâ; Star of Stage and Screen to Appear on N.B.C.âsâTV Show | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/part-of-suit-loot-is-found-in-brooks-brothers-robbery.html | Part of Suit Loot Is Found In Brooks Brothers Robbery | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/pacific-gas-and-electric-shows-increased-revenues.html | Pacific Gas and Electric Shows Increased Revenues | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/evangelism-chief-elected.html | Evangelism Chief Elected | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/in-the-nation-the-high-level-of-the-house-debate.html | In The Nation; The High Level of the House Debate | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/new-state-group-backing-johnson.html | NEW STATE GROUP BACKING JOHNSON | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/savings-men-ask-broader-powers-commercial-banks-oppose-bid-at.html | SAVINGS MEN ASK BROADER POWERS; Commercial Banks Oppose Bid at Albany Hearing | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/ibarra-de-churruas-named.html | Ibarra de Churruas Named | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/assailed-on-divorce.html | Assailed on Divorce | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/fordham-five-pulls-away-in-second-half-for-7967-victory-over-wagner.html | Fordham Five Pulls Away in Second Half for 79â65 Victory Over Wagner; STEVENS OF RAMS SCORES 24 POINTS; Triumph Is 8th for Fordhamâs Werkman Tallies 33 as Seton Hall Tops L.I.U. | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/role-of-the-reserve-patmans-drive-for-reforms-stirs-others-in.html | Role of the Reserve; Patman's Drive for Reforms Stirs Others in System Who Seek Changes | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/turkish-group-to-leave.html | Turkish Group to Leave | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/un-will-be-asked-to-action-cyprus-thant-returning-he-cuts-african-.html | U.N. WILL BE ASKED TO ACTION CYPRUS; THANT RETURNING; He Cuts African Trip Shortâs U.S.and Britain Ready to Accept Council Move; EARLY MEETING IS SEEN; Agreement on Peace Force Said to Hinge on Cypriote Acceptance of Procedure . | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/deaths-deaths.html | Deaths; Deaths | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/american-board-shows-declines-volume-dips-to-107-million.html | AMERICAN BOARD SHOWS DECLINES; Volume Dips to 1.07 Million Sharesâs Syntex Gains | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/peace-corps-gets-request.html | Peace Corps Gets Request | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/party-to-fete-blademer-50-years-a-performer.html | Party to Fete Blademer, 50 Years a Performer | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/general-telephone-unit-and-marelli-lenkurt.html | General Telephone Unit And Marelli Lenkurt | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/9-films-by-students-in-3-local-colleges-are-screend-here.html | 9 Films by Students In 3 Local Colleges Are Screened Here | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/soviet-and-canada-in-hockey-games-us-is-a-71-loser.html | Soviet and Canada in Hockey Games; U.S. Is a 7â€šÃ„Â¹1 Loser | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/disunity-on-board.html | Disunity on Board | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/saxon-bids-banks-back-trust-plan-seeks-support-in-rift-with-sec.html | SAXON BIDS BANKS BACK TRUST PLAN; Seeks Support in Rift With S.E.C. Over Regulation | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/fraud-charged-to-parking-aides-7-newark-airport-attendants-accused.html | FRAUD CHARGED TO PARKING AIDES; 7 Newark Airport Attendants Accused of Embezzlement â€šÃ„Â¶Inquiry Continuing | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/house-rights-bloc-beats-attacks-on-heart-of-bill-public.html | House Rights Bloc Beats Attacks on Heart of Bill; Public Accommodations Section Is Given Tentative Approval With Only Minor Amendments to Clarify Language | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/italy-and-soviet-sign-pact-to-expand-trade-to-400-million-annually.html | Italy and Soviet Sign Pact to Expand Trade to $400 Million Annually by 1969 | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/new-zealand-rugby-victor.html | New Zealand Rugby Victor | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/johnson-pledges-aid-to-retarded-tells-gathering-here-hell-continue.html | JOHNSON PLEDGES AID TO RETARDED; Tells Gathering Here He'll Continue Kennedy Battle Against Mental Ills | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/letters-to-the-times-jersey-jetport-opposed-plans-for-bearfort.html | Letters to The Times; Jersey Jetport Opposed; Plans for Bearfort Mountain Seen Destroying Area of Beauty | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/notions-center-is-planned-here-3-floors-leased-in-empire-state-for.html | NOTIONS CENTER IS PLANNED HERE; 3 Floors Leased in Empire State for Project | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/nyu-five-to-meet-holy-cross-tonight.html | N.Y.U. FIVE TO MEET HOLY CROSS TONIGHT | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/fiddling-as-panama-burns.html | Fiddling as Panama Burns | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/commodities-wheat-contracts-lead-a-general-advance-in-grain-futures.html | Commodities: Wheat Contracts Lead a General Advance in Grain Futures Prices; DEALERS CITE RISE IN EXPORT DEMAND; World Sugar Mostly Higher After Strong Recovery From Early Slump | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/aide-testifies-hoffa-discussed-attempts-to-fix-trial-jury.html | Aide Testifies Hoffa Discussed Attempts To Fix Trial Jury | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/white-psychiatric-center-adds-to-board-of-trustees.html | White Psychiatric Center Adds to Board of Trustees | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/senator-defends-a-baker-witness-curtis-says-reynolds-gave.html | SENATOR DEFENDS A BAKER WITNESS; Curtis Says Reynolds Gave â€šÃ„Â¹Convincingâ€šÃ„Â¹ Testimony | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/how-to-buy-antiques-is-topic-of-courses.html | How to Buy Antiques Is Topic of Courses | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/mayors-top-problem.html | Mayor's Top Problem | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/wyeth-issues-denial.html | Wyeth Issues Denial | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/us-pollution-plan-backed-and-opposed.html | U.S. POLLUTION PLAN BACKED AND OPPOSED | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/booksauthors.html | Booksâ€šÃ„Â¶Authors | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/columbia-extends-coed-visit-hours-to-saturday-night.html | Columbia Extends Coed Visit Hours To Saturday Night | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/hugh-obrien-to-wed-miss-emily-a-jackson.html | Hugh O'Brien to Wed Miss Emily A. Jackson | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/power-production-shows-a-26-rise.html | POWER PRODUCTION SHOWS A 2.6% RISE | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/name-linked-to-several.html | Name Linked to Several | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/reds-in-vietnam-double-attacks-seek-weak-spots-following-latest.html | REDS IN VIETNAM DOUBLE ATTACKS; Seek Weak Spots Following Latest Military Coup | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/biggest-us-liner-berthed-unaided-flagship-united-states-is-docked.html | BIGGEST U.S. LINER BERTHED UNAIDED; Flagship United States Is Docked Without Tugs | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/she-enjoys-being-a-stockmarket-analyst-mary-wrenn-finds-a-place-on.html | She Enjoys Being a Stockâ€šÃ„Â¹Market Analyst; Mary Wrenn Finds a Place on Wall St. for Woman's View | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/glenn-winds-up-speechless-at-a-nasa-dinner-for-him.html | Glenn Winds Up Speechless At a NASA Dinner for Him | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 0001-01-01 | https://www.nytimes.com/1964/02/06/archives/russian-woman-first-in-ski-race.html | RUSSIAN WOMAN FIRST IN SKI RACE | False | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/sylvester-cosentino-dies-at-60-exassistant-district-attorney.html | Sylvester Cosentino Dies at 60; Exâ€šÃ„Â¹Assistant District Attorney | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/knitting-book.html | Knitting Book | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/rep-kilburn-to-retire-two-in-line-for-office.html | Rep. Kilburn to Retire; Two in Line for Office | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/new-steel-mill-is-planned.html | New Steel Mill Is Planned | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/un-troops-wont-take-part-in-quelling-congos-rebels.html | U.N. Troops Won't Take Part in Quelling Congo's Rebels | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/spokane-resident-chosen-by-league-of-women-voters.html | Spokane Resident Chosen By League of Women Voters | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/poverty-war-assailed-as-a-plan-to-get-votes.html | Poverty War Assailed As a Plan to Get Votes | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/us-team-by-tacit-accord-forgoes-smoking-in-public.html | U.S. Team, by Tacit Accord, Forgoes Smoking in Public | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/studebaker-plans-to-close-more-factories-in-indiana.html | Studebaker Plans to Close More Factories in Indiana | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/split-of-arms-and-economic-aid-decried-at-white-house-dinner.html | Split of Arms and Economic Aid Decried at White House Dinner | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/virginia-county-places-offering-11-million-of-chesterfield-bonds-go.html | VIRGINIA COUNTY PLACES OFFERING; $11 Million of Chesterfield Bonds Go to Syndicate | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/chou-returns-to-red-china-after-10nation-african-tour.html | Chou Returns to Red China After 10â€‹â€‹Nation African Tour | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/school-series-set-at-lincoln-center.html | SCHOOL SERIES SET AT LINCOLN CENTER | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/36-crewmen-are-jailed.html | 36 Crewmen Are Jailed | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/vice-president-named-by-straussduparquet.html | Vice President Named By Straussâ€‹â€‹Duparquet | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/music-artur-rubinstein.html | Music: Artur Rubinstein | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/soviet-aide-denies-any-ban-on-entry-of-us-matzoh.html | Soviet Aide Denies Any Ban On Entry of U.S. Matzoh | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/gasoline-stocks-climbed-in-week-supplies-at-2002-million.html | GASOLINE STOCKS CLIMBED IN WEEK; Supplies at 200.2 Million Barrelsâ€‹â€‹Output Rises | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/souzay-baritone-accorded-ovation.html | SOUZAY, BARITONE, ACCORDED OVATION | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/new-rights-leaders.html | New Rights Leaders | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/bill-seeks-to-end-railrate-controls.html | BILL SEEKS TO END RAILâ€‹â€‹RATE CONTROLS | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/rise-of-460-million-reported-in-consumer-installment-credit.html | Rise of $460 Million Reported In Consumer Installment Credit; December Increase Brings '63 Total to $53.7 Billion â€‹â€‹Steady Growth Seen | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/fbi-checks-arrest-of-15-in-mississippi-voting-drive.html | F.B.I. Checks Arrest of 15 in Mississippi Voting Drive | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/advertising-french-agencies-give-numbers-game-a-gallic-twist.html | Advertising: French Agencies Give Numbers Game a Gallic Twist | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/johnson-asks-house-of-prayer-in-capital-as-memorial-to-god.html | Johnson Asks House of Prayer In Capital as Memorial to God | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/3-states-agree-on-transit-body-plan-would-legalize-study-group-in.html | 3 STATES AGREE ON TRANSIT BODY; Plan Would Legalize Study Group in New York Areaâ€‹â€‹Legislatures Must Act; COMPROMISE ENDS RIFT; Jersey Drops Demand for 2â€‹â€‹State Panel and Wins Extra Representation | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/rise-in-cigar-sales-brings-reprieve-to-bayuk-factory.html | Rise in Cigar Sales Brings Reprieve to Bayuk Factory | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/soviet-spacewoman-chats-with-elizabeth-ii-at-palace.html | Soviet Spacewoman Chats With Elizabeth II at Palace | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/sweden-norway-soviet-union-and-austria-capture-olympic-gold-medals.html | Sweden, Norway, Soviet Union and Austria Capture Olympic Gold Medals; JERNBERG IS FIRST IN SKI MARATHON; Johannesen Takes Skating Medalâ€‹â€‹Mrs. Boyarskikh and Austrian Pair Win | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/jersey-standard-fills-post.html | Jersey Standard Fills Post | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/commercial-bank-unit-elects-new-chairman.html | Commercial Bank Unit Elects New Chairman | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/rail-erger-oped.html | Rail erger Oped | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/bonds-of-britain-move-narrowly-market-declines-in-parisprices-also.html | BONDS OF BRITAIN MOVE NARROWLY; Market Declines in Parisâ€‹â€‹Prices Also Show Dips in Milan and Amsterdam | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/kennedy-memmmgrial-sought-in-dallas.html | KENNEDY MEMMMGRIAL SOUGHT IN DALLAS | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/says-object-is-to-cripple-her-defenses-against-peking.html | Says Object Is to Cripple Her Defenses Against Pekingâ€‹â€‹Repeats Claim to Area | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/operations-manager-appointed-by-sterns.html | Operations Manager Appointed by Stern's | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/warner-brothers-shows-profit-decline-in-quarter.html | Warner Brothers Shows Profit Decline in Quarter | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/kiroy-ballet-due-at-met-on-sept-7-leningrad-company-to-open.html | KIROY BALLET DUE AT MET ON SEPT. 7; Leningrad Company to Open Transcontinental Tour Here | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/us-calling-home-envoy-to-protest-ghana-attacks.html | U.S. Calling Home Envoy To Protest Ghana Attacks | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/city-paying-off-50year-debts-2246468-of-65000000-total-is-last.html | CITY PAYING OFF 50&ESÃ‚Â°YEAR DEBTS; $2,246,468 of $65,000,000 Total Is Last Installment on Municipal Building INTEREST DOUBLED COST; $30,740,000 Incurred on It&ESÃ‚Â®Other Payments Apply to Public Works and Schools | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/benedict-fitzpatrick-dies-at-83-was-historian-and-biographer.html | Benedict Fitzpatrick Dies at 83; Was Historian and Biographer | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/daniel-chase-78-sportsman-dead-directed-parks-association-in-city.html | DANIEL CHASE, 78, SPORTSMAN: DEAD; Directed Parks Association in City for 13 Years | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/syracuse-tops-niagara.html | Syracuse Tops Niagara | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/collins-urges-broadcasters-to-serve-the-entire-society.html | Collins Urges Broadcasters To Serve the Entire Society | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/warn-inc-introduces-electronic-alarm-device.html | Warn, Inc., Introduces Electronic Alarm Device | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/moscowtokyo-agreement.html | Moscow-Tokyo Agreement | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/fpc-a-pproves-snake-river-dam-project-32-decision-is-seen-as.html | F.P.C. A pproves Snake River Dam Project, 3-2; Decision Is Seen as Victory for Private Power | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/auto-license-forms-mailed.html | Auto License Forms Mailed | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/rustins-absence-angers-university.html | RUSTIN'S ABSENCE ANGERS UNIVERSITY | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/two-ship-groups-announce-freight-rate-increases.html | Two Ship Groups Announce Freight Rate Increases | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/sales-tax-repeal-beaten-in-senate-dirksen-plan-fails-by-vote-of.html | SALES TAX REPEAL BEATEN IN SENATE; Dirksen Plan Fails by Vote of 48&ESÃ‚Â°45&ESÃ‚Â®Income Tax Cut Expected to Pass Today | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/diplomacy-vs-cyprus-terror.html | Diplomacy vs. Cyprus Terror | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/costa-rica-maps-industrial-and-freetrade-zone-seeking-to-play-a-key.html | Costa Rica Maps Industrial and Free-Trade Zone; Seeking to Play a Key Role Within Central America; Venture Would Link Atlantic and Pacific Coast Areas | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/wood-field-and-stream-sharply-decreased-wetlands-threaten-the.html | Wood, Field and Stream; Sharply Decreased Wetlands Threaten The Future of Waterfowl | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/slushy-innsbruck-waits-in-vain-for-winter-to-join-the-olympics.html | Slushy Innsbruck Waits in Vain For Winter to Join the Olympics | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/bonds-government-issues-advance-for-seventh-consecutive-session.html | Bonds: Government Issues Advance for Seventh Consecutive Session; CORPORATE GROUP CONTINUES GAINS; Little Change Is Shown in Municipals as Pace of Sales Diminishes | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/cardinal-cushing-symbol-of-new-boston-blends-unity-effort-in.html | Cardinal Cushing: Symbol of &ESÃ‚Â°New Boston&ESÃ‚Â'; Blends Unity Effort in Religion With an Earthy Humor; Prelate Marks 25th Year as Bishop&ESÃ‚Â®Ordains 2 Priests | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/union-race-quota-is-ruled-illegal-nlrb-examiner-advises-action-on.html | UNION RACE QUOTA IS RULED ILLEGAL; N.L.R.B. Examiner Advises Action on Longshore Local | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/us-hearing-on-wheat-chartars-to-russia-will-open-tomorrow.html | U.S. Hearing on Wheat Charters To Russia Will Open Tomorrow | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/maryland-governor-asks-rise-in-pay-tax.html | MARYLAND GOVERNOR ASKS RISE IN PAY TAX | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/binderifeitell.html | Binder&ESÃ‚Â®Feitell | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/sales-are-authorized.html | Sales Are Authorized | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/hester-charges-public-colleges-often-impede-private-schools.html | Hester Charges Public Colleges Often Impede Private Schools | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/philadelphia-pickets-arrested.html | Philadelphia Pickets Arrested | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/owenillinois-raises-earnings-total-for-63-is-equivalent-to-435-a.html | OWEN&ESÃ‚Â®ILLINOIS RAISES EARNINGS; Total for '63 Is Equivalent to $4.35 a Common Share | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/puerto-ricans-gain.html | Puerto Ricans Gain | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/gop-bills-back-atomic-carrier-10house-members-seeking-reversal-of.html | G.O.P. BILLS BACK ATOMIC CARRIER; 10.House Members Seeking Reversal of McNamara | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/walkout-cripples-italy-public-service.html | WALKOUT CRIPPLES ITALY PUBLIC SERVICE | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/taiwans-embassy-in-paris-denies-ceding-building-title.html | Taiwan's Embassy in Paris Denies Ceding Building Title | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/johnson-keeps-in-touch.html | Johnson Keeps in Touch | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/gen-borisoglebsky-top-military-judge.html | GEN. BORISOGLEBSKY, TOP MILITARY JUDGE | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/kubek-of-yakees-signs-for-35000-shortstop-receives-token-increase.html | KUBEK OF YAKEES SIGNS FOR $35,000; Shortstop Receives Token Increase From Bombers | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/algiers-courtt-dooms-killer-of-khemisti-foreign-chief.html | Algiers Court Dooms Killer Of Khemisti, Foreign Chief | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/letters-to-the-times-dunning-research-on-proton.html | Letters To The Times; Dunning Research on Proton | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/roman-brother-takes-hialeah-sprint-favorite-ahead-by-312-lengths-mr.html | Roman Brother Takes Hialeah Sprint; FAVORITE AHEAD BY 3Â¬ÍC LENGTHS; Mr. Brick Drops to Fourth After Stewards Confirm Charge of Interference | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/plainfield-upheld-on-its-school-plan.html | PLAINFIELD UPHELD ON ITS SCHOOL PLAN | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/art-the-work-of-toulouselautrec-to-open-exhibition.html | Art: The Work of Toulouseâ€šÃ„Ã´Lautrec; Wildenstein's to Open Exhibition Tomorrow | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/beck-with-denies-murdering-evers-says-he-was-elsewhere-at.html | BECK WITH DENIES MURDERING EVERS; Says He Was Elsewhere at Timeâ€šÃ„Ã¶Defense Rests | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/rosenberg-shies-at-draft-to-run-for-us-senator.html | Rosenberg Shies at Draft To Run for U.S. Senator | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/rusk-urges-latins-to-spur-alliance.html | RUSK URGES LATINS TO SPUR ALLIANCE | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/irvington-house-will-have-booth-at-antiques-sale-thrift-shop-items.html | Irvington House Will Have Booth At Antiques Sale; Thrift Shop Items to Be Offered at Garden to Assist Research | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/alfred-wiener-kept-nazi-data-founder-and-head-of-london-information.html | ALFRED WIENER, KEPT NAZI DATA; Founder and Head of London Information Center Dies | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 0001-01-01 | https://www.nytimes.com/1964/02/06/archives/suspect-in-li-vice-on-relief-since-1958.html | SUSPECT IN L.I. VICE ON RELIEF SINCE 1958 | False | Special to The New York Times | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/on-aid-to-education.html | On Aid to Education | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/index-of-commodity-prices-unchanged-from-tuesday.html | Index of Commodity Prices Unchanged From Tuesday | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/germany-pushes-salestax-plan-bill-designed-to-harmonize-levies-in.html | GERMANY PUSHES SALES-TAX PLAN; Bill Designed to Harmonize Levies in Trade Group | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/litton-to-acquire-a-paper-company.html | Litton to Acquire A Paper Company | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/3-lands-accept-thai-truce-role-malaysia-disputants-send-un-approval.html | 3 LANDS ACCEPT THAI TRUCE ROLE; Malay sia Disputants Send U.N. Approval in Principle | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/man-in-the-news-thailands-peacemaker-thanat-khoman.html | Man in the News; Thailand's Peacemaker; Thanat Khoman | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/cincinnati-action-sought.html | Cincinnati Action Sought | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/cornell-beats-colgate.html | Cornell Beats Colgate | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/wegnermay.er.html | Wegnerâ€šÃ„Ã®Mayer | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/bill-would-allow-romney-to-quit-contest-in-michigan.html | Bill Would Allow Romney To Quit Contest in Michigan | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/british-pound-shows-increase-canadian-dollar-is-unchanged.html | British Pound Shows Increase; Canadian Dollar Is Unchanged | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/de-paul-downs-notre-dame.html | De Paul Downs Notre Dame | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/court-restricts-2-in-cuba-visit-case.html | COURT RESTRICTS 2 IN CUBA VISIT CASE | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/excwa-officials-jailed-in-contempt.html | EX-C.W.A. OFFICIALS JAILED IN CONTEMPT | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/letters-to-the-times-against-cigars-pipes-on-planes.html | Letters To The Times; Against Cigars, Pipes on Planes | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/full-disclosure-for-consumers.html | â€šÃ„Â²Full Disclosureâ€šÃ„Â´ for Consumers | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/bid-of-25-million-on-st-george-hotel-approved-by-judge.html | Bid of $2.5 Million On St. George Hotel Approved by Judge | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/vietnamese-fear-disunity-in-army-khanh-takeover-weakens-confidence.html | VIETNAMESE FEAR DISUNITY IN ARMY; Khanh Take-Over Weakens Confidence of Public and Stirs Talk of New Coups VIETNAMESE FEAR DISUNITY IN ARMY | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/ankara-foresees-intervention.html | Ankara Foresees Intervention | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/mother-and-girl-2-killed-in-bronx-fire.html | MOTHER AND GIRL, 2, KILLED IN BRONX FIRE | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/bus-drags-boy-10-to-death.html | Bus Drags Boy, 10, to Death | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/oslo-plans-to-issue-15-million-in-bonds.html | Oslo Plans to Issue $15 Million in Bonds | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/can-fingers-sec.html | Can Fingers â€šÃ„Â²Seeâ€šÃ„Â´? | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/deangelis-stays-silent-in-court-gives-no-information-at-harbor-tank.html | DEANGELIS STAYS SILENT IN COURT; Gives No Information at Harbor Tank Hearing | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/18-african-states-set-meeting.html | 18 African States Set Meeting | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/rousseaus-goal-helps.html | Rousseau's Goal Helps | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/arlington-cemetery-to-open-wooded-area-to-grave-sites.html | Arlington Cemetery to Open Wooded Area to Grave Sites | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/woman-is-named-trustee.html | Woman Is Named Trustee | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/austrians-take-toboggan-racing-feistrantlsiengl-triumphas-team-in.html | AUSTRIANS TAKE TOBOGGAN RACING; Feistrantlâ€šÃ„Â´Siengl Triumphâ€šÃ„Â¶U.S. Team in Crash | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/panamanians-are-divided.html | Panamanians Are Divided | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/france-bars-role-in-.html | France Bars Role in ?? | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/new-dominican-foreign-chief.html | New Dominican Foreign Chief | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/17-slain-in-peruvian-battle-over-farm-invasion.html | 17 Slain in Peruvian Battle Over Farm Invasion | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/house-panel-urges-studies-of-smoking.html | HOUSE PANEL URGES STUDIES OF SMOKING | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/meredyth-clark-betrothed-to-thomas-davis-graham.html | Meredyth Clark Betrothed To Thomas Davis Graham | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/singing-beatles-prepare-for-us-british-performers-leaving-tomorrow.html | SINGING BEATLES PREPARE FOR U.S.; British Performers Leaving Tomorrow for Tour | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/aramco-plans-new-oil-unit.html | Aramco Plans New Oil Unit | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/americans-abroad-upsel.html | Americans Abroad Upset | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/benguet-buys-own-shares.html | Benguet Buys Own Shares | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/letters-to-the-times-japans-labor-shortage.html | Letters to The Times; Japan's Labor Shortage | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/john-j-reynolds-inc-fills-post-of-president.html | John J. Reynolds, Inc., Fills Post of President | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/news-of-dogs-judge-has-top-mission-at-garden-carey-flying-her-from.html | News of Dogs; Judge Has Top Mission at Garden; Carey Flying Her From Hawaii for 45â€šÃ„Â´Minute Job | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/london-shift-set-by-moscow-bank-business-expansion-prompts-move-to.html | LONDON SHIFT SET BY MOSCOW BANK; Business Expansion Prompts Move to Larger Offices | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/saudi-arabians-buy-300-british-missiles.html | Saudi Arabians Buy 300 British Missiles | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/paper-accuses-u-s-officials.html | Paper Accuses U. S. Officials | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/vice-president-named-by-ruberoid-company.html | Vice President Named By Ruberoid Company | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/president-urges-aid-to-consumer-keyed-to-needy-message-stresses.html | PRESIDENT URGES AID TO CONSUMER KEYED TO NEEDY; Message Stresses Helping Poor to Avoid Swindles and Stretch Budgets | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/suddenly-its-spring-at-botanical-garden.html | Suddenly It's Spring At Botanical Garden | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/rights-bill-backed-by-reform-rabbis.html | RIGHTS BILL BACKED BY REFORM RABBIS | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/doublebill-by-ionesco-starts-8th-year-in-paris.html | Doubleâ€šÃ„Â´Bill by Ionesco Starts 8th Year in Paris | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/oswalds-widow-in-testimony-for-panel-confirms-her-earlier.html | Oswald's Widow, in Testimony for Panel, Confirms Her Earlier Statements | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/scovill-increases-dividend-payment.html | SCOVILL INCREASES DIVIDEND PAYMENT | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/2-held-in-village-gem-theft.html | 2 Held in â€šÃ„Â´Village's â€šÃ„Â¨ Gem Theft | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/bonn-rebuts-soviet-on-missile-charge.html | BONN REBUTS SOVIET ON MISSILE CHARGE | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/bridge-training-matches-stir-hopes-of-us-team-for-olympiad.html | Bridge Training Matches Stir Hopes Of U.S. Team for Olympiad | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/india-called-out-of-touch.html | India Called â€šÃ„Â´Out of Touchâ€šÃ„Â¨ | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/east-german-flees.html | East German Flees | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/vienna-symphony-arrives-for-its-first-u-s-tour.html | Vienna Symphony Arrives For Its First U. S. Tour | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/charles-stevenson-a-management-aide.html | CHARLES STEVENSON, A MANAGEMENT AIDE | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/nautec-division-elects.html | Nautec Division Elects | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/bonn-opposes-cuban-office.html | Bonn Opposes Cuban Office | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/daughters-see-queen-mother.html | Daughters See Queen Mother | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/mcdonnell-aircraft-corp-and-hycon-manufacturing.html | McDonnell Aircraft Corp. And Hycon Manufacturing | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/security-dealers-issue-rule-covering-dow-jones-stock.html | Security Dealers Issue Rule Covering Dow Jones Stock | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/loscutoff-fined-100.html | Loscutoff Fined $100 | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/janet-turk-betrothed.html | Janet Turk Betrothed | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/chesterkaufman.html | Chesterâ€¦Â®Kaufman | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/lawyers-debate-legislative-code-2-bar-leaders-differ-sharply-at.html | LAWYERS DEBATE LEGISLATIVE CODE; 2 Bar Leaders Differ Sharply at Hearing on Ethics | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/cornells-goalie-is-star-in-21-victory-over-harvard.html | Cornell's Goalie Is Star In 2â€¦Â¸Â²1 Victory Over Harvard | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/american-motors-answers-critics-abernethy-defends-compact-car-and.html | AMERICAN MOTORS ANSWERS CRITICS; Abernethy Defends Compact Car and Company's Sales | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/union-aides-held-in-sellout-case-3-charged-with-shakedown-of.html | UNION AIDES HELD IN â€¦Â¸Â²SELLâ€¦Â¸Â²OUTâ€¦Â¸Â² CASE; 3 Charged With Shakedown of Landlords in Bronx | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/chess-knight-like-a-heavyweight-needs-good-handler-to-win.html | Chess; Knight, Like a Heavyweight, Needs Good Handler to Win | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/li-widow-believed-dead-for-40-minutes-revived-by-oxygen.html | L.I. Widow Believed Dead For 40 Minutes Revived by Oxygen | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/extortion-is-laid-to-2-in-lasvegas-2-others-indicted-in-case.html | EXTORTION IS LAID TO 2 IN LASVEGAS; 2 Others Indicted in Case Involving Betting Profits | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/war-in-the-jungles-of-southeast-asia.html | War in the Jungles of Southeast Asia | True | HOWARD THOMPSON | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/atom-unit-powers-a-weather-station.html | ATOM UNIT POWERS A WEATHER STATION | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/greyhound-corporation-and-prophet-company.html | Greyhound Corporation And Prophet Company | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/new-director-named-by-avnet-electronics.html | New Director Named By Avnet Electronics | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/harlem-youngsters-march-2-blocks-from-the-19th-to-20th-century.html | Harlem Youngsters March 2 Blocks From the 19th to 20th Century | False | By ROBERT C. DOTY | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/landry-signs-11year-pact-as-coach-of-cowboy-eleven.html | Landry Signs 11â€¦Â¸Â²Year Pact As Coach of Cowboy Eleven | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/bullets-top-hawks113106-pettit-nears-scoring-mark.html | Bullets Top Hawks,113â€¦Â¸Â²106; Pettit Nears Scoring Mark | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/two-named-to-yale-posts.html | Two Named to Yale Posts | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/elenita-eckberg-to-be-the-bride-of-david-brodie-cornell-alumna.html | Elenita Eckberg To Be the Bride Of David Brodie; Cornell Alumna Fiance of Insurance Aideâ€¦Â®Nuptials in August | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 0001-01-01 | https://www.nytimes.com/1964/02/06/n-v-a-g-takes-no-13.html | N. V. A. G. Takes No. 13 | False | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/ceylon-cuts-off-travel-funds.html | Ceylon Cuts Off Travel Funds | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/lutheran-council-maps-closer-ties.html | LUTHERAN COUNCIL MAPS CLOSER TIES | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/thant-tries-to-end-african-tribal-war.html | THANT TRIES TO END AFRICAN TRIBAL WAR | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/colonel-to-fill-newark-post.html | Colonel to Fill Newark Post | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/blood-knot-opening-put-off.html | â€¦Â¸Â²'Blood Knotâ€¦Â¸Â²â€¦Â¸Â²' Opening Put Off | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/world-traveler-plans-us-guide-fodor-to-assist-foreigners-touring.html | WORLD TRAVELER PLANS U.S. GUIDE; Fodor to Assist Foreigners Touring America | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/letters-to-the-times-soviet-income-statistics-economist-says-figure.html | Letters To The Times; Soviet Income Statistics; Economist Says Figure in Dispatch Ignore Adjusted Prices | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/women-are-switching-to-cigars-and-pipes.html | Women Are Switching To Cigars and Pipes | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/twins-to-mrs-haibeck-jr.html | Twins to Mrs. Haibeck jr. | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/goldwater-hits-the-parade-trail-stumps-behind-shaggy-pony-in-new.html | GOLDWATER HITS THE PARADE TRAIL; Stumps Behind Shaggy Pony in New Hampshire Town | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/us-welfare-aide-chosen.html | U.S. Welfare Aide Chosen | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/six-negroes-barred-at-alabama-school.html | Six Negroes Barred At Alabama School | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/head-of-newark-museum.html | Head of Newark Museum | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/israeli-is-guilty-as-aide-of-nazis-tel-aviv-court-rules-jew.html | ISRAELI IS GUILTY AS AIDE OF NAZIS; Tel Aviv Court Rules Jew Collaborated in Poland | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-06 | 0001-01-01 | https://www.nytimes.com/1964/02/06/lakers-end-losing-streak-routing-pistons-111-to-85.html | Lakers End Losing Streak, Routing Pistons, 111 to 85 | False | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/united-air-lines-markets-60-million-of-5-notes.html | United Air Lines Markets $60 Million of 5% Notes | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/and-in-this-corner-abc-radio.html | And in This Corner, A.B.C. Radio | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/rockefeller-sees-leadership-gap-asks-unity-on-economy-opens.html | ROCKEFELLER SEES LEADERSHIP â€³GAP" ; Asks Unity on Economyâ€³â€”Opens Headquarters Here | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/bruins-beat-rangers-with-2-thirdperiod-goals-rally-by-boston.html | Bruins Beat Rangers With 2 Thirdâ€³â€³Period Goals; RALLY BY BOSTON DECIDES 3â€³â€³2 GAME; 3 Former Rangers Score at Garden Before 15,925 to Halt Blues' Streak | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/volunteers-head-for-cuban-fields-city-cane-cutters-enlisted-while.html | VOLUNTEERS HEAD FOR CUBAN FIELDS; City Cane Cutters Enlisted While Price Is High | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/diamond-report-clarified.html | Diamond Report Clarified | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/aguinaldo-94-dies-led-filipino-revolts.html | Aguinaldo, 94, Dies; Led Filipino Revolts | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/stikker-of-nato-discusses-trouble-areas-with-johnson.html | Stikker of NATO Discusses Trouble Areas With Johnson | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 0001-01-01 | https://www.nytimes.com/1964/02/06/problems-as-executive-aid-housewife.html | Problems as Executive Aid Housewife | False | By MARYLIN BEfiNDER | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/pope-in-address-urges-prayer-for-peace-in-africa.html | Pope, in Address, Urges Prayer for Peace in Africa | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/senate-rollâ€³â€³Calls-o-n-taxes.html | Senate Rollâ€³â€³Calls on Taxes | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/seagrave-corporation-and-fentron-metals.html | Seagrave Corporation And Fentron Metals | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/adelphi-beats-st-francis.html | Adelphi Beats St. Francis | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/board-on-alcatraz-named.html | Board on Alcatraz Named | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 0001-01-01 | https://www.nytimes.com/1964/02/06/big-stores-seen-raising-imports.html | BIG STORES SEEN RAISING IMPORTS | False | By LEONARD SLOANE | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/amazon-twice-as-big-as-had-been-thought.html | Amazon Twice as Big As Had Been Thought | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/mit-defeas-stevens.html | M.I.T. Defeas Stevens | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/us-study-urged-in-foodoil-case-congressional-investigation-of-haupt.html | U.S. STUDY URGED IN FOODâ€³â€³OIL CASE; Congressional Investigation of Haupt & Co. Debacle Proposed by Harris; FUNSTON GIVES VIEWS; Stock Exchange President Is Questioned Further on Specialist's Role | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/reynolds-tobacco-sets-profit-record.html | Reynolds Tobacco Sets Profit Record | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/rabbis-advocate-fair-sabbath-law.html | RABBIS ADVOCATE FAIR SABBATH LAW | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/airline-praises-supersonic-plan-head-of-national-says-craft-will.html | AIRLINE PRAISES SUPERSONIC PLAN; Head of National Says Craft Will Outdo Concorde | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/japans-gold-reserves-fall.html | Japan's Gold Reserves Fall | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/negroes-mapping-school-boycotts-in-3-cities-feb-25-demonstrations.html | NEGROES MAPPING SCHOOL BOYCOTTS IN 3 CITIES FEB. 25; Demonstrations Here and in Chicago and Boston Being Considered by Leaders; NATIONAL EFFECT SEEN; Protests in 3 Other Areas Set for Tuesdayâ€³â€³Donovan Denies He Will Resign | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/wilkinson-enters-race-for-senate.html | Wilkinson Enters Race for Senate | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/boulevard-is-named-for-green-point-laird.html | Boulevard Is Named For Green point Lairdâ€³â€³ | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/east-berlin-to-supply-soviet.html | East Berlin to Supply Soviet | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/o-a-s-peace-effort-is-balked-as-panama-bars-mexican-plan.html | O.A.S. Peace Effort Is Balked As Panama Bars Mexican Plan | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/but-dont-smoke-in-it.html | But Don't Smoke in It | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/rutgers-wins-by-point.html | Rutgers Wins by Point | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-06 | 1964-02-06 | https://www.nytimes.com/1964/02/06/archives/mrs-johnson-aids-drive.html | Mrs. Johnson Aids Drive | True | | 1992-01-24 | RE0000568954 | B00000089227 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/reprisal-action-castro-later-asserts-flow-will-be-allowed-for-an.html | REPRISAL ACTION; Castro Later Asserts Flow Will Be Allowed for an Hour a Day | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/april-draft-call-is-12000.html | April Draft Call Is 12,000 | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/paris-spring-look-summarized-youthful-and-feminine.html | Paris Spring Look Summarized: Youthful and Feminine | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/four-students-are-rescued-on-new-hampshire-peak.html | Four Students Are Rescued on New Hampshire Peak | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/u-n-reports-chinese-gains.html | U. N. Reports Chinese Gains | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/geoffrey-may-63-lawyer-teacher-aide-of-government-during-world-war.html | GEOFFREY MAY, 63, LAWYER, TEACHER; Aide of Government During World War II Is Dead | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/u-s-soviet-and-britain-to-hold-echo-experiment.html | U. S., Soviet and Britain To Hold Echo Experiment | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/matilde-moisant-early-flyer-dies-second-woman-in-country-to-get.html | MATILDE MOISANT, EARLY FLYER, DIES; Second Woman in Country to Get Pilot's License | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/city-strengthens-its-rights-board-27500-voted-for-staff-with.html | CITY STRENGTHENS ITS RIGHTS BOARD; $27,500 Voted for Staff With Education Specialist | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/broad-changes-in-city-schools-proposed-by-puerto-rican-group.html | Broad Changes in City Schools Proposed by Puerto Rican Group | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/museum-building-on-52d-st-is-sold-modern-art-centers-guest-house-is.html | MUSEUM BUILDING ON 52D ST. IS SOLD; Modern Art Center's Guest House Is Work of Johnson | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/bill-filed-in-legislature-to-permit-sunday-sales-carlino-proposal.html | Bill Filed in Legislature to Permit Sunday Sales; Carlino Proposal for Family Stores Follows Pattern of City's 1963 Law | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/czech-aide-in-key-west.html | Czech Aide in Key West | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/cargill-sale-announced.html | Cargill Sale Announced | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/us-wont-oppose-move-by-santa-fe.html | U.S. WON'T OPPOSE MOVE BY SANTA FE | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/makarios-may-visit-un.html | Makarios May Visit U.N. | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/h-j-heinz-company-elects-key-executive.html | H. J. Heinz Company Elects Key Executive | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/gloray-files-offering.html | Gloray Files Offering | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/peking-outlines-economic-drive-action-set-after-65-when-debts-to.html | PEKING OUTLINES ECONOMIC DRIVE; Action Set After â€˜Â‚Â´65, When Debts to Soviet Are Paid | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/new-crimecombat-teams-seize-22-in-first-16-hours.html | New Crimeâ€˜Â‚Â´Combat Teams Seize 22 in First 16 Hours | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/auschwitz-trusty-explains-beatings.html | AUSCHWITZ TRUSTY EXPLAINS BEATINGS | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/frank-a-mathews-jr-73-exjersey-representative.html | Frank A. Mathews Jr., 73, Exâ€˜Â‚Â´Jersey Representative | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 0001-01-01 | https://www.nytimes.com/1964/02/07/archives/still-on-the-job-at-106.html | Still on the Job at 106 | False | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/president-greets-hundreds-in-rain-shakes-hands-in-43d-street-after.html | PRESIDENT GREETS HUNDREDS IN RAIN; Shakes Hands in 43d Street After Visiting The Times | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/76ers-set-back-knicks-128163-rudometkin-sparks-a-futile-late-surge.html | 76ERS SET BACK KNICKS, 128â€˜Â‚Â´117; Rudometkin Sparks a Futile Late Surge by New York | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/argentina-raises-military-pay.html | Argentina Raises Military Pay | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 0001-01-01 | https://www.nytimes.com/1964/02/07/archives/charles-d-behrens-of-moodys-investment-adviser-dead-at-55.html | Charles D. Behrens of Moody's, Investment Adviser, Dead at 55 | False | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/mrs-skoblikova-in-the-party.html | Mrs. Skoblikova in the Party | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/madison-avenue-a-street-of-presidents-and-poise.html | Madison Avenue: A Street of Presidents and Poise | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/editor-to-get-lasker-award.html | Editor to Get Lasker Award | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/arizona-power-authority-names-group-for-offering.html | Arizona Power Authority Names Group for Offering | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/previews-opens-capital-unit.html | Previews Opens Capital Unit | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/councilmen-vote-rise-in-outlay-for-housing-survey-and-staff-odwyer.html | Councilmen Vote Rise in Outlay For Housing Survey and Staff; O'Dwyer Charges Waste in Plan for a New City Code and More Inspectors | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/fairleigh-in-front.html | Fairleigh in Front | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/port-charges-reduced.html | Port Charges Reduced | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/hong-kong-is-offered-more-chinese-water.html | Hong Kong Is Offered More Chinese Water | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/u-of-chicago-names-dean.html | U. of Chicago Names Dean | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/vietnamese-reds-win-new-victory-overrun-post-kill-32-men-and-seize.html | VIETNAMESE REDS WIN NEW VICTORY; Overrun Post, Kill 32 Men and Seize 100 Weapons Rescuers Ambushed | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/henry-f-butler-67-washington-lawyer.html | HENRY F. BUTLER, 67, WASHINGTON LAWYER | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/nixon-backer-withdraws-in-new-hampshire-race.html | Nixon Backer Withdraws In New Hampshire Race | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/american-motors-fills-post.html | American Motors Fills Post | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/susan-smith-fiancee-of-walter-mcconnell.html | Susan Smith Fiancee Of Walter McConnell | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/british-and-indian-teams-play-to-a-draw-in-cricket.html | British and Indian Teams Play to a Draw in Cricket | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/bed-concern-buys-plant-in-jersey-lodi-building-will-replace.html | BED CONCERN BUYS PLANT IN JERSEY; Lodi Building Will Replace Warehouse in Bronx | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/the-school-integration-plan.html | The School Integration Plan | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/legislators-form-states-rights-unit.html | LEGISLATORS FORM STATES RIGHTS UNIT | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/finley-to-appeal-to-club-owners-breaks-off-lease-parleys-with.html | FINLEY TO APPEAL TO CLUB OWNERS; Breaks Off Lease Parleys With Kansas City | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/letters-to-the-times-jury-in-civil-trials-opposed.html | Letters to The Times; Jury in Civil Trials Opposed | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/consolidated-foods-corp-and-booth-fisheries-corp.html | Consolidated Foods Corp. And Booth Fisheries Corp. | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/soviet-scores-us-on-boats.html | Soviet Scores U.S. on Boats | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/letters-to-the-times-charles-tenney-lauded-achievements-during-his.html | Letters to The Times; Charles Tenney Lauded; Achievements During His Regime as City Administrator Cited | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/we-hutton-sued-by-johns-hopkins-university-charges-stem-from.html | W.E. HUTTON SUED BY JOHNS HOPKINS; University Charges Stem From Production Payments | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/guantanamo-strong-us-toehold-in-castro-domain.html | Guantanamo Strong U.S. Toehold in Castro Domain | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/letters-to-the-times-cafe-on-fifth-ave.html | Letters to The Times; Cafe on Fifth Ave? | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/south-africa-will-deport-briton-for-labor-activity.html | South Africa Will Deport Briton for Labor Activity | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/woman-shot-dead-in-park-ave-hotel.html | Woman Shot Dead In Park Ave. Hotel | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/new-unit-planned-by-humble.html | New Unit Planned by Humble | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 0001-01-01 | 1964-02-07 | https://www.nytimes.com/1964/02/07/libed-judgment-against-powell-cut-from-211500-to-46500.html | Libel Judgment Against Powell Cut From $211,500 to $46,500 | False | By ROBERT E. TOMASSON | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/russians-courteous-to-antarctic-team.html | RUSSIANS COURTEOUS TO ANTARCTIC TEAM | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/heavy-fuel-oil-price-is-cut.html | Heavy Fuel Oil Price Is Cut | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/daughter-to-mrs-street.html | Daughter to Mrs. Street | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/issues-in-london-buoyed-slightly-stocks-in-paris-recovernmilan.html | ISSUES IN LONDON BUOYED SLIGHTLY; Stocks in Paris Recoverâ€‹Â‹Â‹âˆ…Milan Rallies Briefly | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/bill-would-let-hirohito-travel.html | Bill Would Let Hirohito Travel | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/hollywood-shuts-book-on-ulysses-fox-permits-option-on-work-by-james.html | HOLLYWOOD SHUTS BOOK ON â€‹Â‹Â'ULYSSESâ€‹Â‹Â'; Fox Permits Option on Work by James Joyce to Lapse | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/hawks-lose-40.html | Hawks Lose, 4â€‹Â‹Â'-0 | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/navy-defeats-delaware.html | Navy Defeats Delaware | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/rwandans-repulse-watusi-raiders.html | Rwandans Repulse Watusi Raiders | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/beckwith-jurors-retire-for-night-panel-deliberates-7-hours-before.html | BECKWITH JURORS RETIRE FOR NIGHT; Panel Deliberates 7 Hours Before Recess Is Called | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/american-standard-increases-dividend.html | AMERICAN STANDARD INCREASES DIVIDEND | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/two-top-battles-in-track-tonight-twomile-1000yard-runs-head.html | TWO TOP BATTLES IN TRACK TONIGHT; Twoâ€‹Â‹Â'Mile, 1,000â€‹Â‹Â'Yard Runs Head Philadelphia Games | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/drama-group-sets-plays-for-children.html | Drama Group Sets Plays for Children | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/50-leave-bolivian-party.html | 50 Leave Bolivian Party | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/sperry-rand-raises-earnings-as-sales-advance-for-quarter.html | Sperry Rand Raises Earnings As Sales Advance for Quarter | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/london-raises-military-pay.html | London Raises Military Pay | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/control-data-expanding.html | Control Data Expanding | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/selassie-consults-cabinet-over-somali-border-clash.html | Selassie Consults Cabinet Over Somali Border Clash | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/arrive-in-portland.html | Arrive in Portland | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/pleasure-boat-news-boat-shows-are-prow-to-prow-long-island-battle.html | Pleasure Boat News; Boat Shows Are Prow to Prow; Long Island Battle Near as 2d Event Opens Tomorrow | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/railway-invites-bids.html | Railway Invites Bids | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/mrs-smith-says-her-age-is-no-bar-to-presidency.html | Mrs. Smith Says Her Age Is No Bar to Presidency | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/n-y-u-beats-holy-cross-10383-after-la-salle-downs-manhattan-7562.html | N. Y. U. Beats Holy Cross, 103–83, After La Salle Downs Manhattan, 75–62 | False | By WILLIAM N. WALLACE | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/france-said-to-plan-break-with-nationalist-china.html | France Said to Plan Break With Nationalist China | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 0001-01-01 | https://www.nytimes.com/1964/02/07/archives/u-s-exports-rose-by-6-during-1963.html | U. S. EXPORTS ROSE BY 6% DURING 1963 | False | Special to The New York Times | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/theater-rugantino-is-transplanted-from-rome-an-italian-musical-with.html | Theater: 'Rugantino' Is Transplanted From Rome; An Italian Musical With English Titles Opens. | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/us-bids-soviet-join-atomarms-curb.html | U.S. Bids Soviet Join Atom Arms Curb | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/nylon-gets-a-new-role-in-fashion.html | Nylon Gets A New Role In Fashion | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/midwinter-is-time-to-decide-on-a-summer-camp.html | Midwinter Is Time to Decide on a Summer Camp | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/city-tests-device-to-check-speeding.html | City Tests Device to Check Speeding | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/mexican-steel-company-plans-8-million-offering.html | Mexican Steel Company Plans $8 Million Offering | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/miss-richards-becomes-bride-of-jsregister-bradford-alumna-wed-to.html | Miss Richards Becomes Bride Of J.S.Register; Bradford Alumna Wed to Berkeley Graduate at Christ Church | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/chief-of-rhodesian-trust-urges-copper-men-to-hold-price-line.html | Chief of Rhodesian Trust Urges Copper Men to Hold Price Line | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/30-ge-locomotives-ordered.html | 30 G.E. Locomotives Ordered | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/filipinos-mourning-death-of-aguinaldo.html | FILIPINOS MOURNING DEATH OF AGUINALDO | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/stearns-yacht-wins-again-but-trails-in-bacardi-series.html | Stearn's Yacht Wins Again But Trails in Bacardi Series | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/chilean-escudo-shows-decline-pound-and-canada-dollar-ease.html | Chilean Escudo Shows Decline; Pound and Canada Dollar Ease | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/threeday-visit-set.html | Three 'Day Visit Set | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/alamac-knitting-mills-picks-a-vice-president.html | Alamac Knitting Mills Picks a Vice President | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/civil-rights-honors.html | Civil Rights Honors | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/68-moon-landing-called-possible-but-69-is-believed-to-be-a-more.html | '68 MOON LANDING CALLED POSSIBLE; But '69 Is Believed to Be a More Likely Target Date | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/gleason-to-ask-action-unless-half-of-shipments-are-sent-on-usflag.html | Gleason to Ask Action Unless Half of Shipments Are Sent on U.S. Flag Ships | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/hofstra-defeats-queens-83-to-53-dutchmen-complete-sweep-of-long.html | HOFSTRA DEFEATS QUEENS, 83 TO 53; Dutchmen Complete Sweep of Long Island Rivals | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/michlgossdexter.html | Michl Goss Dexter | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/panama-hints-move-in-un.html | Panama Hints Move in U.N. | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/latins-ire-calmed-by-mrs-st-george.html | LATINS' IRE CALMED BY MRS. ST. GEORGE | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/mrs-rukeyser-has-child.html | Mrs. Rukeyser Has Child | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/archer-41-to-defeat-mims-in-bout-at-garden-tonight.html | Archer 4 1 to Defeat Mims In Bout at Garden Tonight | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/fauro-fairclough-forms-new-concern.html | FAURE & FAIRCLOUGH FORMS NEW CONCERN | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/1812-church-burns-upstate.html | 1812 Church Burns Upstate | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/celtics-defeat-bullets.html | Celtics Defeat Bullets | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/burlington-sales-up-8-in-quarter.html | BURLINGTON SALES UP 8% IN QUARTER | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/quake-off-aleutians-indicated.html | Quake off Aleutians Indicated | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/warrens-daughter-upheld.html | Warren's Daughter Upheld | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/time-inc-announces-promotion-of-key-executives.html | Time, Inc., Announces Promotion of Key Executives | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/gis-maneuver-in-berlin.html | G.I.'s Maneuver in Berlin | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/two-specialists-punished-for-role-in-nov-22-panic-stock-exchange.html | Two Specialists Punished For Role in Nov. 22 Panic; Stock Exchange Takes Regulatory Job in American Photocopy Away From Rodi & Co. and Wrage & Co. | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/tabernacle-choir-to-tour.html | Tabernacle Choir to Tour | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/front-page-2-no-title.html | Front Page 2 – No Title | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/taliaferro-signs-to-play-for-jets-for-jets-star-quarterback-of-illinois.html | TALIAFERRO SIGNS TO PLAY FOR JETS Star Quarterback of Illinois Joins New York Club | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/camp-booklets.html | Camp Booklets | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/us-judge-delays-alabama-hearing-school-injunction-request-put-off.html | U.S. JUDGE DELAYS ALABAMA HEARING; School Injunction Request Put Off Till Next Week | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/elizabeth-12-years-on-throne.html | Elizabeth 12 Years on Throne | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/james-seligman-weds-mrs-rowene-l-butler.html | James Seligman Weds Mrs. Rowene L. Butler | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/sidney-h-skidell-dead-horticultural-merchant.html | Sidney H. Skidell Dead; Horticultural Merchant | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/raytheon-co-division-elects-vice-president.html | Raytheon Co. Division Elects Vice President | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/house-speeds-rights-bill-final-vote-due-tomorrow.html | House Speeds Rights Bill; Final Vote Due Tomorrow | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/copter-landing-in-park-for-president-studied.html | Copter Landing in Park For President Studied | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/peking-foresees-new-era-after-chous-african-tour.html | Peking Foresees â€¦ New Eraâ€¦ After Chou's African Tour | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/3-musicals-delay-broadway-bows-sammy-funny-girl-and-fony-shift.html | 3 MUSICALS DELAY BROADWAY BOWS; â€¦Sammy,â€¦ â€¦Funny Girlâ€¦ and â€¦Fonyâ€¦ Shift Opening Dates | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/letters-to-the-times-colonial-status-for-cyprus.html | Letters to The Times; Colonial Status for Cyprus | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/psychist-helping-strangling-case-his-findings-are-linked-to-suspect.html | PSYCHIST HELPING STRANGLING CASE; His Findings Are Linked to Suspect in Boston | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/united-funds-officers-picked.html | United Funds Officers Picked | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/competing-in-olympics-called-too-costly-for-us-athletes.html | Competing in Olympics Called Too Costly for U.S. Athletes | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/miss-park-talks-womanwoman-head-of-barnard-goads-her-girls.html | Miss Park Talks Womanâ€¦ â€¦toâ€¦â€¦Woman; HEAD OF BARNARD GOADS HER GIRLS; Attitude of â€¦Count Me Outâ€¦ Assailed in â€¦Address on 75th Anniversary | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/slain-fliers-bodies-are-returned-to-us.html | SLAIN FLIERSâ€¦ BODIES ARE RETURNED TO U.S. | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/bmt-riders-face-disrupted-travel-brighton-subway-stations-to-be.html | BMT RIDERS FACE DISRUPTED TRAVEL; Brighton Subway Stations to Be Lengthened to Lift Line's Capacity a Third; SKIPSâ€¦STOPS SCHEDULED; $7 Million Job Altering 18 Platforms for 10 Cars Due to Take 2 Years | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/emergency-steps-described.html | Emergency Steps Described | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/text-of-the-cuban-note.html | Text of the Cuban Note | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/us-intelligence-may-alter-setup-pentagon-would-end-role-of-services.html | U.S. INTELLIGENCE MAY ALTER SETUP; Pentagon Would End Role of Services on Top Board | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/nixon-to-visit-saigon-on-an-east-asian-trip.html | Nixon to Visit Saigon on an East Asian Trip | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/nonalignment-aim-affirmed-by-somali.html | NONALIGNMENT AIM AFFIRMED BY SOMALI | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/engelhard-industries-inc-and-blass-antenna-electronics.html | Engelhard Industries, Inc., And Blass Antenna Electronics | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/tom-jones-booked-into-second-cinema.html | â€¦TOM JONESâ€¦ BOOKED INTO SECOND CINEMA | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/carl-r-hellman.html | CARL R. HELLMAN | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/phipps-and-vermilyea-join-helmsley-spear-as-officers.html | Phipps and Vermilyea Join Helmsley â€¦Spear as Officers | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/ftc-orders-ideal-toy-to-drop-2-commercials.html | F.T.C. Orders Ideal Toy To Drop 2 Commercials | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/newsstand-operator-told-his-miracle-wont-occur.html | Newsstand Operator Told His Miracle Won't Occur | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/bridge-stone-team-sweeps-contest-for-trophy-at-cavendish-club.html | Bridge:; Stone Team Sweeps Contest For Trophy at Cavendish Club | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/edith-clifford-future-bride-of-robert-arthur-sherman.html | Edith Clifford Future Bride of Robert Arthur Sherman | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/church-of-england-asks-britain-give-up-arms.html | Church of England Asks Britain Give Up Aâ€¦ â€¦Arms | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/fairfield-cards-5-under-par-66-for-2-stroke-lead-in-50000-phoenix-open.html | Fairfield Cards 5â€¦ â€¦Underâ€¦â€¦Par 66 for 2â€¦ â€¦Stroke Lead in $50,000 Phoenix Open; LEMA BRACKETED WITH THREE AT 68; Archer, Scharlau, Collins in Tie for Second Behind Fairfield at Phoenix | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/oil-holding-sold-by-mine-concern-international-mining-project.html | OIL HOLDING SOLD BY MINE CONCERN; International Mining Project Involves Mecon of Texas | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/third-democrat-seeks-bronx-post-goldin-entry-splits-reform-group-in.html | THIRD DEMOCRAT SEEKS BRONX POST; Goldin Entry Splits Reform Group in Healey District | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/misses-roth-and-burns-reach-golf-semifinals.html | Misses Roth and Burns Reach Golf Semiâ€šÃ„Ã¶Finals | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/stock-car-betters-170-miles-an-hour.html | STOCK CAR BETTERS 170 MILES AN HOUR | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/queen-mother-recovering.html | Queen Mother Recovering | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/makarios-explains-stand-on-cyprus-peace-force-insists-u-n-council.html | Makarios Explains Stand on Cyprus Peace Force; Insists U. N. Council Have Control Over Troops; Says He Awaits the Outcome of London Negotiation | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/bali-volcano-isolates-village.html | Bali Volcano Isolates Village | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/house-group-backs-tobacco-research.html | HOUSE GROUP BACKS TOBACCO RESEARCH | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/sears-roebuck-sets-volume-mark-in-year.html | Sears, Roebuck Sets Volume Mark in Year | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/coast-guard-aid-is-remembered-sailing-man-gives-a-party-for-atlantic.html | COAST GUARD AID IS REMEMBERED; Sailing Man Gives a Party for Atlantic Searchers | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/ball-in-vienna-draws-7000.html | Ball in Vienna Draws 7,000 | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/gilpatrics-role-on-plane-scored-senators-question-decision-on.html | GILPATRIC'S ROLE ON PLANE SCORED; Senators Question Decision on Contract for V/STOL | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/banks-ponder-offering-investmentfund-service-saxon-and-s-e-c.html | Banks Ponder Offering Investmentâ€šÃ„Ã¶Fund Service; Saxon and S. E. C. Disagree on Status of New Type; U.S. Said to Have Prepared Favorable Tax Ruling | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/5-killed-one-missing-in-crash-0f-navy-plane-near-l-i-field.html | 5 Killed, One Missing in Crash Of Navy Plane Near L. I. Field | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/baath-party-ousts-bitar-as-a-leader.html | BAATH PARTY OUSTS BITAR AS A LEADER | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/rifle-identified-by-mrs-oswald-she-says-husband-owned-assassination.html | RIFLE IDENTIFIED BY MRS. OSWALD; She Says Husband Owned Assassination Weapon | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/first-shipload-of-oranges-from-jaffa-is-due-today.html | First Shipload of Oranges From Jaffa Is Due Today | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/general-baker-visits-berlin.html | General Baker Visits Berlin | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/dutch-reduce-money-rate.html | Dutch Reduce Money Rate | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/ars-nova-trio-gives-first-concert-here.html | ARS NOVA TRIO GIVES FIRST CONCERT HERE | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/brunch-to-be-a-benefit-for-denver-hospital.html | Brunch to Be a Benefit For Denver Hospital | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/south-africa-bars-visit-by-un-group.html | SOUTH AFRICA BARS VISIT BY U.N. GROUP | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/miss-peters-sings-met-sonnambula.html | MISS PETERS SINGS MET â€šÃ„Ã²SONNAMBULAâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/state-weighs-rise-in-minimum-wage-improved-outlook-seen-for.html | STATE WEIGHS RISE IN MINIMUM WAGE; Improved Outlook Seen for Increase to $1.50 in '64 | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/lumber-production-187-over-63-rate.html | LUMBER PRODUCTION 18.7% OVER '63 RATE | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/auto-production-in-the-us-shows-increase-for-week.html | Auto Production in the U.S. Shows Increase for Week | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/director-resigns-at-curtis.html | Director Resigns at Curtis | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/ghana-continues-antimoves-new-demonstrations-staged-american.html | GHANA CONTINUES ANTIâ€šÃ„Ã¶U.S MOVES; New Demonstrations Staged â€šÃ„Ã²American Envoy Leaves | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/water-for-guantanamo.html | Water for Guantanamo | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/thruway-revenues-total-668-million-for-a-record-year.html | Thruway Revenues Total $66.8 Million For a Record Year | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/esnazi-a-suicide-in-austria.html | Esâ€šÃ„Ã²Nazi a Suicide in Austria | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/negotiators-agree-on-malaysia-ceasefire-steps.html | Negotiators Agree on Malaysia Ceaseâ€šÃ„Ã²Fire Steps | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/patman-presses-reserve-inquiry-propriety-of-banks-outlays-assessed.html | PATMAN PRESSES RESERVE INQUIRY; Propriety of Banks' Outlays Assessed by U. S. Aide | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/house-committee-approves-full-peace-corps-funds.html | House Committee Approves Full Peace Corps Funds | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/report-to-congress-says-navy-was-overcharged.html | Report to Congress Says Navy Was Overcharged | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/wood-field-and-stream-cartridge-confusion-is-cleared-up.html | Wood, Field and Stream; Cartridge Confusion Is Cleared Up | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/rome-plans-show-of-michelangelo-segni-will-attend-opening-of.html | ROME PLANS SHOW OF MICHELANGELO; Segni Will Attend Opening of Documentary Exhibition | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/dutch-are-facing-crisis-over-irene-queen-takes-off-for-spain-but.html | DUTCH ARE FACING CRISIS OVER IRENE; Queen Takes Off for Spain but Returns in Emergency | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/johnson-pledges-israel-water-aid-with-atom-power-tells-group-here-u.html | JOHNSON PLEDGES ISRAEL WATER AID WITH ATOM POWER; Tells Group Here U. S. Has Offered to Pool Research to Ease Mideast Crisis | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/tax-agents-study-data-in-las-vegas-desert-inn-files-are-sifted-in.html | TAX AGENTS STUDY DATA IN LAS VEGAS; Desert Inn Files Are Sifted in $68,150 Extortion Case | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/canada-improves-its-bobsled-lead-austrians-move-into-second-mishap.html | CANADA IMPROVES ITS BOBSLED LEAD; Austrians Move Into Second â€šÃ„Ã¬Mishap Puts U.S. Out | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/delay-on-judges-is-seen-near-and-mayor-and-screening-unit-resolve.html | DELAY ON JUDGES IS SEEN NEAR END; Mayor and Screening Unit Resolve Difference | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/mrs-lawrence-has-son.html | Mrs. Lawrence Has Son | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/letters-to-the-times-vietnam-withdrawal-urged-events-believed-to.html | Letters to The Times; Vietnam Withdrawal Urged; Events Believed to Indicate Neither Leaders Nor People Want Our Help | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/patrol-woman-takes-sprint-at-hialeah-blum-is-suspended-10-days.html | Patrol Woman Takes Sprint at Hialeah; Blum Is Suspended 10 Days.; PENALIZED STAR RIDES 3 WINNERS; Blum Starts Triple Aboard House Rule at $31 After Learning of Ban | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/college-entrance-board-elects-new-president.html | College Entrance Board Elects New President | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/63-profit-soared-at-metal-climax-dividend-raised-5-centshaage-named.html | '63 PROFIT SOARED AT METAL CLIMAX; Dividend Raised 5 Centsâ€šÃ„Ã¬Haage Named a Director | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/newspaper-unions-split-on-chairman.html | NEWSPAPER UNIONS SPLIT ON CHAIRMAN | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/negro-clergyman-denies-he-would-burn-himself.html | Negro Clergyman Denies He Would Burn Himself | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/sidefights-accord-reached-in-proxy-fight.html | Sidefights; Accord Reached in Proxy Fight | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/jerseyans-plan-latin-tour.html | Jerseyans Plan Latin Tour | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/world-dash-record-tied.html | World Dash Record Tied | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/rangers-bow-to-bruins-40-and-drop-to-5th-place-as-wings-win.html | Rangers Bow to Bruins, 4â€šÃ„Ã²0, and Drop to 5th Place as Wings Win; JOHNSTON STOPS NEW YORK AGAIN; Beats Blues for. 2d Night in a Rowâ€šÃ„Ã¬Oliver, Mohns, Busyk, Leiter Score | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/phrase-omitted-from-ad-on-internal-security-act.html | Phrase Omitted From Ad On Internal Security Act | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/gaskell-signed-as-coach.html | Gaskell Signed as Coach | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/lynda-johnson-to-attend-friend-at-texas-wedding.html | Lynda Johnson to Attend Friend at Texas Wedding | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/miss-judith-levin-prospective-bride.html | Miss Judith Levin Prospective Bride | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/an-acorn-in-search-of-an-image.html | An Acorn in Search of an Image | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/bank-clearings-for-week-show-67-per-cent-rise.html | Bank Clearings for Week Show 6.7 Per Cent Rise | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/queens-gop-backs-woman.html | Queens G.O.P. Backs Woman | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/music-last-of-a-series-bernstein-et-al-conduct-5th-avantgarde-bill.html | Music: Last of a Series; Bernstein et al Conduct 5th Avantâ€šÃ„Ã¬Garde Bill | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/commodities-prices-of-grain-futures-rise-on-report-of-a-new-uscuban.html | Commodities: Prices of Grain Futures Rise on Report of a New U.S.â€šÃ„Ã¬Cuban Dispute; WHEAT IS BUOYED BY SOVIET DEALS; World and Domestic Sugar Declineâ€šÃ„Ã¬Potatoes Make Best Gain in Weeks | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/chamber-in-capital-is-warmer-to-rockefeller-than-goldwater.html | Chamber in Capital Is Warmer To Rockefeller Than Goldwater | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/us-carloadings-advance-sharply-rise-of-86-is-shown-for-week-ended.html | U.S. CARLOADINGS ADVANCE SHARPLY; Rise of 8.6% Is Shown for Week Ended Feb. 1 | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/advertising-consumer-groups-proliferate-in-britain.html | Advertising: Consumer Groups Proliferate in Britain | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/saxon-rules-on-bond-issue.html | Saxon Rules on Bond Issue | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/danbury-may-lose-one-of-the-last-4-of-its-hat-factories.html | Danbury May Lose One of the Last 4 Of Its Hat Factories | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/mississippians-give-120000-to-lobby-against-civil-rights.html | Mississippians Give $120,000 To Lobby Against Civil Rights | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/mount-vernon-gets-school-study-urging-the-princeton-plan.html | Mount Vernon Gets School Study Urging The Princeton Plan | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/courtaulds-ltd-and-fras-hinde-and-sons.html | Courtaulds, Ltd. And Fras. Hinde and Sons. | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/glickschwartz.html | Glickâ€šÃ„Ã¬Schwartz | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/pound-circulation-rose-8538000-in-the-week.html | Pound Circulation Rose Â¬Ã£8,538,000 in the Week | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/critic-at-large-danny-kayes-recent-success-on-tv-is-reward-for.html | Critic at Large; Danny Kaye's Recent Success on TV Is Reward for Humor, Talent and Grace | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/paradise-fruit-adds-unit.html | Paradise Fruit Adds Unit | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/jacksonville-bonds-awarded.html | Jacksonville Bonds Awarded | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/meat-packer-tells-of-deangelis-link.html | MEAT PACKER TELLS OF DEANGELIS LINK | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/8-escape-to-west-germany.html | 8 Escape to West Germany | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 0001-01-01 | https://www.nytimes.com/1964/02/07/archives/stocks-are-mixed-on-american-list.html | STOCKS ARE MIXED ON AMERICAN LIST | False | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/rajkumari-amrit-kaur-75-dies-indias-first-minister-of-health.html | Rajkumari Amrit Kaur, 75, Dies; India's First Minister of Health; Gandhi's Secretary 17 Years, a Princess, Led Campaign to Eradicate Malaria | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/police-issue-stirs-dispute.html | Police Issue Stirs Dispute | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/venizelos-dead-greek-leader-69-former-premier-was-son-of-world-war.html | VENIZELOS DEAD; GREEK LEADER, 69; Former Premier Was Son of World War I Statesman | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/mccormick-co.html | McCormick & Co. | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/base-goes-austere.html | Base Goes â€šÃ„Â´Austereâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/in-the-nation-perilous-misuse-of-secret-documents.html | In The Nation; Perilous Misuse of â€šÃ„Â´Secretâ€šÃ„Â´ Documents | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/castro-foes-invade-british-office-here.html | CASTRO FOES INVADE BRITISH OFFICE HERE | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/news-of-skiing-dartmouth-officials-cart-tons-of-snow-for-winter.html | News of Skiing; Dartmouth Officials Cart Tons of Snow For Winter Carnival | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/johnson-briefed-aides-believe-havana-seeks-to-link-issue-to-panama.html | JOHNSON BRIEFED; Aides Believe Havana Seeks to Link Issue to Panama Dispute | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/two-canadian-rinks-win-at-st-andrews.html | TWO CANADIAN RINKS WIN AT ST. ANDREWS | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/mayor-may-enter-fight-on-schools-pressure-on-him-grows-to-forestall.html | MAYOR MAY ENTER FIGHT ON SCHOOLS; Pressure on Him Grows to Forestall Any State Move in Integration Dispute | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/congos-staff-chief-is-killed-by-arrow.html | CONGO'S STAFF CHIEF IS KILLED BY ARROW | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/court-here-denies-transfer-of-trials-on-price-fixing.html | Court Here Denies Transfer Of Trials on Price Fixing | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/japan-silk-price-to-be-stabilized-tokyo-government-moves-to-curb.html | JAPAN SILK PRICE TO BE STABILIZED; Tokyo Government Moves to Curb Speculation | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/excerpts-from-chinese-communists-attack-on-policies-of-soviet-party.html | Excerpts From Chinese Communists' Attack on Policies of Soviet Party Leadership | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/fontelieu-finishes-seventh-but-captures-thistle-title.html | Fontelieu Finishes Seventh But Captures Thistle Title | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/ford-will-introduce-new-sportstype-car.html | Ford Will Introduce New Sportsâ€šÃ„Â¨Type Car | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/lawyers-critical-of-wallace-attack.html | LAWYERS CRITICAL OF WALLACE ATTACK | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/touches-of-humor-enliven-banks-annual-meetings.html | Touches of Humor Enliven Banksâ€šÃ„Â´ Annual Meetings | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/oas-to-form-17nation-group-to-mediate-uspanama-clash.html | O.A.S. to Form 17â€šÃ„Â¨Nation Group To Mediate U.Sâ€šÃ„Â¨Panama Clash | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/republican-assails-hartke.html | Republican Assails Hartke | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/germany-is-ordered-to-lift-ban-on-eggs.html | GERMANY IS ORDERED TO LIFT BAN ON EGGS | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/bondsprices-of-government-and-corporate-issues-show-gain-market-is.html | Bonds;Prices of Government and Corporate Issues Show Gain; MARKET IS SLOW IN TAXâ€šÃ„Â¨EXEMPTS; Demand for Securities Tied to Investors, Not Traders â€šÃ„Â®Refunding Is Awaited | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/new-cyprus-plan-would-limit-role-of-un-force-us-and-britain-try.html | NEW CYPRUS PLAN WOULD LIMIT ROLE OF U.N. ON FORCE; U.S. and Britain Try to Make Move More Acceptable to Makarios's Faction | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/italian-strikes-spreading.html | Italian Strikes Spreading | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/negro-publisher-to-enter-3-democratic-primaries.html | Negro Publisher to Enter 3 Democratic Primaries | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/brazil-criticizes-industrial-lands-gloom-voiced-over-trading-gain.html | BRAZIL CRITICIZES INDUSTRIAL LANDS; Gloom Voiced Over Trading Gain for Poor Nations | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/will-trotting-go-all-year-here-yonkers-chief-says-heat-surface.html | WILL TROTTING GO ALL YEAR HERE?; Yonkers Chief Says Heat, Surface Would Do It | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/philip-sencer.html | PHILIP SENCER | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/mrs-everett-barnard.html | MRS. EVERETT BARNARD | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/canada-bill-rate-steady.html | Canada Bill Rate Steady | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/books-of-the-times-an-andean-allegory-on-the-altiplano.html | Books of The Times; An Andean Allegory on the Altiplano | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/house-speeds-bill-on-trawler-curb-measure-aimed-at-cuban-and-soviet.html | HOUSE SPEEDS BILL ON TRAWLER CURB; Measure Aimed at Cuban and Soviet Craft Near Coast | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/seth-goldstein-to-wed-miss-marjorie-zelko.html | Seth Goldstein to Wed Miss, Marjorie Zelko | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/jobless-rate-up-a-little-in-month-total-of-idle-rises-700000-a.html | JOBLESS RATE UP A LITTLE IN MONTH; Total of Idle Rises 700,000, a Normal January Trend | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/felmont-oil-corp-and-soony-vacuum-co.html | Felmont Oil Corp. And Soony Vacuum Co. | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/need-to-bolster-sea-power-seen-johnson-is-urged-to-set-up-panel-to.html | NEED TO BOLSTER SEA POWER SEEN; Johnson Is Urged to Set Up Panel to Study U.S. Fleets | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/bigstore-sales-climbed-in-week-gain-of-12-is-registered-above-level.html | BIGâ€™STORE SALES CLIMBED IN WEEK; Gain of 12% Is Registered Above Level of 1963 | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/bright-future-seen-for-stretch-fabric.html | BRIGHT FUTURE SEEN FOR STRETCH FABRIC | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/international-league-lists-april-22-as-season-opener.html | International League Lists April 22 as Season Opener | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/boy-dies-after-304day-coma.html | Boy Dies After 304â€‘Day Coma | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/senate-rejects-javits-bid-to-end-10-theater-tax.html | SENATE REJECTS JAVITS BID TO END 10% THEATER TAX | True | By JOHN D. MORRIS; Special to The New York Times | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/germany-warned-on-money-inflow-stern-notice-issued-to-halt-foreign.html | GERMANY WARNED ON MONEY INFLOW; Stern Notice Issued to Halt Foreign Capital Entry | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/cyprus-village-burned-in-clash-at-least-11-dead-as-fight-flares-near.html | CYPRUS VILLAGE BURNED IN CLASH; At Least 11 Dead as Fight Flares Near Nicosia | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/park-site-voted-for-new-school-planning-board-is-overruled-on.html | PARK SITE VOTED FOR NEW SCHOOL; Planning Board Is Overruled on Morningside Section | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/new-liquor-bill-asks-price-cuts-zaretzki-offers-legislation.html | NEW LIQUOR BILL ASKS PRICE CUTS; Zaretzki Offers Legislation Requiring Distilleries to Sell at Lowest Level; CITES RETAILER BACKING; Democrat Predicts Change Would Save Consumer at Least $1 a Bottle | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/profit-gain-in-1963-shown-by-central-and-south-west.html | Profit Gain in 1963 Shown By Central and South West | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/commodities-index-unchanged-at-945.html | COMMODITIES INDEX UNCHANGED AT 94.5 | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/send-in-marines-goldwater-says-he-demands-action-unless-cuba.html | SEND IN MARINES, GOLDWATER SAYS; He Demands Action Unless Cuba Restores Water | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 0001-01-01 | https://www.nytimes.com/1964/02/07/f47-crash-in-idaho-kills-4.html | Bâ€¦â€¦â€‘47 Crash in Idaho Kills 4 | False | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/ethics-unit-to-hold-hearing-here-today.html | ETHICS UNIT TO HOLD HEARING HERE TODAY | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/sports-of-the-times-the-reunion.html | Sports of The Times; The Reunion | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/austrians-arrest-3-us-athletes-on-a-charge-of-stealing-a-car.html | Austrians Arrest 3 U.S. Athletes On a Charge of Stealing a Car | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/france-backsdrive-for-red-bloc-trade.html | FRANCE BACKSDRIVE FOR RED BLOC TRADE | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/eschief-at-guantanamo-says-base-can-survive-water-cutoff-adm.html | Eâ€¦â€¦â€‘Chief at. Guantanamo Says Base Can Survive Water Cutoff; Adm. O'Donnell Asserts There May Be Some Hardship, but U. S. Won't Lose Holdâ€¦â€¦â€‘Rationing Goes Into Effect | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/cbs-will-tape-menotti-opera-martins-lie-to-be-given-at-bath.html | C.B.S. WILL TAPE MENOTTI OPERA; â€¦â€¦â€‘'Martin's Lie' to Be Given at Bath Festival in June | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/josephine-baker-sued-on-aim-with-cabbage.html | Josephine Baker Sued On Aim With Cabbage | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/frances-presidential-campaign.html | France's Presidential Campaign | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/letters-to-the-times-program-for-city-colleges-use-here-of.html | Letters to The Times; Program for City Colleges; Use Here of Threeâ€¦â€¦â€‘Level System of Higher Education Proposed | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/booksauthors.html | Booksâ€¦â€¦â€‘Authors | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/house-unit-votes-freightrate-bill-measure-aims-at-reducing.html | HOUSE UNIT VOTES FREIGHTâ€¦â€¦â€‘RATE BILL; Measure Aims at Reducing Regulation by I.C.C. | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/rudolf-kayser-german-scholar-retired-brandeis-professor-was-author.html | RUDOLF KAYSER, GERMAN SCHOLAR; Retired Brandeis Professor Was Author of â€¦â€¦â€‘'Spinozaâ€¦â€¦' | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/weinhausenflato.html | Weinhausenâ€¦â€¦â€‘Flato | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/german-winner-in-figuro-skating-schnelldorfer-takes-gold-medallen.html | GERMAN WINNER IN FIGURE SKATING; Schnelldorfer Takes Gold Medalâ€¦â€¦â€‘Allen of U. S. 3d | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/7-crewmen-are-released.html | 7 Crewmen Are Released | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/star-lineman-to-buffalo.html | Star Lineman To Buffalo | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/four-bathinggirl-makers-indicted-in-antitrust-case.html | Four Bathingâ€šÃ„Ã´Salt Makers Indicted in Antitrust Case | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/man-in-the-news-unambiguous-judge-frank-minis-johnson-jr.html | Man in the News; Unambiguous Judge; Frank Minis Johnson Jr. | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/austria-captures-first-three-places-in-womens-olympic-downhill.html | Austria Captures First Three Places in Women's Olympic Downhill Skiing; MISS HAAS VICTOR; AMERICAN IS 26TH; Jean Saubert and Marielle Goitschel Fail to Threaten â€šÃ„Ã¹Soviet Skater Scores | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/pennsy-may-get-buckeye-control-arranges-70-million-stock-trade-that.html | PENNSY MAY GET BUCKEYE CONTROL; Arranges $70 Million Stock Trade That Could Give It All Shares of Pipeline | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/consultations-expected.html | Consultations Expected | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/hogg-to-head-british-education.html | Hogg to Head British Education | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/survey-indicates-climb-in-outlays-mcgrawhill-study-finds-capital.html | SURVEY INDICATES CLIMB IN OUTLAYS; McGrawâ€šÃ„Ã¹Hill Study Finds Capital Spending 9% Above Level of 1963; NEW CONFIDENCE NOTED; Industry Plans Expenditure of $,42.4 Billion in 1964â€šÃ„Ã¹Gain Seen in Most Areas | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/tourney-backers-pga-in-dispute-both-sides-seek-tv-rights-for-future.html | TOURNEY BACKERS, P.G.A. IN DISPUTE; Both Sides Seek TV Rights for Future Events | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/our-1787-divorce-law.html | Our 1787 Divorce Law | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/us-change-urged-in-public-housing-jersey-builder-says-private.html | U.S. CHANGE URGED IN PUBLIC HOUSING; Jersey Builder Says Private Contractors Could Cut Cost | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/joseph-greene-dies-a-retired-architect.html | JOSEPH GREENE DIES; A RETIRED ARCHITECT | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/hoffa-lawyers-try-to-discredit-testimony-on-jurybribe-offer.html | Hoffa Lawyers Try to Discredit Testimony on Juryâ€šÃ„Ã¹Bribe Offer | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/venus-prepared-for-trip-t0-japan-louvre-statue-to-sail-from.html | VENUS PREPARED FOR TRIP T0 JAPAN; Louvre Statue to Sail From Marseilles on Feb. 18 | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/london-and-paris-agree-to-build-rail-tunnel-under-the-channel-use.html | London and Paris Agree to Build Rail Tunnel Under the Channel; Use of Prefabricated Tubing Weighed as an Alternative to Drilling Into Rock | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/italy-studies-issue.html | Italy Studies Issue | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/hilton-becomes-a-small-vienna-for-an-evening-guests-at-opera-ball.html | Hilton Becomes A Small Vienna For an Evening Guests at Opera Ball Listen to Waltzes of Strauss and Dance | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/mexican-commuter-rights-upheld-by-appeals-court.html | Mexican Commuter Rights Upheld by Appeals Court | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/new-firm-of-architects-is-formed-by-liebman.html | New Firm of Architects is Formed by Liebman | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/carousel-leading-in-sail-to-acapulco.html | CAROUSEL LEADING IN SAIL TO ACAPULCO | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/major-banks-in-new-york-city-show-a-rise-in-business-loans.html | Major Banks in New York City Show a Rise in Business Loans | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/stocks-march-up-but-tempo-drags-profits-and-dividend-gains-continue.html | STOCKS MARCH UP BUT TEMPO DRAGS; Profits and Dividend Gains Continue to Add Impetus to the Market Upturn; VOLUME IS 4.11 MILLION; Rise of 5â€šÃ„Ã² Points by Xerox Sets Pace for Active List â€šÃ„Ã¹Averages Advance | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 1964-02-07 | https://www.nytimes.com/1964/02/07/archives/lutherans-criticize-churchmen-who-lag-in-drive-for-equality.html | Lutherans Criticize Churchmen Who Lag in Drive for Equality | True | | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-07 | 0001-01-01 | https://www.nytimes.com/1964/02/07/archives/relatives-of-three-troopers-killed-by-bus-get-190000.html | Relatives of Three Troopers Killed by Bus Get $190,000 | False | Special to The New York Times | 1992-01-24 | RE0000568962 | B00000091577 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/pearl-hagens-63-packaging-expert.html | PEARL HAGENS, 63, PACKAGING EXPERT | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/columbia-downs-brown-five-6253-lions-surge-after-yielding-lead.html | COLUMBIA DOWNS BROWN FIVE, 62â€šÃ„Ã´53; Lions Surge After Yielding Lead Early in Second Half | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/widow-says-oswald-changed-on-return-from-soviet-in-1962-found-him.html | Widow Says Oswald Changed On Return From Soviet in 1962; Found Him 'Normal' When They Married â€šÃ„Ã¹Can't Give Reason for Assassination | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/johnsons-arrive-for-texas-funeral.html | JOHNSONS ARRIVE FOR TEXAS FUNERAL | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/raymond-fancher-jr-weds-susan-cogburn.html | Raymond Fancher Jr. Weds Susan Cogburn | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/house-approves-federal-aid-curb-in-the-rights-bill-rejects-attack.html | HOUSE APPROVES FEDERAL AID CURB IN THE RIGHTS BILL; Rejects Attack on Plan to Cut Off Funds for Areas That Discriminate | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/commodities-gains-in-futures-of-wheat-and-soybeans-spurred-by.html | Commodities: Gains in Futures of Wheat and Soybeans Spurred by Export Sales; MOST PRICES FALL FOR OTHER GRAINS; Sugar Contracts Rally After Easing Earlier in Week â€šÃ„Â® Copper Sets Highs | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/chinese-doctrinal-position-is-criticized-by-us-reds.html | Chinese Doctrinal Position Is Criticized by U.S. Reds | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/romeros-offer-guitar-progam-a-fatherand-3-sons-play-to-full.html | ROMEROS OFFER GUITAR PROGAM; A Father,and 3 Sons Play to Full Philharmonic Hall | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/drop-in-delinquency-seen-by-loan-group.html | DROP IN DELINQUENCY SEEN BY LOAN GROUP | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/mrs-robinson-has-son.html | Mrs. Robinson Has Son | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/khanh-sought-to-sway-minh.html | Khanh Sought to Sway Minh | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/3-charged-in-25-holdups-of-bars-and-liquor-stores.html | 3 Charged in 25 Holdups Of Bars and Liquor Stores | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/what-that-1914-debt-cost.html | What That 1914 Debt Cost | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/140000-worth-ofcigars-stolen-at-jersey-terminal.html | $140,000 Worth ofCigars Stolen at Jersey Terminal | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/johnson-studies-fire-island-visit-udall-urges-stop-on-tour-of.html | JOHNSON STUDIES FIRE ISLAND VISIT; Udall Urges Stop on Tour of Conservation Projects Planned Later in Year | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/swingline-inc-names-a-new-vice-president.html | Swingline, Inc., Names A New Vice President | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/fire-routs-700-students-from-vocational-school.html | Fire Routs 700 Students From Vocational School | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/south-africans-practicealert.html | South Africans PracticeAlert | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/school-concerts-aim-to-introduce-child-to-classics.html | School Concerts Aim to Introduce Child to Classics | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/dispute-in-chicago.html | Dispute in Chicago | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/3000-pinkerton-agents-will-be-going-to-the-fair-guard-exhibits-sell.html | 3,000 Pinkerton Agents Will Be Going to the Fair Guard Exhibits, Sell Tickets, Help the Sick and Fight the Fires | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/631foot-tanker-runs-aground-on-belmont-island-in-the-east-river.html | 631â€šÃ„Â'Foot Tanker Runs Aground on Belmont Island in the East River | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/u-s-olympians-get-off-lightly-for-clash-with-austrian-police.html | U. S. Olympians Get Off Lightly For Clash With Austrian Police | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/schools-to-reopen-in-alabama-negroes-delay-integration-step-mayor.html | Schools to Reopen in Alabama; Negroes Delay Integration Step; Mayor of Notasulga Warns on Interference When Classes Are Resumed on Monday | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/ecuador-junta-planning-purge-of-university-for-demonstration.html | Ecuador Junta Planning Purge Of University for Demonstration | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/letters-to-the-times-building-held-outmoded-architects-defend-new.html | Letters to The Times; Building Held Outmoded; Architects Defend New Design of Fifth Avenue Structure | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/americanisraeli-fills-vicepresidency-here.html | American-Israeli Fills Viceâ€šÃ„Â¢Presidency Here | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/outlook-worries-tugboat-industry-strike-and-shifts-in-ports-economy.html | OUTLOOK WORRIES TUGBOAT INDUSTRY; Strike and Shifts in Port's Economy Put Under Study | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/somalis-clash-on-ethiopian-border.html | Somalis Clash on Ethiopian Border | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/clarkson-conquers-ottawa-sextet-42.html | CLARKSON CONQUERS OTTAWA SEXTET, 4â€šÃ„Â¢2 | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/dartmouth-wins-crosscountry-and-leads-in-winter-carnival.html | Dartmouth Wins Crossâ€šÃ„Â¢Country And Leads in Winter Carnival | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/schoonmaker-wins-bacardi-cup-sailing.html | SCHOONMAKER WINS BACARDI CUP SAILING | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/senate-approves-116-billion-cut-in-taxes-77-to-21-conferees-to-meet.html | SENATE APPROVES $116 BILLION CUT IN TAXES, 77 TO 21; Conferees to Meet Monday,â€šÃ„Â®Bill Expected to Reach Johnson Before March; PRESIDENT HAILS ACTION; Most of Slash Would Apply to Income Earned in'64â€šÃ„Â®Full Impact Due in '65 | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/pistons-whip-lakers.html | Pistons Whip Lakers | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/white-house-aides-seek-to-impugn-baker-witness-attempt-to-use.html | White House Aides Seek To Impugn Baker Witness; Attempt to Use Secret U. S. Documents to Cast Doubt in Press on Reynolds, Who Testified on Gift to Johnson | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/worsley-outshines-villemure.html | Worsley Outshines Villemure | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/irene-returning-to-netherlands-is-reported-to-plan-engagement.html | Irene, Returning to Netherlands, Is Reported to Plan Engagement | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/shriver-presses-war-on-poverty-he-is-putting-emphasis-on-nations.html | SHRIVER PRESSES WAR ON POVERTY; He Is Putting Emphasis on Nation's Depressed Areas | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/copenhagen-phone-issue-set.html | Copenhagen Phone Issue Set | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/car-kills-girl-on-sidewalk.html | Car Kills Girl on Sidewalk | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/man-73-mugged-in-bmt.html | Man, 73, Mugged in BMT | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/summary-of-major-or-provisions-in-tax-bill.html | Summary of Major or Provisions in Tax Bill | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/issue-sensitive-in-the-hague.html | Issue Sensitive in The Hague | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/du-pont-says-it-cant-explain-spectacular-gains-by-its-stock.html | Du Pont Says It Can't Explain Spectacular Gains by Its Stock | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/anne-hussey-is-married.html | Anne Hussey Is Married | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/new-haven-trims-deficit-for-year.html | NEW HAVEN TRIMS DEFICIT FOR YEAR | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/4-are-held-in-25000-bail-in-jerseypostal-robbery.html | 4 Are Held in $25,000 Bail In Jersey Postal Robbery | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/miss-noreen-obrian-fiancee-of-peter-ryan.html | Miss Noreen O'Brian Fiancee of Peter Ryan | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/us-jury-acquits-steward-on-charge-of-rape-on-ship.html | U.S. Jury Acquits Steward On Charge of Rape on Ship | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/wright-and-duran-in-draw.html | Wright and Duran in Draw | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/cushman-lichstein.html | Cushmanâ€šÃ„Â® Lichstein | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/pancake-brunch-set-by-st-bartholomews.html | Pancake Brunch Set By St. Bartholomew's | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/few-new-issues-slated-for-week-3-major-bond-offerings-are-listed-on.html | FEW NEW ISSUES SLATED FOR WEEK; 3 Major Bond Offerings Are Listed on Docket | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/the-beatles-invade-complete-with-long-hair-and-screaming-fans.html | The Beatles Invade, Complete With Long Hair and Screaming Fans | False | By PAUL GARDNER | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/city-recruits-children-for-home-safety-drive.html | City Recruits Children For Home Safety Drive | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/ucla-wins-no-18.html | U.C.L.A. Wins No. 18 | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/treasury-reports-refunding-success.html | TREASURY REPORTS REFUNDING SUCCESS | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/europeans-raise-chicken-tariffs-egg-levy-is-also-increased-to-help.html | EUROPEANS RAISE CHICKEN TARIFFS; Egg Levy Is Also Increased to Help West Germany | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/ohio-weekly-is-sold.html | Ohio Weekly Is Sold | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/general-services-agency-reaches-high-in-tin-sales.html | General Services Agency Reaches High in Tin Sales | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/hermannbrecher.html | Hermannâ€šÃ„Â®Brecher | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/carousel-retains-lead-in-yacht-race.html | CAROUSEL RETAINS LEAD IN YACHT RACE | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/thant-offers-help-in-rwanda-clashes.html | THANT OFFERS HELP IN RWANDA CLASHES | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/western-union-offering.html | Western Union Offering | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/protests-in-venezuela.html | Protests in Venezuela | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/reds-kill-114-in-battle.html | Reds Kill 114 in Battle | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/ghana-disavows-antius-march-denies-demonstration-roleuniversity.html | GHANA DISAVOWS ANTIâ€šÃ„Â²U.S. MARCH; Denies Demonstration Roleâ€šÃ„Â®University Purge Due | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/dr-ronald-j-hanff.html | Dr. RONALD J. HANFT | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/mrs-edmund-w-booth.html | MRS. EDMUND W. BOOTH | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/democrats-press-state-school-aid-zaretzki-and-travia-offer-bond.html | DEMOCRATS PRESS STATE SCHOOL AID; Zaretzki and Travia Offer Bond Plan to Raise It | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/time-libel-suit-dismissed.html | Time Libel Suit Dismissed | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/cuban-broadcasts-assail-us.html | Cuban Broadcasts Assail U.S. | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/more-shooting-on-cyprus.html | More Shooting on Cyprus | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/craftsmen-do-variety-of-repairs.html | Craftsmen Do Variety Of Repairs | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/more-jersey-land-urged-for-homes.html | MORE JERSEY LAND URGED FOR HOMES | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/277th-peking-warning-to-us.html | 277th Peking Warning to U.S. | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/us-and-soviet-delegates-to-geneva-parley-confer.html | U.S. and Soviet Delegates To Geneva Parley Confer | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/city-banks-facing-fight-on-suffolk-long-islanders-set-drive-to.html | CITY BANKS FACING FIGHT ON SUFFOLK; Long Islanders Set Drive to Defeat Expansion Bill | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/tv-review-everything-wrong-in-allthumbs-tw3.html | TV Review; Everything Wrong in Allâ€šÃ„Â¨Thumbs 'T.W.3â€šÃ„Â¨ | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/canadians-stopped-by-czechs-3-to-1-suffer-first-hockey-losssoviet.html | CANADIANS STOPPED BY CZECHS, 3 TO 1; Suffer First Hockey Lossâ€¦â€¦Soviet Wins, U.S. Bows | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/after-the-fall-is-sought-abroad-17-countries-acquire-rights-to.html | â€¦â€¦AFTER THE FALLâ€¦â€¦ IS SOUGHT ABROAD; 17 Countries Acquire Rights to Arthur Miller Play | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/expert-on-irish-lager-sips-his-exports-here.html | Expert on Irish Lager Sips His Exports Here | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/rusk-is-confidet-of-saigon-victory-he-has-no-doubt-guerrilla-foes.html | RUSK IS CONFIDET OF SAIGON VICTORY; He Has â€¦â€¦No Doubtâ€¦â€¦ Guerrilla Foes Will Be Overcome | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/copper-tube-prices-increased-by-cerro.html | COPPER TUBE PRICES INCREASED BY CERRO | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/t-obacco-com-panies-g-ive-ama-10-million-for-smoking-study.html | T obacco Com panies G ive A.M.A. $10 Million for Smoking Study | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/student-shaves-beard-to-retain-scholarship.html | Student Shaves Beard To Retain Scholarship | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/khrushchev-warns-nato-on-intervention-in-cyprus.html | Khrushchev Warns NATO On Intervention in Cyprus | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/the-talk-of-cairo-womans-place-in-egypt-campaign-seeks-to-end-easy.html | The Talk of Cairo; Woman's Place in Egypt; Campaign Seeks to End Easy Divorces And to Improve Cohesion of Families | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/librarian-held-in-robbery.html | Librarian Held in Robbery | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/decline-is-severe-in-tunnel-stock-role-of-british-capital-is.html | DECLINE IS SEVERE IN TUNNEL STOCK; Role of British Capital Is Weighed in Channel Link | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/geni-minh-named-as-chief-of-state-khanh-as-premier-retains-control.html | GENI MINH NAMED AS CHIEF OF STATE; Khanh, as Premier, Retains Control of Saigon Regime â€¦â€¦Reds Kill 114 in Fight | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/americana-picketed-in-racial-protest.html | AMERICANA PICKETED IN RACIAL PROTEST | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/dividend-increased-by-frisco-railway.html | DIVIDEND INCREASED BY FRISCO RAILWAY | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/east-germans-visiting-ceylon.html | East Germans Visiting Ceylon | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/hugh-t-hurley-57-metallurgistdies.html | HUGH T. HURLEY, 57, METALLURGIST,DIES | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/personality-traits-of-women-linked-to-age-of-maturity.html | Personality Traits Of Women Linked To Age of Maturity | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/judge-is-assailed-at-hoffas-trial-lawyer-sees-a-drumhead.html | JUDGE IS ASSAILED AT HOFFA'S TRIAL; Lawyer Sees a â€¦â€¦Drumhead Courtâ€¦â€¦Martialâ€¦â€¦Mistrial Motions Are Denied | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/bronx-woman-sues-to-upset-getty-deal.html | Bronx Woman Sues To Upset Getty Deal | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/society-of-cinematologists-announces-writing-contest.html | Society of Cinematologists Announces Writing Contest | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/white-house-statement.html | White House Statement | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/byrd-on-democratic-ticket.html | Byrd on Democratic Ticket | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/1000-ghanaians-demonstrated.html | 1,000 Ghanaians Demonstrated | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/a-pictorial-history-of-carnegie-hall-to-go-on-display.html | A Pictorial History of Carnegie Hall to Go on Display | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/czechs-acts-for-captives.html | Czech Acts for Captives | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/yale-downs-cornell.html | Yale Downs Cornell | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/stalins-ouster-weighed-by-party-before-purges.html | Stalin's Ouster Weighed By Party Before Purges | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/laos-reds-to-block-inquiry-on-attacks.html | LAOS REDS TO BLOCK INQUIRY ON ATTACKS | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/milton-roth.html | MILTON ROTH | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/london-criticizes-moscow.html | London Criticizes Moscow | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/3-bombings-in-venezuela.html | 3 Bombings in Venezuela | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/mcdermott-to-arrive-at-airport-here-today.html | McDermott to Arrive at Airport Here Today | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/miss-betsy-shirley-becomes-affianced.html | Miss Betsy Shirley Becomes Affianced | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/suit-seeks-data-in-cancer-tests-hospital-director-asks-right-to.html | SUIT SEEKS DATA IN CANCER TESTS; Hospital Director Asks Right to Study Patients' Records | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/pound-and-canada-dollar-fall-european-currency-also-dips.html | Pound and Canada Dollar Fall; European Currency Also Dips | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/coffee-unit-due-to-start-talks-an-emergency-session-will-discuss.html | COFFEE UNIT DUE TO START TALKS; An Emergency Session Will Discuss Quota Rise | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/a-midwest-office-is-seer-for-ata-official-goes-to-minneapolis-to.html | A MIDWEST OFFICE IS SEER FOR ATA; Official Goes to Minneapolis to Discuss Pilot Project | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/pipart-styles-for-7th-ave-are-exciting.html | Pipart Styles For 7th Ave. Are Exciting | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/colombian-textile-mill-to-start-production-of-polyester-fiber.html | Colombian Textile Mill to Start Production of Polyester Fiber | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/rocket-maker-ends-activity-in-germany.html | ROCKET MAKER ENDS ACTIVITY IN GERMANY | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/knicks-try-again-tonight-with-celtics-at-garden.html | Knicks Try Again Tonight With Celtics at Garden | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/rubinstein-fund-aids-museum-in-tel-aviv.html | RUBINSTEIN FUND AIDS MUSEUM IN TEL AVIV | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/owensillinois-glass-elects-vice-president.html | OwensíËSÃ‚Â³Illinois Glass Elects Vice President | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/additional-openings.html | Additional Openings | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/5-in-haiti-congress-ousted-duvalier-charges-treason.html | 5 in Haiti Congress Ousted; Duvalier Charges Treason | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/accord-on-policing-of-borneo-closer.html | ACCORD ON POLICING OF BORNEO CLOSER | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/foreign-affairs-an-eye-for-two-eyes-cyprus.html | Foreign Affairs; An Eye for Two Eyes Cyprus | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/upstate-restaurant-burns.html | Upstate Restaurant Burns | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/paul-oppenheimer-weds-judith-plant.html | Paul Oppenheimer Weds Judith Plant | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/nyuswimsquad-beats-city-college.html | N.Y.U.SWIMSQUAD BEATS CITY COLLEGE | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/wilkinson-seeks-to-use-nickname-bud-legally.html | Wilkinson Seeks to Use Nickname (Bud) Legally | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/goldwater-retains-lead-in-poll-of-new-hampshire-republicans.html | Goldwater Retains Lead in Poll Of New Hampshire Republicans | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/text-of-parallel-letters-by-khrushchev-on-cyprus.html | Text of Parallel Letters by Khrushchev on Cyprus | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/joseph-p-lloyd.html | JOSEPH P. LLOYD | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/lindsay-gaining-status-in-house-some-suggest-that-he-run-for-city.html | LINDSAY GAINING STATUS IN HOUSE; Some Suggest That He Run for City or State Office | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/sterns-will-begin-show-of-students-art-monday.html | Stern's Will Begin Show Of Students' Art Monday | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/ferry-bureau-official-observes-50th-year-of-service-with-city.html | Ferry Bureau Official Observes 50th Year of Service With City; 69íËÃ‚Â³YearíËSÃ‚Â³Old Aide Is Given Plaque at LuncheoníËSÃ‚Â³Got $5.77 a Week to Start | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/the-s-n-katzes-have-son.html | The S. N. Katzes Have Son | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/air-force-adding-2-units.html | Air Force Adding 2 Units | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/pakistan-defends-pact-with-china-tells-un-in-reply-to-india-treaty.html | PAKISTAN DEFENDS PACT WITH CHINA; Tells U.N., in Reply to India, Treaty Promotes Peace | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/shukairy-attacks-johnson.html | Shukairy Attacks Johnson | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/aid-for-senecas-approved.html | Aid for Senecas Approved | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/ratings-pictured-as-censors-of-tv-author-says-that-statistics-cause.html | RATINGS PICTURED AS CENSORS OF TV; Author Says That Statistics Cause Bad Programing | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 0001-01-01 | https://www.nytimes.com/1964/02/08/archives/navy-investigates-li-crash-killing-6.html | NAVY INVESTIGATES L.I. CRASH KILLING 6 | False | Special to The New York Times | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/thant-confers-on-cyprus-issue.html | Thant Confers on Cyprus Issue | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/gate-film-club-schedules-monday-series-of-shorts.html | Gate Film Club Schedules Monday Series of Shorts | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/tansa-of-mexico-offering-of-debentures-sold-quickly.html | Tansa of Mexico Offering Of Debentures Sold Quickly | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/british-school-issue.html | British School Issue | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/has-trump-cards.html | Has 'Trump Cards' | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/excwa-officials-released-from-jail.html | EXíËSÃ‚Â³C.W.A. OFFICIALS RELEASED FROM JAIL | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/rusks-statement-on-seizure-of-four-cuban-vessels.html | Rusk's Statement on Seizure of Four Cuban Vessels | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/us-halts-flow-of-funds-to-gum-at-guantanamo-retaliating-for.html | U.S. HALTS FLOW OF FUNDS TO GUM AT GUANTANAMO; Retaliating for Harassment, Johnson Imposes Curb on Cubans at Naval Base; 2,500 MAY LOSE JOBS; Independent Water Supply to Be Set Up‡Â‚Â¬Rusk Scores Havana on Fisherman | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/letters-to-the-times-violence-of-city-streets.html | Letters to The Times; Violence of City Streets | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/woman-in-the-news-unassuming-princess-irene-emma-elisabeth.html | Woman in the News; Unassuming Princess; Irene Emma Elisabeth | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/drove-40-years-no-license.html | Drove 40 Years, No License | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/british-bill-rate-increases.html | British Bill Rate Increases | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/portable-housing-proves-to-be-lucrative-investment.html | Portable Housing Proves to Be Lucrative Investment | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/russians-hold-us-films-evil.html | Russians Hold U.S. Films Evil | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/liberals-demand-stiff-ethics-code-but-moses-tells-state-panel.html | LIBERALS DEMAND STIFF ETHICS CODE; But Moses Tells State Panel Honesty, Not Law, Is Needed | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/london-acclaims-virginia-woolf-albee-and-new-york-stars-get.html | LONDON ACCLAIMS â€šÂ„Â¢VIRGINIA WOOLFâ€šÂ„Â¢; Albee and New York Stars Get Unanimous Praise | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/fourman-bobsled-team-wins-canadas-first-gold-medal-in-olympic-upset.html | Fourâ€šÂ„Â¢Man Bobsled Team Wins Canada's First Gold Medal in Olympic Upset; SOVIET TRIUMPHS IN WOMEN'S SKIING; Takes Relay Race for 10th Gold Medalâ€šÂ„Â¢ Nilsson of Sweden Skating Victor | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/israelis-welcome-us-offer.html | Israelis Welcome U.S. Offer | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/rockefeller-opens-oregon-campaign-attacks-johnson-on-cuba-and.html | ROCKEFELLER OPENS OREGON CAPAIGN; Attacks Johnson on Cuba and Poverty Program | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/greeks-halt-vote-campaign-to-mark-venizelos-death.html | Greeks Halt Vote Campaign To Mark Venizelos Death | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/negroes-allies-demur-on-tactics-steps-to-integrate-schools-irk.html | NEGROES ALLIES DEMUR ON TACTICS; Steps to Integrate Schools Irk City's White Liberals | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/boston-conference-called.html | Boston Conference Called | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/andrew-johnson-official-of-international-shoe-co.html | Andrew Johnson, Official Of International Shoe Co. | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/bandit-robs-bank-of-9000.html | Bandit Robs Bank of $9,000 | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/books-of-the-times-a-case-of-overkill-on-ways-to-kill-time.html | Books of The Times; A Case of Overkill on Ways to Kill Time | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/moscow-protests-a-flight-by-us-copter-over-berlin.html | Moscow Protests a Flight By U.S. Copter Over Berlin | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/index-of-commodity-prices-edges-upward-0-1-to-94-6.html | Index of Commodity Prices Edges Upward 0.1 to 94.6 | False | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/dorticos-voices-claim.html | Dorticos Voices Claim | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/martins-chain-planning-new-staten-island-store.html | Martin's Chain Planning New Staten Island Store | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/kate-smithfractures-foot.html | Kate SmithFractures Foot | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/world-church-council-asks-fund-for-watusi-refugees.html | World Church Council Asks Fund for Watusi Refugees | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/2-die-as-spanish-trains-crash.html | 2 Die as Spanish Trains Crash | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/earn-loyalty-employers-told.html | Earn Loyalty, Employers Told | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/slaying-in-hotel-yields-lone-clue-roll-of-tape-used-in-binding.html | SLAYING IN HOTEL YIELDS LONE CLUE; Roll of Tape Used in Binding Woman Found in Room | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/policeprevent-a-noisyclay-from-crashing-listonscamp.html | PolicePrevent a NoisyClay From Crashing Liston'sCamp | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/field-us-student-held-in-poland-to-be-tried-soon.html | Field, U.S. Student Held In Poland, to Be Tried Soon | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/misses-roth-and-white-gain-final-in-palm-beach-golf.html | Misses Roth and White Gain Final in Palm Beach Golf | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/mrs-johnson-to-present-stage-awards-on-monday.html | Mrs. Johnson to Present Stage Awards on Monday | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/bridge-schenkens-big-club-system-is-growing-in-popularity.html | Bridge; Schenken's Big Club System Is Growing in Popularity | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/pressure-denied-for-bankcharter-conflictofinterest-issue-is-raised.html | PRESSURE DENIED FOR BANKCHARTER; Conflictâ€šÂ„Â¢ofâ€šÂ„Â¢Interest Issue Is Raised in Washington | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/storm-over-coffee.html | Storm Over Coffee | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/irving-babcock-exgm-aide-dies.html | IRVING BABCOCK, EXâ€GM AIDE, DIES | False | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/wirtz-asks-minimum-wage-for-26-million-workers.html | Wirtz Asks Minimum Wage For 2.6 Million Workers | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/son-to-the-r-i-abramses.html | Son to the R. I. Abramses | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/world-bank-starts-new-policy-with-35year-colombian-loan.html | World Bank Starts New Policy; With 35â€Year Colombian Loan | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 0001-01-01 | 1964-02-08 | https://www.nytimes.com/1964/02/08/his-show-at-the-wise-is-his-first-since-61.html | His Show at the Wise Is His First Since '61 | False | By BRIAN O'DOHERTY | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/problems-beset-algeria-nomads-onceproud-tuareg-people-survives-on.html | PROBLEMS BESET ALGERIA NOMADS; Onceâ€Proud Tuareg People Survives on Outside Aid | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/vienna-symphony-greeted-by-the-mayor-at-city-hall.html | Vienna Symphony Greeted By the Mayor at City Hall | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/taciturn-french-skier-is-sure-he-will-win-victory-in-sport-has-deep.html | Taciturn French Skier Is Sure He Will Win; Victory in Sport Has Deep Meaning for Lonely Star | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/rollcall-vote-in-senate-on-passage-of-tax-bill.html | Rollâ€Call Vote in Senate On Passage of Tax Bill | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/2-in-extortion-case-convicted-on-coast.html | 2 IN EXTORTION CASE CONVICTED ON COAST | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/beckwith-case-a-mistrial-jury-was-75-foracquittal.html | Beckwith Case a Mistrial; Jury Was 7â€5, â€5 forAcquittal | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/2-european-lines-order-us-planes-boac-and-air-france-reserve.html | 2 EUROPEAN LINES ORDER U.S. PLANES; B.O.A.C. and Air France Reserve Supersonic Jets | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/tax-survey-hints-drop-in-smoking-cigarette-revenue-down-in-most.html | TAX SURVEY HINTS DROP IN SMOKING; Cigarette Revenue Down in Most States With Levies | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/heart-association-honors-cornell-medical-professor.html | Heart Association Honors Cornell Medical Professor | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/virgin-islands-liquor-war.html | Virgin Islands Liquor War | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/japan-reaches-a-record-for-imports-in-january.html | Japan Reaches a Record For Imports in January | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/oil-aid-requested-by-ceylon-from-concerns-she-seized.html | Oil Aid Requested by Ceylon From Concerns She Seized | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/saltwaterconversion-studied.html | Saltâ€Water Conversion Studied | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/albert-beigel.html | ALBERT BEIGEL | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/aldens-inc-and-gamblekogmo.html | Aldens, Inc., And Gambleâ€Skogmo | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/adenauer-memoirs-bought-by-a-publisher-in-chicago.html | Adenauer Memoirs Bought By a Publisher in Chicago | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/democratic-assembly-race.html | Democratic Assembly Race | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 0001-01-01 | https://www.nytimes.com/1964/02/08/daytona-drivers-test-speed-today.html | DAYTONA DRIVERS TEST SPEED TODAY | False | By FRANK M. BLUN K; Special to The New York Times | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/business-inventories-rose-by-80-million-in-december.html | Business Inventories Rose By $80 Million in December | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/reply-to-republicans.html | Reply to Republicans | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/letters-to-the-times-school-boycott-defended-education-board.html | Letters to The Times; School Boycott Defended; Education Board Charged With Not Facing Segregation Issue | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/johnson-names-congo-envoy.html | Johnson Names Congo Envoy | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/rites-will-mark-ash-wednesday-many-churches-to-observe-penitence.html | RITES WILL MARK ASH WEDNESDAY; Many Churches to Observe Penitence Opening Lent | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/labor-body-backs-waterfront-bills.html | LABOR BODY BACKS WATERFRONT BILLS | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/harry-delf-71-wrote-musicals-vaudeville-comedian-dead-appeared-in.html | HARRY DELF, 71, WROTE MUSICALS; Vaudeville Comedian Dead â€¢â€¢Appeared in 'Vanities'â€¦â€ | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/ernest-dowling.html | ERNEST DOWLING | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/archer-gains-split-decision-over-mims-in-middleweight-fight-at.html | Archer Gains Split Decision Over Mims in Middleweight Fight at Garden; VERDICT IS BOOED BY SMALL CROWD; Mims Forces Early Action in 10â€¦â€¢Rounder but Loses to Archer Before 3,500 | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/letters-to-the-times-unreason-of-boycott.html | Letters to The Times; Unreason of Boycott | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/penelope-p-white-bride-of-a-lawyer.html | Penelope P. White Bride of a Lawyer | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/romans-pay-a-million-fines.html | Romans Pay a Million Fines | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/liner-america-sails-to-europe-longit-a-ddle-ship-backs-into-hudson.html | LINER AMERICA SAILS TO EUROPE; Longit3Ã„Â¢Idle Ship Backs Into Hudson Without Tugs | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/hostess-falls-from-plane.html | Hostess Falls From Plane | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/johnson-speech-infuriates-arabs-they-attack-offer-to-help-israel.html | JOHNSON SPEECH INFURIATES ARABS; They Attack Offer to Help Israel Utilize Sea Water | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/26-paintings-by-chagall-missing-perhaps-stolen.html | 26 Paintings by Chagall Missing, Perhaps Stolen | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/us-sentry-kills-korean-boy-who-entered-guarded-area.html | U.S. Sentry Kills Korean Boy Who Entered Guarded Area | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/francis-t-williamson-56-dies-minister-of-us-italian-embassy.html | Francis T. Williamson, 56, Dies; Minister of U.S. Italian Embassy | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/four-us-skiers-advance-to-final-heuga-werner-ferries-and-kidd-in.html | FOUR U.S. SKIERS ADVANCE TO FINAL; Heuga, Werner, Ferries and Kidd in Slalom Today | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/texas-makes-royal-a-professor-and-gives-him-lifetime-tenure.html | Texas Makes Royal a Professor And Gives Him Lifetime Tenure; Football Coach to Receive $24,000 and Will Have No Teaching Duties | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/licenses-and-privacy.html | Licenses and Privacy | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/traynor-sets-2mile-record-in-philadelphia-games-with-a-time-of-852-6.html | Traynor Sets 23Ã„Â²Mile Record in Philadelphia Games With a Time of 8:52.6 | False | By FRANK LITSKY; Special to The New York Times | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/booksauthors.html | Books3Ã„Â®Authors | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/penn-routs-dartmouth.html | Penn Routs Dartmouth | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/employee-at-job-50-years.html | Employee at Job 50 Years | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 0001-01-01 | https://www.nytimes.com/1964/02/08/archives/capitals-busiest-phone-now-listed-as-456.html | Capital's Busiest Phone Now Listed as 456' | False | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/wholesale-prices-fall-during-week.html | WHOLESALE PRICES FALL DURING WEEK | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/american-board-shows-advances-prices-of-most-issues-rise-as-trading.html | AMERICAN BOARD SHOWS ADVANCES; Prices of Most Issues Rise as Trading Quickens | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/dominican-dies-in-wreck.html | Dominican Dies in Wreck | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/lines-given-delay-on-rate-deadline-but-commission-will-not-drop.html | LINES GIVEN DELAY ON RATE DEADLINE; But Commission Will Not Drop Conference Inquiry | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/harvard-upsets-princeton.html | Harvard Upsets Princeton | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/lema-shoots-136-for-stroke-lead-nicklaus-has-7-straight-3s-and.html | LEMA SHOOTS 136 FOR STROKE LEAD; Nicklaus Has 7 Straight 3's and Cards 29 for 9 Holes | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/japans-cabinet-approves-272-million-soviet-trade.html | Japan's Cabinet Approves $272 Million Soviet Trade | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/liu-bows-7873-to-phillips-66ers-roscoes-3-goals-in-last-4-minutes.html | L.I.U. BOWS, 7863Ã„Â²73, TO PHILLIPS 66ERS; Roscoe's 3 Goals in Last 4 Minutes Are Decisive | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/ghana-to-purge-schools.html | Ghana to Purge Schools | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/headon-crash-kills-priest-in-secaucus.html | HEAD3Ã„Â²ON CRASH KILLS PRIEST IN SECAUCUS | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/rangers-to-play-canadiens-in-garden-matinee-today.html | Rangers to Play Canadiens In Garden Matinee Today | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/359-pass-state-examination-for-admission-to-bar.html | 359 Pass State Examination for Admission to Bar | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/us-losses-studied-in-vegetable-oils.html | U.S. LOSSES STUDIED IN VEGETABLE OILS | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/churchmen-back-some-school-aid-protestants-uphold-federal-funds-for.html | CHURCHMEN BACK SOME SCHOOL AID; Protestants Uphold Federal Funds for Health Uses | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/ray-patterson-stops-jensen.html | Ray Patterson Stops Jensen | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/harlems-heart-beats-message-on-125th-st-tells-of-hopeanger-and.html | Harlem's Heart Beats Message on 125th St.; Tells of Hope,Anger and Frustration of Negro Race | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/senate-votes-aid-for-those-displaced-by-mexico-pact.html | Senate Votes Aid for Those Displaced by Mexico Pact | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/us-in-un-denies-charges-by-cuba-council-is-given-refutation-of.html | U.S. IN U.N. DENIES CHARGES BY CUBA; Council Is Given Refutation of Piracy Accusation | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/allens-aid-asked-in-school-dispute-board-calls-on-state-official-for.html | ALLEN'S AID ASKED IN SCHOOL DISPUTE; Board Calls on State Official for Integration Plan | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/those-cuban-fishermen.html | Those Cuban Fishermen | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/mrs-motley-seeks-rights-legislation.html | MRS. MOTLEY SEEKS RIGHTS LEGISLATION | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/warning-of-delays-on-subway-sought.html | WARNING OF DELAYS ON SUBWAY SOUGHT | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/pennsy-revamping-managerial-setup.html | Pennsy Revamping Managerial Setup | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/exile-council-seeks-to-be-cuban-guantanamo-regime.html | Exile Council Seeks to Be Cuban Guantanamo Regime | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/jersey-city-budget-for-schools-is-cut.html | JERSEY CITY BUDGET FOR SCHOOLS IS CUT | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/chambers-decry-proviso.html | Chambers Decry Proviso | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/u-s-envoy-returns.html | U. S. Envoy Returns | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/the-ghana-incident.html | The Ghana Incident | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/labatt-approves-offer-by-schlitz-members-of-family-agree-to-sell.html | LABATT APPROVES OFFER BY SCHLITZ; Members of Family Agree to Sell 750,000 Shares in Brewing Company; SEVERAL BIDS REJECTED; Deal Marks First Big Move by U.S. Brewers to Enter the Canadian Industry | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/romantic-pair-vexes-watchers-of-the-stars.html | Romantic Pair Vexes Watchers of the Stars | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/pratt-loses-8th-in-row.html | Pratt Loses 8th in Row | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/reprieve-for-arlingtons-oaks.html | Reprieve for Arlingtons Oaks | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/tanganyika-finance-minister-reassures-wall-st-stresses-aim-of.html | Tanganyika Finance Minister Reassures Wall St.; Stresses Aim of Government to Prevent New Upheaval | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/goldwater-sets-chicago-talk.html | Goldwater Sets Chicago Talk | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/craft-similar-to-a-helicopter-requires-electric-boost-for-lift.html | Craft Similar to a Helicopter Requires Electric Boost for Lift | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/opera-unit-teaches-capital-youngsters.html | OPERA UNIT TEACHES CAPITAL YOUNGSTERS | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/dr-samuel-hecht-dermatologist-77.html | DR. SAMUEL HECHT, DERMATOLOGIST, 77 | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/studies-indicate-transplant-gain-show-promise-of-predicting.html | STUDIES INDICATE TRANSPLANT GAIN; Show Promise of Predicting Rejection of Tissues | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/annual-mardi-gras-ball-takes-place-in-new-surroundings-junior.html | Annual Mardi Gras Ball Takes Place in New Surroundings; Junior League Event Assists Welfare Trust Fund | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/gurdon-robertson-internist-49-dead.html | GURDON ROBERTSON, INTERNIST, 49, DEAD | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/william-alberti.html | WILLIAM ALBERTI | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/rentstrike-chief-and-10-arrested-accused-of-interfering-with-ouster.html | RENTâ€ŚSTRIKE CHIEF AND 10 ARRESTED; Accused of Interfering With Ouster of Harlem Tenant â€Śâ€ŚPicketing Scheduled | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/london-fighting-hotissue-woes-investment-house-designs-plan-for.html | LONDON FIGHTING HOTâ€ŚISSUE WOES; Investment House Designs Plan for Offerings | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/stocks-in-london-move-narrowly-in-quiet-trading-paris-list-gains-in.html | Stocks in London Move Narrowly in Quiet Trading; PARIS LIST GAINS IN MODEST RALLY; Majority of Milan Shares Close at Highs for Dayâ€ŚÂ¬â€ŚAmsterdam Is Firm | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/shop-talk-shops-valentines-date-to-turn-of-the-century.html | Shop Talk; Shop's Valentines Date To Turn of the Century | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/luxembourg-interest-taken-by-morgan-guaranty-trust.html | Luxembourg Interest Taken By Morgan Guaranty Trust | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/tenement-agent-gets-jail-called-judas-goat-by-judge.html | Tenement Agent Gets Jail; Called 'Judas Goat' by Judge | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/city-clears-bronx-building.html | City Clears Bronx Building | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/broiling-steaks.html | Broiling Steaks | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/market-climbs-to-new-heights-big-upturn-in-prices-pushes-averages.html | MARKET CLIMBS TO NEW HEIGHTS; Big Upturn in Prices Pushes Averages to High Ground in Vigorous Trading; GAINS OUTPACE LOSSES; Stocks Are Buoyed by News of Increased Retail Sales and Capital Outlays | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/court-told-auschwitz-staff-carried-out-nazi-race-policy.html | Court Told Auschwitz Staff Carried Out Nazi Race Policy | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/naval-stores.html | NAVAL STORES | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/bonds-prices-continue-firm-in-light-endofweek-trading-us-bills-show.html | Bonds: Prices Continue Firm in Light Endâ€ŚÂ¬â€Śofâ€ŚWeek Trading; U.S. BILLS SHOW A SLIGHT DECLINE; Corporate Activity Is Quiet Some Balances Pared in Municipal Sector | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/judge-asks-arrest-inpoliceshooting.html | JUDGE ASKS ARREST INPOLICESHOOTING | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/sharp-rise-is-noted-in-drunken-driving.html | SHARP RISE IS NOTED IN DRUNKEN DRIVING | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/bonn-acts-to-cut-capital-inflow-banksjoin-with-government-in-using.html | BONN ACTS TO CUT CAPITAL INFLOW; BanksJoin With Government in Using indirect Means | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/celtics-set-back-knicks-by-133â€¦â€112;-naulls-scores-21-points-for.html | CELTICS SET BACK KNICKS BY 133â€¦â€112; Naulls Scores 21 Points for Boston in First Half | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/australia-preparing-papuans-for-bigfella-dickson.html | Australia Preparing Papuans for â€˜Big Fella Dickson’ | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/fear-on-youlous-fate-sparks-riot-a-gainstbrazzaville-regime-outside.html | Fear on Youlou's Fate Sparks Riot A gainstBraZZaville Regime; Outside Communication With the Former French Congo Cutâ€¦â€Troops on Patrol | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/bakeruses-assumed-name-on-flight-from-puerto-rico.html | BakerUses Assumed Name On Flight From Puerto Rico | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/kerr-lab-shows-drop-in-earnings-net-for-1963-401-a-share-oil.html | KERR LAB SHOWS DROP IN EARNINGS; Net for 1963 $4.01 a Share â€¦â€Oil Revenues Decline | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/mother-agatha-of-newark-order-former-superior-general-of-sisters-of.html | MOTHER AGATHA OF NEWARK ORDER; Former Superior General of Sisters of St. Joseph Dies | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/new-800passenger-tender-serves-visitors-to-bahamas.html | New 800â€¦â€Passenger Tender Serves Visitors to Bahamas | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/sidelights-business-wooing-64-graduates.html | Sidelights; Business Wooing '64 Graduates | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/missionaries-flee-the-congo.html | Missionaries Flee the Congo | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/chinese-wheat-purchase-authorized-by-argentina.html | Chinese Wheat Purchase Authorized by Argentina | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/depressed-stock-bought-by-fund-dreyfus-lifts-its-holdings-of.html | DEPRESSED STOCK BOUGHT BY FUND; Dreyfus Lifts Its Holdings of American ExpressAlso Adds Tobaccos | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/librarian-incourt-to-fight-dismissal.html | LIBRARIAN INCOURT TO FIGHT DISMISSAL | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/music-michael-oelbaum-at-museum-pianist-shows-control-and-also.html | Music: Michael Oelbaum at Museum; Pianist Shows Control and Also Spontaneity | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/tobacco-workers-laid-off.html | Tobacco Workers Laid Off | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/ammunition-truck-explodes.html | Ammunition Truck Explodes | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/arlie-furman-gives-violin-recital-here.html | ARLIE FURMAN GIVES VIOLIN RECITAL HERE | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/guantanamo-water-deal-held-not-very-profitable.html | Guantanamo Water Deal Held â€¦â€Not Very Profitableâ€¦â€ | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/french-complete-cuba-truck-sale-act-to-increase-influence-in-latin.html | FRENCH COMPLETE CUBA TRUCK SALE; Act to Increase Influence in Latin and Asian Nations | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/seats-allocated-for-trial.html | Seats Allocated for Trial | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/parks-are-for-park-purposes.html | Parks Are for Park Purposes | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/states-and-cities-urged-to-act-on-air-pollution.html | States and Cities Urged To Act on Air Pollution | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/letters-to-the-times-bostons-ropewalk.html | Letters to The Times; Boston's Ropewalk | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/german-measles-at-epidemic-rate-city-and-state-affected-2302-cases.html | GERMAN MEASLES AT EPIDEMIC RATE; City and State Affected â€¦â€¦â€2,302 Cases Reported Here Since Dec. 1; VIRUS IS TERMED MILD; But Women Are Warned of Danger During First 3 Months of Pregnancy | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/banks-urged-to-stiffen-terms-to-auto-dealers.html | Banks Urged to Stiffen Terms to Auto Dealers | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/bonn-requests-hearing.html | Bonn Requests Hearing | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/susquehanna-acts-to-drop-2-trains.html | SUSQUEHANNA ACTS TO DROP 2 TRAINS | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/filmed-violence-called-harmful-psychologist-says-hostility-on-media.html | FILMED VIOLENCE CALLED HARMFUL; Psychologist Says Hostility on Media Can Stimulate Aggressive Behavior; ARISTOTLE VIEW CITED; Experiments Back Concept That Hate on the Screen Is Potentially Dangerous | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/a-fringe-element-scalps-wig-buyers-lefkowitz-charges.html | A â€¦â€˜Fringe Element’â€¦â€˜ Scalps Wig Buyers, Lefkowitz Charges | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/ecuador-properties-sold-by-united-fruit-company.html | Ecuador Properties Sold By United Fruit Company | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/125 1th-st-stores-to-train-negroes-protesting-group-reaches-pact.html | 125TH ST. STORES TO TRAIN NEGROES; Protesting Group Reaches Pact With Merchants | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/0as-sets-up-a-group-to-seek-panama-accord.html | O.A.S. Sets Up a Group To Seek Panama Accord | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/poison-prevention-week.html | Poison Prevention Week | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/a-u-s-defector-reaches-havana-castro-gives-him-asylumlendes-charge.html | A U. S. â€šÃ„Ã´DEFECTORâ€šÃ„Ã´ REACHES HAVANA; Castro Gives Him Asylumâ€šÃ„Ã¨Denies Charge by Rusk | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/ny-caledonian-rink-gains-124-triumph.html | N.Y. CALEDONIAN RINK GAINS 12â€šÃ„Ã´4 TRIUMPH | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/susan-yerkes-60-debutante-to-be-married-a-graduate-of-bradford.html | Susan Yerkes, '60 Debutante, To Be Married; A Graduate of Bradford Engaged to William V. Krewatch Jr. | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/2-quakes-recorded-on-coast.html | 2 Quakes Recorded on Coast | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/mongochoice-athialeah-today-bobby-ussery-rides-4-winners.html | MongoChoice at Hialeah Today; Bobby Ussery Rides 4 Winners | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/kenya-will-disband-mutiny-battalion.html | KENYA WILL DISBAND MUTINY BATTALION | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/mrs-j-c-kellam-is-dead-wife-of-texas-tv-official.html | Mrs. J. C. Kellam Is Dead; Wife of Texas TV Official | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/us-is-preparing-cleanup-of-port-engineers-cali-a-meeting-to-get.html | U.S. IS PREPARING CLEANUP OF PORT; Engineers Cali a Meeting to Get Data on Debris | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/niagara-falls-us-landmark.html | Niagara Falls U.S. â€šÃ„Ã´Landmarkâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/ship-conference-fills-post.html | Ship Conference Fills Post | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/vice-president-elected-by-maremont-division.html | Vice President Elected By Maremont Division | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/lebbeus-curtis-83-navy-rear-admiral.html | LEBBEUS CURTIS, 83, NAVY REAR ADMIRAL | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/albany-state-tops-pace.html | Albany State Tops Pace | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/mrs-emlen-littell-financiers-widow.html | MRS. EMLEN LITTELL, FINANCIER'S WIDOW | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/city-fire-commissioner-opens-boy-scout-week.html | City Fire Commissioner Opens Boy Scout Week | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/screen-a-decorous-die-fledermuss-strauss-opera-opens-at-casino.html | Screen: A Decorous 'Die Fledermuss'.Strauss Opera Opens at Casino Theater | True | HOWARD THOMPSON | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/letters-to-the-times-twochina-policy-opposed-instead-us-urged-to.html | Letters to The Times; Two'China Policy Opposed; Instead, U.S. Urged to Aid Chiang Realize Claim to Mainland | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/as-open-for-business-but-theres-hardly-any.html | A's Open for Business, But There's Hardly Any | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/peking-decides-to-split.html | Peking Decides to Split | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/morey-l-levy.html | MOREY L. LEVY | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/illness-defers-richter-tour-of-concerts-in-us-toapril.html | Illness Defers Richter Tour of Concerts in U.S. toApril | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-08 | 1964-02-08 | https://www.nytimes.com/1964/02/08/archives/4400-bank-theft-laid-to-a-trainee-in-tellers-course.html | $4,400 Bank Theft Laid to a Trainee In Tellers' Course | True | | 1992-01-24 | RE0000568960 | B00000091575 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/the-world-troops-for-cyprus.html | THE WORLD; Troops for Cyprus? | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/victories-in-the-olympics-prove-a-boon-to-austrian-economy.html | Victories in the Olympics Prove A Boon to Austrian Economy | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/steel-a-big-issue-in-british-voting-tories-and-industry-battle.html | STEEL A BIG ISSUE IN BRITISH VOTING; Tories and Industry Battle Labor on Nationalization | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/havana-playing-up-defector-from-us.html | HAVANA PLAYING UP DEFECTOR FROM U.S. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/mailairfares-highway-service.html | MAIL;AIRFARES; HIGHWAY SERVICE | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/linda-meyers-taken-iii.html | Linda Meyers Taken III | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/harold-e-daniels.html | HAROLD E. DANIELS | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/disks-in-brief-97169004.html | DISKS IN BRIEF | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/news-notes-classroom-and-campus-catholic-elementary-schools-studied.html | NEWS NOTES: CLASSROOM AND CAMPUS; Catholic Elementary Schools Studied; Blind Students Learn Russian | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/scott-asking-investigation.html | Scott Asking Investigation | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/jean-e-kessler-and-gene-wolf-to-be-married-graduate-students-of.html | Jean E. Kessler And Gene Wolf To Be Married; Graduate Students of Music at N.Y.U. Plan Summer Nuptials | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/sarah-l-robins-engaged-to-wed-navy-lieutenant-alumna-of-duke-and.html | Sarah L. Robins Engaged to Wed Navy Lieutenant; Alumna of Duke and Alan Purdy Planning Summer Bridal | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/300000-french-students-cant-be-wrong-jammed-into-ancient.html | 300,000 French Students Can't Be Wrong; Jammed into ancient universities built to accommodate oneâ€šÃ„Ã´tenth their number, rebellious French undergraduates are taking to the streets to demand a new deal. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/dr-carl-skeg-to-wed-miss-suzanne-kaye.html | Dr. Carl Skeg to Wed Miss Suzanne Kaye | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/nazi-cancels-indiana-rally.html | Nazi Cancels Indiana Rally | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/cabinet-in-saigon-ousted-by-khanh-minhs-accession-is-viewed-as-bid.html | CABINET IN SAIGON OUSTED BY KHANH; Minh's Accession Is Viewed as Bid to Add Stability | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/vienna-day-in-englewood.html | 'Vienna Day' in Englewood | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/beverly-ann-mcmonagle-is-married-attendded-by-seven-at-wedding-to.html | Beverly Ann McMonagle Is Married; Attendded by Seven at Wedding to Morton Fusrey Jr. Here | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/a-big-day-in-stowe.html | A Big Day in Stowe | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/civil-rights-leaders-now-fear-that-unrest-will-grow-the-lull-that-a.html | CIVIL RIGHTS' LEADERS NOW FEAR THAT UNREST WILL GROW; The Lull That Accompanied the Assessment of Johnson's Policies Is Now Giving Way to a Renewal Spurt of Militant Actions | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/constellation-crew-assignments-made-for-americas-cup-trials.html | Constellation Crew Assignments Made for America's Cup Trials; Gubelmann Names Gifford as Navigatorâ€ÂKeel Delivered to City Island Yard and Steering Committee Is Formed | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/ouster-called-mixup.html | Ouster Called â€ÂMixâ€ÂUpâ€Â | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/world-affairs.html | World Affairs | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/a-way-of-looking-at-it.html | A Way of Looking at It | False | BY STANLEY KAUFFMANN | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/foreign-investment-through-us-urged.html | Foreign Investment Through U.S. Urged | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/notes-on-world-affairs-97169530.html | Notes on World Affairs | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/u-s-shows-surplus-in-its-german-trade.html | U. S. SHOWS SURPLUS IN ITS GERMAN TRADE | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/hackley-swimmers-take-ivy-prep-title.html | HACKLEY SWIMMERS TAKE IVY PREP TITLE | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/factors-in-the-dispute-between-moscow-and-pekingmoscowpeking.html | FACTORS IN THE DISPUTE BETWEEN MOSCOW AND PEKING; MOSCOWâ€ÂPEKING RIVALRY GROWS; New Attacks Indicate the Gulf Between Them Is Widening | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/the.html | The | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/kentucky-tourism-on-rise.html | Kentucky Tourism on Rise | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/new-music-offered-at-donnell-library.html | NEW MUSIC OFFERED AT DONNELL LIBRARY | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/chemstitch-licenses-granted.html | Chemâ€ÂStitch Licenses Granted | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/the-impact-of-baker-inquiry-image-of-democrats-is-endangered-by.html | THE IMPACT OF BAKER INQUIRY; Image of Democrats Is Endangered By Revelations of the Inquiry | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/warning-against-a-physical-fitness-mania.html | Warning Against A â€ÂPhysical Fitness Maniaâ€Â | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/penn-state-five-trounces-navy-83-to-63-and-posts-sixth-straight.html | Penn State Five Trounces Navy, 83 to 63, and Posts Sixth Straight Victory; MIDDIES HALTED BY ZONE DEFENSE; Lions Widen Lead in Second Halfâ€ÂWinning Streak Is Longest in 10 Years | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/vietnams-storyand-our-growing-role.html | Vietnam's Storyâ€ÂAnd Our Growing Role | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/kenbry-s-timbuktu-is-chosen-best-of-bread-at-rhodesian-ridgeback.html | Kenbry's Timbuktu Is Chosen Best of Breed at Rhodesian Ridgeback Show; DAM TAKES AWARD FOR OPPOSITE SEX; Kaffir of Kenbry Beaten by Kenbry's Timbuktu in the Final Judging | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-unutterable.html | Letters; UNUTTERABLE | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-to-the-times-war-criminals-in-bonn-posts.html | Letters to The Times; War Criminals in Bonn Posts | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/gifts-to-neediest-rise-to-598334.html | GIFTS TO NEEDIEST RISE TO $598,334 | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/h-w-kramer-jr-becomes-fiance-of-alicia-dauch-dartmouth-graduate-to.html | H. W. Kramer Jr. Becomes Fiance Of Alicia Dauch; Dartmouth Graduate to Wed '59 Connecticut Alumna in Spring | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/city-finds-upkeep-of-fences-costly-carroll-urges-new-type-of.html | CITY FINDS UPKEEP OF FENCES COSTLY; Carroll Urges .New Type of Barrier on Expressways | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/new-volumes-for-the-younger-readers-library-trumper-by-hefty.html | New Volumes for the Younger Reader's Library; TRUMPER. By Hefty Burlingame BeatÂ¬ ï‰¸ty. Illustrated by Joshua Tolford. 165 pp. Boston: Houghton MifflinCompany. $3.25.; For Ages 8 to 11. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/india-may-reform-regime-in-kashmir.html | INDIA MAY REFORM REGIME IN KASHMIR | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/minnesota-faculty-rallies-to-aid-rose.html | MINNESOTA FACULTY RALLIES TO AID ROSE | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/allan-marks-15th-birthday.html | Allen Marks 15th Birthday | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/johnsons-gains-on-taxes-and-rights.html | Johnson's Gains; On Taxes and Rights | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/goldsmith-and-petty-set-successive-records-in-daytona-qualifying.html | Goldsmith and Petty Set Successive Records in Daytona Qualifying Races; BOTH DRIVERS TOP LORENZEN'S MARK; Goldsmith Takes First Run Staged by NASCARâ€‹Â¬Â®Petty Wins Second Event | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/stiff-tests-due-on-new-airliner-faaspace-agency-pact-indicates.html | STIFF TESTS DUE ON NEW AIRLINER; F.A.A.â€‹Â¬Space Agency Pact Indicates Cautious Plan | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/rosalie-phelps-is-married-here-l-t-o-e-l-thomas-bride-is-given-by.html | Rosalie Phelps Is Married Here l To R. L. Thomas; Bride Is Given by Her Father at Wedding in St. Thomas's | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/royal-treatment-for-animal-kingdom.html | ROYAL TREATMENT FOR ANIMAL KINGDOM | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/retail-unit-head-practiced-law-rothschild-has-been-chief-of-the.html | RETAIL UNIT HEAD PRACTICED LAW; Rothschild Has Been Chief of the Group Since 1945 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/lohengrin-in-stereo.html | â€‹Â¬Â³LOHENGRINâ€‹Â¬Â´ IN STEREO | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/rise-seen-in-italian-demand-for-farm-products-of-us.html | Rise Seen in Italian Demand For Farm Products of U.S. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/halfway-home-on-rights.html | Halfâ€‹Â¬Â°Way Home on Rights | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-theater-a-museum.html | Letters; THEATER A â€‹Â¬Â³MUSEUMâ€‹Â¬Â´ | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/camera-notes-subminiature-reflex-uses-35mm-film.html | CAMERA NOTES; Subminiature Reflex Uses 35mm Film | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/sue-schaffner-is-bride.html | Sue Schaffner Is Bride | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/record-makersthe-friends-of-contemporary-poets.html | RECORD MAKERSâ€‹Â¬Â³THE FRIENDS OF CONTEMPORARY POETS | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/samson-the-harassed-a-fine-madness-by-elliott-baker-319-pp-new-york.html | Samson the Harassed; A FINE MADNESS By Elliott Baker. 319 pp. New York: G. P. Putnam's Sons. $4.95. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/garden-guides-agriculture-colleges-and-the-usda-are-excellent.html | GARDEN GUIDES; Agriculture Colleges and the U.S.D.A. Are Excellent Information Sources | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/carlos-heir-of-kings-is-thoroughly-modern-man.html | Carlos, Heir of Kings, Is Thoroughly Modern Man | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/molloy-retains-honors-in-track.html | MOLLOY RETAINS HONORS IN TRACK | False | By WILLIAM J. MILLER | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/noel-robertson-and-laura-fahy-engaged-to-wed-instructor-at-cornell.html | Noel Robertson And Laura Fahy Engaged to Wed; Instructor at Cornell to Marry a Student at U. of Cincinnati | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/new-volumes-for-the-younger-readers-library-the-redbirs-are-flying.html | New Volumes for the Younger Reader's Library; THE REDBIRS ARE FLYING. By May Nelson. Illustrated by Cad Kidwell. 189 pp. New York: CriÂ¬ï‰¸terion Books. $3.50; For Ages 9 to 14. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/head-of-hostage-group-tells-of-russian-response.html | Head of â€‹Â¬Â³Hostageâ€‹Â¬Â´ Group Tells of Russian Response | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/moscow-disturbed-by-worktime-loss.html | MOSCOW DISTURBED BY WORKâ€‹Â¬Â°TIME LOSS | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/susan-m-colloty-attended-by-four-at-her-wedding-endicott-alumna-wed.html | Susan M. Colloty Attended by Four At Her Wedding; Endicott Alumna Wed in Middlebury, Conn., to Perry Rianhard | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/greece-to-back-makarios.html | Greece to Back Makarios | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-cheers.html | Letters; CHEERS | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/fishing-for-guantanamo.html | Fishing for Guantanamo | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/portable-vodka-plant-developed.html | Portable Vodka Plant Developed | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/company-offers-program-for-capital-goods-exports.html | Company Offers Program For Capital Goods Exports | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/corruption-inquiry-is-ordered-in-seoul.html | CORRUPTION INQUIRY IS ORDERED IN SEOUL | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/rulers-welcome-channel-accord-congratulations-exchanged-by-de.html | RULERS WELCOME CHANNEL ACCORD; Congratulations Exchanged by de Gaulle and Queen | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/japan-sees-no-jump-in-trade-with-china.html | JAPAN SEES NO JUMP IN TRADE WITH CHINA | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/yastrzemski-signs-red-sox-contract.html | YASTRZEMSKI SIGNS RED SOX CONTRACT | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/europe-opens-talks-tomorrow-on-joining-global-relay-system.html | Europe Opens Talks Tomorrow On Joining Global Relay System | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/warriors-return-return-to-cassino-a-memoir-of-the-fight-for-rome-by.html | Warrior's Return; RETURN TO CASSINO; A Memoir of the Fight for Rome. By Harold L. Bond. 207 pp. New York: DouA¬âˆ… bleday & Co. $3.95. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/miss-jean-c-warriner-fiancee-of-army-cadet.html | Miss Jean C. Warriner Fiancee of Army Cadet | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/new-zealand-rugby-victor.html | New Zealand Rugby Victor | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/new-school-urged-at-brooklyn-rally.html | NEW SCHOOL URGED AT BROOKLYN RALLY | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/cornell-whips-brown.html | Cornell Whips Brown | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/readers-report.html | Reader's Report | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/charles-g-banks-jr-to-wed-susan-s-johnston-duke-62.html | Charles G. Banks Jr. to Wed Susan S. Johnston, Duke â€šÃ„Ã´62 | False | Special to The New York Times | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/why-did-3-cgodown-at-sea-air-force-seeking-clues-to-loss-of-cargo.html | WHY DID 3 Câ€šÃ„Ã´GODOWN AT? SEA?; Air Force Seeking Clues to Loss of Cargo Planes | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/brown-whips-princeton.html | Brown Whips Princeton | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/times-writer-is-honored-for-harness-racing-article.html | Times Writer Is Honored For Harness Racing Article | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/emily-t-kellogg-is-married-to-caleb-rodney-layton-4th.html | Emily T. Kellogg Is Married To Caleb Rodney Layton 4th | False | Special to The New York Times | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/williston-relay-team-sets-400yard-freestyle-mark.html | Williston Relay Team Sets 400â€šÃ„Ã¨Yard Freeâ€šÃ„Ã¨Style Mark | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/dday-for-japanese-tolrist-ban-on-pleasure-trips-abroad-will-be.html | Dâ€šÃ„Ã´DAY FOR JAPANESE TOLRIST; Ban on Pleasure Trips Abroad Will Be Lifted April 1â€šÃ„Ã¨Many Expected to Visit Hawaii and U. S. Mainland. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/burma-chief-pays-a-visit-to-nehru-speculation-arises-that-he.html | BURMA CHIEF PAYS A VISIT TO NEHRU; Speculation Arises That He Carried Chou Message | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/notes-on-world-affairs-97169531.html | Notes on World Affairs | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/how-to-succeed-in-legislature-without-even-being-republican-most.html | How to Succeed in Legislature Without Even Being Republican; Most Democrats Are Stymied, but Maressa Gets Bills Passed (Sometimes) | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/miss-lipscomb-61-debutante-will-be-a-bride-holton-arms-alumna-and.html | Miss Lipscomb, '61 Debutante, Will Be a Bride; Holton â€šÃ„Ã´ Arms Alumna and Philip Roberts of Harvard Engaged | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/barbara-brett-wed-to-robert-g-white.html | Barbara Brett Wed To Robert G. White | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/nathan-margolis.html | NATHAN MARGOLIS | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/bradley-upset-victor.html | Bradley Upset Victor | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/mp-ducar-fiance-of-deborah-mckean.html | M. P. Ducar Fiance Of Deborah McKean | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/school-reform-gains-in-quebec-provincial-assembly-passes-bill-to.html | SCHOOL REFORM GAINS IN QUEBEC; Provincial Assembly Passes Bill to Curb Church Role | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/jazz-and-twists-lure-rumanians-night-clubs-in-bucharest-offer.html | JAZZ AND TWISTS LURE RUMANIANS; Night clubs in Bucharest Offer Western Entertainment | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/sharon-salko-married-to-ens-e-d-smith-jr.html | Sharon Salko Married To Ens. E. D. Smith Jr. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/kidd-heaga-give-us-a-shining-hour.html | Kidd, Heaga Give U.S. a Shining Hour | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 0001-01-01 | https://www.nytimes.com/1964/02/09/wendy-johnson-bride-of-francis-bunch-3d.html | Wendy Johnson Bride Of Francis Bunch 3d | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 0001-01-01 | https://www.nytimes.com/1964/02/09/boat-trade-body-gets-new-name.html | BOAT TRADE BODY GETS NEW NAME | False | STEVE CADY. | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/rhit-5160-triumphs-in-sunshine-park-dash.html | Râ€šÃ„Ã´Hit, $51.60, Triumphs In Sunshine Park Dash | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/i-t-t-unit-names-aide.html | I. T. & T. Unit Names Aide | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/john-f-daly.html | JOHN F. DALY | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/ministers-defer-malaysia-action-new-nation-asks-indonesia-for.html | MINISTERS DEFER MALAYSIA ACTION; New Nation Asks Indonesia For Statement of Aims | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-to-the-times-considerations-in-voting.html | Letters To The Times; Considerations in Voting | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/agonizing-ritual-evening-shows-undergo-annual-shakeup.html | AGONIZING RITUAL; Evening Shows Undergo Annual Shakeâ€šÃ„Ã¨Up | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/draft-rejectees-to-begin-training-those-failing-mental-exam-to-get.html | DRAFT REJECTEES TO BEGIN TRAINING; Those Failing Mental Exam to Get Job Counseling | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/us-eases-stand-on-guantanamo-sees-end-of-peril-capital-now-doubts.html | U.S. EASES STAND ON GUANTANAMO; SEES END OF PERIL; Capital Now Doubts Theory That Havana Sent Boats to Florida as a Pretext; WATER TANKERS ON WAY; Pentagon Acts to Eliminate Reliance on Cuban Supply —Base Reported Calm | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/new-volumes-for-the-younger-readers-library-2000-years-of-space.html | New Volumes for the Younger Reader's Library; 2000 YEARS OF SPACE TRAVEL By Russell Freedman. Illustrated. 256 pp. New York: Holiday House. $3.95.; For Ages 12 to 16. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/coal-freight-service-starts.html | Coal Freight Service Starts | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/wings-triumph-over-bruins-32-on-a-goal-by-faulkner-in-final-period.html | Wings Triumph Over Bruins, 3—2, on a Goal by Faulkner in Final Period; VICTORS REMAIN IN FOURTH PLACE; Sawchuk, Detroit Goalie, Sets Durability Mark by Playing 804th Game | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/specialists-stir-a-market-drama-big-board-says-in-effect-it-can.html | SPECIALISTS STIR A MARKET DRAMA; Big Board Says, in Effect, It Can Handle Problem | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 0001-01-01 | https://www.nytimes.com/1964/02/09/resistance-rises-toessex-budget.html | RESISTANCE RISES TOESSEX BUDGET | False | By MILTON HONIG; Special to The New York Times | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/berenice-rosenfeld-to-marry-in-august.html | Berenice Rosenfeld To Marry in August | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/c-e-borger-to-wed-phyllis-b-chapman.html | C. E. Borger to Wed Phyllis B. Chapman | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/seaside-wilderness-in-west-florida.html | SEASIDE WILDERNESS IN WEST FLORIDA | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/portuguese-star-to-play-here.html | Portuguese Star to Play Here | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/81st-precinct-takes-pal-track-laurels.html | 81ST PRECINCT TAKES P.A.L. TRACK LAURELS | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/civil-rights-bill-is-heading-to-tougher-senate-battleground-fight.html | CIVIL RIGHTS: BILL IS HEADING TO TOUGHER SENATE BATTLEGROUND; Fight Nearing an End in the House Was Hardly a Token Battle, but War That Is Now Coming Up in the Senate Is Another Matter | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/spain-shifts-envoy.html | Spain Shifts Envoy | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/executive-course-planned-in-britain.html | EXECUTIVE COURSE PLANNED IN BRITAIN | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/town-in-sahara-hot-high-and-dry-in-tamanrasset-algerias-revolution.html | TOWN IN SAHARA: HOT, HIGH AND DRY; In Tamanrasset, Algeria's Revolution Is Far Off | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/brown-wins-at-new-haven.html | Brown Wins at New Haven | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/oil-in-north-sea-speeds-ne-race-legal-barriers-still-remain-to-be.html | OIL IN NORTH SEA SPEEDS NE RACE; Legal Barriers Still Remain to Be Lifted, but Drilling May Start in Summer; VAST RESERVES A LURE; 5 Nations and 20 Operators Ready to Begin Search —Britain in the Van | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/snow-removal-costs-price-of-two-schools.html | Snow Removal Costs Price of Two Schools | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/science-on-vaccination-doubts-raised-about-effectiveness-of-typhoid.html | SCIENCE ON VACCINATION; Doubts Raised About Effectiveness of Typhoid and Cholera Shots | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/lyric-rapture-onegin-is-an-unending-stream-of-melody.html | LYRIC RAPTURE; 'Onegin' Is an Unending Stream of Melody | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/queen-elizabeth-has-a-cold.html | Queen Elizabeth Has a Cold | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/petit-takes-over-as-highest-scorer-with-19215-points.html | Petit Takes Over As Highest Scorer With 19,215 Points | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/british-say-ships-excel-japans-put-designers-ahead-of-rivals.html | British Say Ships Excel Japan's; Put Designers Ahead of Rival's | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/princeton-defeats-rutgers-track-team.html | PRINCETON DEFEATS RUTGERS TRACK TEAM | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/the-art-of-toulouselautrec.html | THE ART OF TOULOUSE—LAUTREC | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/dancing-curbed-in-celebes.html | Dancing Curbed in Celebes | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/voorheesrogers.html | Voorhees—Rogers | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/educator-pleads-for-liberal-arts.html | EDUCATOR PLEADS FOR LIBERAL ARTS | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/aid-effort-snagged-in-central-america.html | AID EFFORT SNAGGED IN CENTRAL AMERICA | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/rig-makes-boat-handling-easy-except-when-its-8-above-zero.html | Rig Makes Boat Handling Easy Except When It's 8 Above Zero | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/katherine-deichler-to-wed.html | Katherine Deichler to Wed | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/big-boats-dominateas-show-op-e-n-s-at-island-garden-28-craft-in.html | Big Boats Dominateas Show Op e n s at Island Garden; 28 CRAFT IN FLEET ARE OVER 25 FEET; 10,000 on Hand for First Session of 9â€‹â€‹Day Event at West Hempstead | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/phipps-brings-zeal-and-realism-to-turf-job-jockey-club-chief-aims.html | Phipps Brings Zeal and Realism to Turf Job; Jockey Club Chief Aims to Preserve Racing as Sport | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/stand-by-taipei-worries-france-de-gaulle-policy-hindered-by-refusal.html | STAND BY TAIPEI WORRIES FRANCE; De Gaulle Policy Hindered by Refusal to Cut Tie | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/adair-seeks-redection.html | Adair Seeks Reâ€‹â€‹election | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/future-farmers-for-israel-train-in-jersey-work-and-discipline.html | Future Farmers for Israel Train in Jersey; Work and Discipline Prepare Youth for Life in a Kibbutz | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/chair-of-embryology-is-filled-at-harvard.html | Chair of Embryology Is Filled at Harvard | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/u-of-maryland-singers-to-tour-europe-mideast.html | U. of Maryland Singers To Tour Europe, Mideast | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-the-only-way.html | Letters; â€‹â€‹THE ONLY WAYâ€‹â€‹ | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/wisconsin-democrats-battle-for-party-control-reynolds-and-nelson.html | Wisconsin Democrats Battle for Party Control; Reynolds and Nelson Muster Own Factions â€‹â€‹® Primary Fight Is Threatened | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/del-greco-sold-to-toronto.html | Del Greco Sold to Toronto | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/the-novel-as-a-recorder-of-the-pulsations-of-time-the-golden-fruits.html | The Novel as a Recorder of the Pulsations of Time...; THE GOLDEN FRUITS. By Nathalie Sarraute. Translated by Maria Jolas from the French, â€‹â€‹Les Fruits d'Orâ€‹â€‹.Â¹ 177 PP. New York: George Baâ€‹â€‹ziller. $4. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/penn-thwarts-harvard.html | Penn Thwarts Harvard | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/kennedy-foundation-its-efforts-set-an-example-for-u-s-in-fight.html | Kennedy Foundation; Its Efforts Set an, Example for U. S. In Fight Against Mental Retardation | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/unionpeace-corps-aids-latin-nations.html | UNIONPEACE CORPS' AIDS LATIN NATIONS | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/colgate-skaters-triumph-5151.html | Colgate Skaters Triumph, 5â€‹â€‹*1 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/unlisted-stocks-rose-last-week-most-gains-modestindex-shows-a-rise.html | UNLISTED STOCKS ROSE LAST WEEK; Most Gains Modestâ€‹â€‹®Index Shows a Rise of 1.34 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/the-field-of-travel-jersey-resorts-seeking-aid-on-waterway.html | THE FIELD OF TRAVEL; Jersey Resorts Seeking Aid on Waterway | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/violets-win-by-8845.html | Violets Win by 88â€‹â€‹45 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/charles-f-frick.html | CHARLES F. FRICK | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/new-passes-accord-is-hinted-by-brandt.html | NEW PASSES ACCORD IS HINTED BY BRANDT | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/no-translation-needed-no-translation-cont.html | No Translation Needed; No Translation (Cont.) | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/tanganyika-dismisses-policemen-for-mutiny-role.html | Tanganyika Dismisses Policemen for Mutiny Role | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 0001-01-01 | https://www.nytimes.com/1964/02/09/archives/army-trackmen-defeat-cornell.html | ARMY TRACKMEN DEFEAT CORNELL | False | Special to The New York Times | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/canadian-exports-show-an-increase.html | CANADIAN EXPORTS SHOW AN INCREASE | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/the-nation-integration-the-goal.html | THE NATION; Integration the Goal | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/boy-kills-german-policeman.html | Boy Kills German Policeman | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/reynolds-asserts-johnson-got-files-baker-figure-says-s-his-data-were.html | REYNOLDS ASSERTS JOHNSON GOT FILES; Baker Figure Says s His Data Were Removed From F.B.I. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 — No Title | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/the-merchants-view.html | The Merchant's View | False | By HERBERT KOSHETZ | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-wrong-verse.html | Letters; WRONG VERSE | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/christopher-wiedenmayer-fiance-of-katherine-nichols.html | Christopher Wiedenmayer Fiance of Katherine Nichols | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/britons-debating-court-transcript-withholding-of-word-papers-is.html | BRITONS DEBATING COURT TRANSCRIPT; Withholding of Word Papers Is Raised in Commons | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/lewis-w-becker.html | LEWIS W. BECKER | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/football-giants-film-available-at-no-cost.html | Football Giants Film Available at No Cost | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/boulder-celebrates-too.html | Boulder Celebrates, Too | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/caracas-spurs-war-on-rebels.html | Caracas Spurs War on Rebels | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/scottovallario.html | Scottoâ€‹â€‹Vallario | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/doylehalleron.html | Doyleâ€šÃ„ÂªHalleron | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-two-obstacles.html | Letters; TWO OBSTACLES | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/2-us-fliers-die-in-germany.html | 2 U.S. Fliers Die in Germany | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/missouri-breaks-meet-relay-mark-also-takes-4-first-places-in-events.html | MISSOURI BREAKS MEET RELAY MARK; Also Takes 4 First Places in Events at East Lansing | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/johnson-relaxes-at-his-ranch-plans-to-attend-funeral-today.html | Johnson Relaxes at His Ranch; Plans to Attend Funeral Today | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/biography-of-a-twen-the-men-by-angelika-schrobsdorff-translated-by.html | Biography Of a Twen; THE MEN. By Angelika Schrobsdorff. Translated by Michael Bullock, from the German â€šÃ„Ã´Die Herren;â€šÃ„Â´ 382 pp. New York: G. P. Putnam's Sons. $5.95. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/in-calabria-poverty-called-the-tune-empty-hands-by-saverio-strati.html | In Calabria, Poverty Called the Tune; EMPTY HANDS. By Saverio Strati. Translated by Peter Moule, from the Italian, â€šÃ„Ã´Mani Vuote.â€šÃ„Â´ 265 pp. New York: Abelardâ€šÃ„Â¢Schuman. $4.50. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/nepal-road-aims-at-link-to-tibet-chinese-gaining-a-supply-line-aid.html | NEPAL ROAD AIMS AT LINK TO TIBET; Chinese, Gaining a Supply Line, Aid Construction | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/boston-six-loses-51.html | Boston Six Loses, 5â€šÃ„Â¢1 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/middleburys-fast-finish-takes-carnival-ski-title.html | Middlebury's Fast Finish Takes Carnival Ski Title | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/hospital-head-named.html | Hospital Head Named | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/an-experiment-in-detroit-with-integrated-primers.html | AN EXPERIMENT IN DETROIT WITH INTEGRATED PRIMERS | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 0001-01-01 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/sweden-steps-up-building-of-ships.html | SWEDEN STEPS UP BUILDING OF SHIPS | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/announced-earlier-in-madrid.html | Announced Earlier in Madrid | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/idea-may-clarify-immunity-puzzle-study-indicates-antibodies-are.html | IDEA MAY CLARIFY IMMUNITY PUZZLE; Study Indicates Antibodies Are Formed in 2 Types | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/john-bado-headed-a-printing-company.html | JOHN BADO; HEADED A PRINTING COMPANY | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/city-housing-code-to-be-assessed-columbia-group-seeking-to-untangle.html | CITY HOUSING CODE TO BE ASSESSED; Columbia Group Seeking to Untangle Regulations | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/mail-air-fares-on-the-turnpike.html | MAIL; AIR FARES ON THE TURNPIKE | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/post-office-time-shift-ends-priority-system.html | Post Office Time Shift Ends Priority System | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/dutch-princess-engaged-to-bourbon-prince-irene-renounces-her-rights.html | Dutch Princess Engaged to Bourbon Prince; Irene Renounces Her Rights To Throne to Resolve Crisis | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/ann-louise-misner-wed.html | Ann Louise Misner Wed | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/doubleday-editor-commits-suicide.html | DOUBLEDAY EDITOR COMMITS SUICIDE | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 0001-01-01 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/miss-faull-sings-works-by-rorem.html | MISS FAULL SINGS WORKS BY ROREM | False | HOWARD KLEIN. | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/charity-begins-at-home-in-the-form-of-loop-holes-in-our-tax-laws.html | Charity Begins at Home in the Form of Loop holes in our Tax Laws; THE GREAT TREASURY RAID. By Philip M. Stern. 361 pp.New York: Random House.$.95. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/nancy-congdon-is-bride.html | Nancy Congdon Is Bride | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/mailairfares-whats-the-answer.html | MAIL;AIRFARES; 'WHAT'S THE ANSWER?' | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/sheltering-arms-to-gain-feb-28-at-paradise-ball-dinner-dance-will.html | Sheltering Arms To Gain Feb. 28 At Paradise Ball; Dinner Dance Will Be Held at the Plaza Aides Named | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/4-iron-ore-towns-told-to-combine-report-warns-minnesotans-they-face.html | 4 IRON ORE TOWNS TOLD TO COMBINE; Report Warns Minnesotans They Face â€šÃ„Ã´Grim Outlookâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/colorado-has-yet-to-sell-its-new-ski-resort.html | COLORADO HAS YET TO â€šÃ„Ã´SELLâ€šÃ„Â´ ITS NEW SKI RESORT | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/and-the-critic-is-heard-in-our-land.html | AND THE CRITIC IS HEARD IN OUR LAND | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/63-car-production-set-mark-in-canada.html | '63 CAR PRODUCTION SET MARK IN CANADA | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/theservant.html | â€šÃ„Ã´TheServantâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-to-the-times-de-gaulle-upheld-on-china-recognition-deemed-a.html | Letters to The Times; De Gaulle Upheld on China; Recognition Deemed a Positive Policy, in Contrast to Ours | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/daniel-h-quigg.html | DANIEL H. QUIGG | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/soviet-maps-seismic-zones.html | Soviet Maps Seismic Zones | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/2-li-schools-test-cooling-method-way-sought-to-end-excessive-heat.html | 2 L.I. SCHOOLS TEST COOLING METHOD; Way Sought to End Excessive Heat in New Buildings | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/judy-garland-hospitalized-for-a-mild-concussion.html | Judy Garland Hospitalized For a Mild Concussion | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/jane-singletary-harry-j-carter-marry-in-jersey-father-escorts-bride.html | Jane Singletary, Harry J. Carter Marry in Jersey; Father Escorts Bride at Wedding to Textile Student in South | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/soviet-farm-aides-meet-tomorrow-will-map-steps-to-implement-new.html | SOVIET FARM AIDES MEET TOMORROW; Will Map Steps to Implement New Fertilizer Program | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/patricia-oconnor-wed.html | Patricia O'Connor Wed | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/bowdoin-fails-a-member-of-tv-college-bowl-team.html | Bowdoin Fails a Member Of TV 'College Bowl' Team, | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/the-week-in-finance-market-consolidation-continues-analysts-puzzled.html | The Week in Finance; Market Consolidation Continues â€‹Ä..Ã‹Analysts Puzzled by Lethargy | By | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/pictures-and-people-debuts-for-warner-leroy-airoswar-in-norway-local.html | PICTURES AND PEOPLE; Debuts for Warner LeRoy, â€‹Ä..Ã‹Atrosâ€‹Ä..Ã‹ â€‹Ä..Ã‹War in Norwayâ€‹Ä..Ã‹Local Producers | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/lincoln-day-orators-a-reporters-fancy-tunes-in-on-the-republican.html | Lincoln Day Orators; A Reporter's Fancy Tunes in on the Republican Party's Spokesmen | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/st-joseph-lead-100-years-old-takes-a-young-view-of-future.html | St. Joseph Lead, 100 Years Old, Takes a Young View of Future | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-to-the-times-aid-to-utilities-protested-tax-bill-provision.html | Letters to The Times; Aid to Utilities Protested; Tax Bill Provision Disregarding Investment Credits Opposed | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/2-opposing-sides-support-tax-cut-but-keyserling-and-nam-differ-in.html | 2 OPPOSING SIDES SUPPORT TAX CUT; But Keyserling and N.A.M. Differ in Their Analyses | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/dean-g-braslow-is-fiance-of-miss-ingrid-smedresman.html | Dean G. Braslow Is Fiance Of Miss Ingrid Smedresman | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/a-man-who-looked-to-the-stars-galileo-brought-the-light-of-the.html | A Man Who Looked to the Stars; Galileo brought the light of the universe into the darkness of men's minds and so began the fourâ€‹Ä..Ã‹Century saga of modern science. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/rightist-mailings-stir-coast-clash-merchant-threatens-suit-on.html | RIGHTIST MAILINGS STIR COAST CLASH; Merchant Threatens Suit on Antiâ€‹Ä..Ã‹Semitism Charges | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/sheila-tracey-married.html | Sheila Tracey Married | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/u-s-gypsum-plans-plant.html | U. S. Gypsum Plans Plant | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/philadelphia-buys-library.html | Philadelphia Buys Library | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/va-hospital-aide-named.html | V.A. Hospital Aide Named | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/cubathe-pressures-on-castro-need-for-economic-recovery-seen-shaping.html | CUBAâ€‹Ä..Ã‹THE PRESSURES ON CASTRO; Need for Economic Recovery Seen Shaping Premier's Attitudes | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/kruger-resignation-official-as-lubke-accepts-notice.html | Kruger Resignation Official As Lubke Accepts Notice | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/us-deptores-measure.html | U.S. Deptores Measure | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 0001-01-01 | https://www.nytimes.com/1964/02/09/archives/seton-hall-beats-nyu-matmen-256.html | SETON HALL BEATS N.Y.U. MATMEN, 25â€‹Ä..Ã‹6 | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/us-paper-output-rate-up.html | U.S Paper Output Rate Up | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/robert-killoran-fiance-of-dorothy-marie-finn.html | Robert Killoran Fiance Of Dorothy Marie Finn | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/leafs-tie-hawks-33.html | Leafs Tie Hawks, 3â€‹Ä..Ã‹3 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/swiss-and-french-music-recorded.html | SWISS AND FRENCH MUSIC RECORDED | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/late-winter-courses-and-events-new-york-and-brooklyn-series-are.html | LATE WINTER COURSES AND EVENTS; New York and Brooklyn Series Are Listed â€‹Ä..Ã‹Other Notes | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/rheva-mason-betrothed.html | Rheva Mason Betrothed | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/miss-sandra-e-smith-bride-of-a-f-schucht.html | Miss Sandra E. Smith Bride of A. F. Schucht | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/evelyn-b-godshall-is-prospective-bride.html | Evelyn B. Godshall Is Prospective Bride | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/knox-helps-set-two-marks.html | Knox Helps Set Two Marks | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/u-s-help-to-israel-assailed-in-syria.html | U. S. HELP TO ISRAEL ASSAILED IN SYRIA | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/don-rose-is-dead-columnist-was-78-wrote-stuff-and-nonsense-for.html | DON ROSE IS DEAD; COLUMNIST WAS 78; Wrote 'Stuff and Nonsense' for Philadelphia Bulletin | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/seligmanns-surrealism-magic-into-art.html | SELIGMANN'S SURREALISM â€šÃ„Ã® MAGIC INTO ART | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/spring-tonicorgandy.html | Spring Tonicâ€šÃ„Ã´Organdy | | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 0001-01-01 | 1964-02-09 | https://www.nytimes.com/1964/02/09/british-car-output-set-record-in-1964.html | BRITISH CAR OUTPUT SET RECORD IN 1964 | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/sirius-li-leading-sail-to-acapulco.html | SIRIUS II LEADING SAIL TO ACAPULCO | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/ondine-triumphs-in-cup-yacht-race.html | ONDINE TRIUMPHS IN CUP YACHT RACE | False | Special to The New York Times | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/lady-in-red.html | â€šÃ„Ã¹Lady in Redâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/romney-finds-us-lag-in-combating-latin-reds.html | Romney Finds U.S. Lag In Combating Latin Reds | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/rosalind-r-lawrence-wed-to-arnold-w-hunnewell-jr.html | Rosalind R. Lawrence Wed To Arnold W. Hunnewell Jr. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/soviet-gold-aids-position-of-west-wheat-buying-helps-relieve.html | SOVIET GOLD AIDS POSITION OF WEST; Wheat Buying Helps Relieve Pressure on Dollar | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/austrian-skiers-dominate-cleveland-slalom-contest.html | Austrian Skiers Dominate Cleveland Slalom Contest | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/mining-company-announces-gains-in-latin-operations.html | Mining Company Announces Gains in Latin Operations | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/a-stylish-broken-leg-is-cast-of-another-color.html | A Stylish Broken Leg Is Cast of Another Color | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/italian-trade-official-here.html | Italian Trade Official Here | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/us-science-planning-chief-named.html | U.S. Science Planning Chief Named | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/the-negros-problem-is-the-whites.html | The Negr0's Problem Is the White's | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/peter-salomon-jnea-a-london-plan-june-bridal-medical-student-fiance.html | Peter Salomon, Jane A. London Plan June Bridal; Medical Student Fiance of Nursing Graduate, Debutante of 1958 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/bonnie-a-baylis-engaged-to-wed-derwin-stevens-graduates-of-vassar-a.html | Bonnie A. Baylis Engaged to Wed Derwin Stevens; Graduates of Vassar and Harvard Plan to Be Married in July | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/army-wins-5-to-4.html | Army Wins 5 to 4 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/company-is-formed-to-drill-for-oil-in-the-north-sea.html | Company Is Formed to Drill For Oil in the North Sea | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/industry-takes-fashionable-approach-to-mens-clothes-new-stress-on.html | Industry Takes Fashionable Approach to Men's Clothes; New Stress on Style To Be Assayed at Coast Meeting | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/beatles-prepare-for-their-debut-police-patrol-their-hotel-and-guard.html | BEATLES PREPARE FOR THEIR DEBUT; Police Patrol Their Hotel and Guard Theater | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/coaches-threats-to-resign-saved-ski-berth-for-stiegler.html | Coaches' Threats to Resign Saved Ski Berth for Stiegler | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/newmansteinberg.html | Newmanâ€šÃ„Ã®Steinberg | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/chicago-groups-vote-boycott.html | Chicago Groups Vote Boycott | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/4-u-s-educators-deported-by-ghana-on-spying-charges.html | 4 U. S. Educators Deported by Ghana On Spying Charges | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/purification.html | Purification | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/barr-gets-96-hits-wins-lordi-trapshoot-tourney.html | Barr Gets 96 Hits, Wins Lordi Trapshoot Tourney | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/canadiens-send-rangers-to-third-straigh-defeat-82.html | Canadiens Send Rangers to Third Straigh Defeat, 8â€šÃ„Ã´2 | False | By WILLIAM J. BRIORDY | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 0001-01-01 | https://www.nytimes.com/1964/02/09/columbia-wrestlers-beat-yale-for-60th-in-row-1814.html | Columbia Wrestlers Beat Yale for 6th in Row, 18â€šÃ„Ã´14 | False | Special to The New York Times | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/a-college-for-world-unity.html | A COLLEGE FOR WORLD UNITY | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/paper-production-at-peak-in-norway.html | PAPER PRODUCTION AT PEAK IN NORWAY | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/cooper-union-alumni-group-will-honor-three-members.html | Cooper Union Alumni Group Will Honor Three Members | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/fighting-flares-anew.html | Fighting Flares Anew | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/louise-rood-dies-music-educator-smith-professor-made-her-viola.html | LOUISE ROOD DIES; MUSIC EDUCATOR; Smith Professor Made Her Viola Debut Here in57 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/elizabeth-united-states-and-colombo-captains-dock-vessels-unaid.html | Elizabeth, United States and Colombo Captains Dock Vessels Unaid edâ€šÃ„Ã®All Have Much in Common | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/patriotic-groups-plan-colonial-ball-in-jersey.html | Patriotic Groups Plan Colonial Ball in Jersey | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/members-of-royalty-and-pretty-hostesses-add-color-to-the-throngs.html | Members of Royalty and Pretty Hostesses Add Color to the Throngs Crowding Into Innsbruck for the Winter Olympics; SWEDISH SKIERS TAKE RELAY RACE; Finns Nest in 40â€¦Â¾Kilometer Eventâ€¦Â¾Soviet Union 3d | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/dartmouths-sextet-sinks-harvard-71-hayes-gets-3-goats.html | Dartmouth's Sextet Sinks Harvard, 7â€¦Â¹1; Hayes Gets 3 Goats | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/mongo-runs-fifth.html | MONGO RUNS FIFTH | False | By JOE NICHOLS; Special to The New York Times | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/art-notes-fledgling.html | ART NOTES: FLEDGLING | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/princeton-turns-back-dartmouth-7265-despite-loss-of-bradley-on.html | Princeton Turns Back Dartmouth, 72â€¦Â¾65, Despite Loss of Bradley on Fouls; TIGER ACE LEAVES AFTER 31 POINTS; Gives Team a Wide Margin Before Dismissalâ€¦Â¾Penn and Cornell Triumph | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/william-c-nolan-74-dies-directed-prohibition-raids.html | William C. Nolan, 74, Dies; Directed Prohibition Raids | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/opinion-of-the-week-at-home-and-abroad-new-cuban-crisis.html | Opinion of the Week: At Home and Abroad; NEW CUBAN CRISIS | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/queens-man-shares-silver-skates-lead.html | QUEENS MAN SHARES SILVER SKATES LEAD | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/white-episcopalians-urged-to-join-negro-parishes.html | White Episcopalians Urged to Join Negro Parishes | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/dutch-royalty-unites-to-solve-crisis-of-the-throne-irene-and-prince.html | Dutch Royalty Unites to Solve Crisis of the Throne; Irene and Prince Masked Romance By 'Acting Natural' | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/mrs-reginald-barclay.html | MRS. REGINALD BARCLAY | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/liaison-is-noted-in-textile-field-new-fashions-are-bringing-closer.html | LIAISON IS NOTED IN TEXTILE FIELD; New Fashions Are Bringing Closer Cooperation | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/fashion-preview-at-saks-to-help-a-health-service-donations-of-furs.html | Fashion Preview at Saks to Help A Health Service; Donations of Furs and Gems Will Be the Price of Admission | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/riots-to-be-marked-today.html | Riots to Be Marked Today | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/marguerites-found-easy-to-grow-flowering-is-lavish-and-plants.html | MARGUERITES FOUND EASY TO GROW; Flowering Is Lavish And Plants Thrive In Many Places | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/leap-year-ball-for-bachelors-is-set-at-plaza-women-to-outnumber-men.html | Leap Year Ball For Bachelors Is Set at Plaza; Women to Outnumber Men Three to One at Feb. 29 Assembly | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/fish-fare-for-lent.html | Fish Fare For Lent | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/girl-tells-of-attack.html | Girl Tells of Attack | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/new-volumes-for-the-younger-readers-library-home-offthered-man.html | New Volumes for the Younger Reader's Library; HOME OFTHERED MAN. Indian North America Before Columbus. By Robert Silverberg. Illustrated by Judith Ann Lawrence. 252 pp. Greenwich, Conn.:New York Graphic Society. $3.95.; For Ages 12 to 15 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/canadian-shipyard-unions-vote-on-plan-to-end-strike.html | Canadian Shipyard Unions Vote on Plan to End Strike | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/tanker-teeters-on-rock-near-ui-salvage-crews-drawing-off.html | TANKER TEETERS ON ROCK NEAR UI; Salvage Crews Drawing Off Oùâ€¦Â¾3â€¦Â¾Fireboats Stand By | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/no-soft-aristocrat.html | No Soft Aristocrat | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/brazzaville-mobs-attack-europeans.html | BRAZZAVILLE MOBS ATTACK EUROPEANS | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/laurence-h-watres-excongressman-81.html | LAURENCE H. WATRES, EXâ€¦Â¾CONGRESSMAN, 81 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-on-his-honor.html | Letters; ON HIS HONOR | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/35-years-ago-st-valentines-day-was-the-occasion-of-the-bloody.html | 35 Years Agoâ€¦Â¾St. Valentine's Day was the occasion of the bloody climax of Chicago's gang wars. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/new-volumes-for-the-younger-readers-library-the-many-worlds-of.html | New Volumes for the Younger Reader's Library; THE MANY WORLDS OF BENâ€¦â€°JAMIN FRANKLIN. By the Editors of American Heritage and Frank R. Donovan. Illustrated 153 pp: New York: The American Heritage PubÂâ€°lishing Company Distributed by Harper & Row. $1.95.; For Ages 11 to 16 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/disks-in-brief-97169002.html | DISKS IN BRIEF | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/about-motorcar-sports-roberts-is-preparing-to-break-records-in.html | About Motorcar Sports; Roberts Is Preparing to Break Records in Daytona Auto Race | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/donovan-assigned-bodyguard-as-mail-threatens-his-life.html | Donovan Assigned Bodyguard as Mail Threatens His Life | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/four-winners-is-wonderland-producers-of-hit-shows-tell-how-to.html | FOUR WINNERS IS WONDERLAND; Producers of Hit Shows Tell How to Survive In Frantic World | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/62-bowery-men-helped-by-city-to-take-selfsupporting-jobs.html | 62 Bowery Men Helped by City To Take SelfâÂÂ Supporting Jobs | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/long-remembered.html | 'Long Remembered' | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/accidents-up-in-1963.html | Accidents Up in 1963 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/neighborhood-groups-meeting-to-work-out-action-on-schools.html | Neighborhood Groups Meeting To Work Out Action on Schools | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/scranton-pushed-as-a-native-son-hartford-backers-note-he-was-born.html | SCRANTON PUSHED AS A 'NATIVE SON'; Hartford Backers Note He Was Born in Connecticut | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/muggers-facing-tough-city-action-police-crime-drive-also-will.html | MUGGERS FACING TOUGH CITY ACTION; Police Crime Drive Also Will Center on Purse Thieves | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/old-scout-recipe-for-big-weekend-take-9-cold-boys-hot-food-mix-well.html | OLD SCOUT RECIPE FOR BIG WEEKEND; Take 9 Cold Boys, Hot Food âÂÂ Mix Well With One Mayor | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/museum-will-exhibit-bronze-lincoln-mask.html | Museum Will Exhibit Bronze Lincoln Mask | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/theater-as-art-the-flower-and-the-castle-an-introduction-to-modern.html | Theater As Art; THE FLOWER AND THE CASTLE: An Introduction to Modern Drama. By Maurice Valency. 460 pp. New York: The Macmillan Company. $8.95. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/submarine-tender-launched.html | Submarine Tender Launched | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/4-shots-fired-into-home-of-eeuuacp-leader.html | 4 Shots Fired Into Home Of ExâÂÂN.A.A.C.P. Leader | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/danes-establish-a-design-center-purpose-is-to-raise-sales-volume-in.html | DANES ESTABLISH A DESIGN CENTER; Purpose is to Raise Sales Volume in U.S. Market | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/bank-group-names-trustee.html | Bank Group Names Trustee | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/new-oas-unit-urges-panama-and-us-to-aid-peace-efforts.html | New O.A.S. Unit Urges Panama And U.S. to Aid Peace Efforts | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/clusters-instead-of-slurbs-along-with-new-towns-they-are-an.html | âÂÂClustersâÂÂ Instead of âÂÂSlurbsâÂÂ; Along with âÂÂNew Towns,âÂÂ they are an innovation in residential developments that may help to rescue the suburban dream from the nightmare of mass-produced housing | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/bill-on-corruption-drafted.html | Bill on Corruption Drafted | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/kankonnen-goes-30312-feet-in-practice-for-special-jump.html | Kankonnen Goes 303âÂÂ Feet in Practice for Special Jump | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/notes-on-world-affairs.html | Notes on World Affairs | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/feb-25-fashion-show-to-aid-college-project.html | Feb. 25 Fashion Show To Aid College Project | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/n-y-caledonians-ousted-in-curling.html | N. Y. CALEDONIANS OUSTED IN CURLING | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/german-comments-on-de-gaulle.html | GERMAN COMMENTS ON DE GAULLE | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 0001-01-01 | https://www.nytimes.com/1964/02/09/dr-jacob-schwartz-retired-dentist-73.html | DR. JACOB SCHWARTZ, RETIRED DENTIST, 73 | False | Special to The New York Times | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/sports-news.html | Sports News | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/last-american-missionary-leaves-congo-terror-area.html | Last American Missionary Leaves Congo Terror Area | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/psychist-failed-in-virginia-case-man-helping-boston-police-picked.html | PSYCHIST FAILED IN VIRGINIA CASE; Man Helping Boston Police Picked Wrong Man in '60 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/indias-cricketers-reach-247-for-four.html | INDIA'S CRICKETERS REACH 247 FOR FOUR | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/mrs-n-e-loomis.html | MRS. N. E. LOOMIS | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/state-ban-urged-on-fraternities-action-in-westchester-led-by-pta.html | STATE BAN URGED ON FRATERNITIES; Action in Westchester Led by P.T.A. and Legislators | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/galileo-writer.html | Galileo, Writer | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/wendy-werner-bride-of-j-mcmanus-jr.html | Wendy Werner Bride of J. M. McManus Jr. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/gun-bow-races-to-a-4length-victory-in-58700-handicap-at-santa-anita.html | Gun Bow Races to a 4âÂÂLength Victory in $58,700 Handicap at Santa Anita; WINNER OUTRUNS 6 STRONG RIVALS; Cyrano, Quita Dude and Doc Jocoy Are Closest to Colt Ridden by Shoemaker | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/sally-t-stevens-c-a-janeway-jr-to-wed-in-june-senior-of-wellesley.html | Sally T. Stevens, C. A. Janeway Jr. To Wed in June; Senior of Wellesley Engaged to Medical Student at Harvard | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 0001-01-01 | https://www.nytimes.com/1964/02/09/german-chemical-industry-increased-business-in-1963.html | German Chemical Industry Increased Business in 1963 | False | Special to The New York Times | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/aurelia-capri-is-wed.html | Aurelia Capri Is Wed | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/and-the.html | ...and the | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/ball-is-flying-to-london-to-join-parley-on-cyprus.html | Ball Is Flying to London to Join Parley on Cyprus | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/global-outlook-travel-agents-set-up-world-group-to-help-solve.html | GLOBAL OUTLOOK; Travel Agents Set Up â€šÃ„Â¨World Groupâ€šÃ„Â¨ To Help Solve Industry Problems | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/cecilia-gill-married.html | Cecilia Gill Married | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/r-l-huffines-3d-weds-miss-douglas-t-noell.html | R. L. Huffines 3d Weds Miss Douglas T. Noell | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/modern-pansy-varieties-longstemmed-hybrids-have-been-developed-in.html | MODERN PANSY VARIETIES; Longâ€šÃ„Â¨Stemmed Hybrids Have Been Developed In the Northwest | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/jersey-teachers-urged-to-curb-prejudice-against-unscrubbed.html | Jersey Teachers Urged to Curb Prejudice Against' Unscrubbed' | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/dress-industry-and-ilgwu-nearing-agreement-on-contract.html | Dress Industry and I.L.G.W.U. Nearing Agreement on Contract | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/andrewsbrowne.html | Andrewsâ€šÃ„Â¨Browne | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/securities-bill-receives-assist-outlook-brightens-for-fast.html | SECURITIES BILL RECEIVES ASSIST; Outlook Brightens for Fast Congressional Action to Increase U.S. Powers; JOHNSON GIVES BACKING; Hearings Expected to End This Month With S.E.C. Back for Questioning | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/news-of-tv-and-radio-lassie-producers-may-find-collie-a-new.html | NEWS OF TV AND RADIO; 'Lassie' Producers May Find Collie A New Masterâ€šÃ„Â¨Other Items | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/bettina-gould-is-affianced.html | Bettina Gould Is Affianced | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/college-entrance-workshop.html | College Entrance Workshop | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-ah-temptation.html | Letters; AH, TEMPTATION | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/manuela-yournans-to-wed.html | Manuela Yournans to Wed | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/cia-supported-on-lag-in-soviet-brandeis-economist-terms-its-data.html | C.I.A. SUPPORTED ON LAG IN SOVIET; Brandeis Economist Terms Its Data â€šÃ„Â¨Impeccableâ€šÃ„Â¨ | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/latins-are-irked-by-us-reception-delegates-to-pan-american-parley.html | LATINS ARE IRKED BY U.S. RECEPTION; Delegates to Pan American Parley Say Washington's Interest in Area Ebbs | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/pacifist-in-athens-euripides-had-a-word-or-two-for-war.html | PACIFIST IN ATHENS; Euripides Had a Word Or Two for War | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/anniversaries.html | Anniversaries | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/california-finds-unruh-an-enigma-assembly-speaker-presents-smaller.html | CALIFORNIA FINDS UNRUH AN ENIGMA; Assembly Speaker Presents Smaller Target to G.O.P. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/ankara-reported-flexible.html | Ankara Reported Flexible | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/arthur-j-carville.html | ARTHUR J. CARVILLE | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/safecrackers-in-norwalk-get-5000-at-state-agency.html | Safecrackers in Norwalk Get $5,000 at State Agency | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/william-a-kinsman.html | WILLIAM A. KINSMAN | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 0001-01-01 | https://www.nytimes.com/1964/02/09/howard-brunner-partner-in-law-firm-here-was-54.html | Howard Brunner, Partner In Law Firm Here, Was 54 | False | Special to The New York Times | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/miss-jane-wylie-riverdale-bride-of-mr-gerdt-teacher-here-is-wed-to.html | Miss Jane Wylie Riverdale Bride Of M.R. Gerdt; Teacher Here Is Wed to University of New Mexico Graduate | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/amy-wexler-engaged-to-anthony-m-orum.html | Amy Wexler Engaged To Anthony M. Orum | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/scell-will-conduct-concert-in-white-plains-wednesday.html | Scell Will Conduct Concert In White Plains Wednesday | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/leaky-pipes-several-ways-to-make-emergency-repairs.html | LEAKY PIPES; Several Ways To Make Emergency Repairs | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/ldean-inhabits-campus-winbmill-252syear-home-is-symbol-of.html | L.I. DEAN INHABITS CAMPUS WINBMILL; 252â€šÃ„Â¨Year Home Is Symbol of Southampton College | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/man-a-creature-who-make-or-unmake-himself-a-million-years-of-man.html | Man a Creature Who Make or Unmake Himself; A MILLION YEARS OF MAN: The Story of Human Development as a Part of Nature. By Richard Carringî˜·Ã¨â˜·ton. Illustrated. 336 pp. Cleveland and New York: The World Publishâ˜·Ã¨â˜·ing Company. $7.50. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/the-british-boys-highbrows-and-nobrows.html | THE BRITISH BOYS: HIGH-BROWS AND NO-BROWS | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/austrian-is-first-stiegler-wins-slalom-kidd-heaga-next-in-olympic.html | AUSTRIAN IS FIRST; Stiegler Wins Slalom â€šÃ„Â¨Kidd, Heaga Next in Olympic Event | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/students-to-display-art.html | Students to Display Art | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/johnson-seeks-policy-on-press-president-is-bringing-individual.html | JOHNSON SEEKS POLICY ON PRESS; President Is Bringing Individual Style to the News Conference | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/leon-strauss.html | LEON STRAUSS | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/far-from-garden-ring-minns-gets-every-vote-owner-and-manager-and.html | Far From Garden Ring, Minns Gets Every Vote; Owner and Manager and Friends Insist Holley Beat Archer | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/aosta-to-flourish-with-new-access-routes.html | AOSTA TO FLOURISH WITH NEW ACCESS ROUTES | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/thant-holds-talks.html | Thant Holds Talks | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/callahankaiser.html | Callahanâ€¦â€¦Kaiser | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/overeating-termed-new-zealand-trait.html | OVEREATING TERMED NEW ZEALAND TRAIT | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/forum-to-link-700-in-13-cities-bnai-brith-phone-groups-to-talk-on.html | FORUM TO LINK 700 IN 13 CITIES; B'nai B'rith Phone Groups to Talk on Jewish Future | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/treasure-chest.html | Treasure Chest | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/science-notes-ocean-study.html | SCIENCE NOTES: OCEAN STUDY | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/hollywood-trick-or-how-to-turn-cheap-lilies-into-gold.html | HOLLYWOOD TRICK; Or, How to Turn Cheap 'Lilies' Into Gold | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/reference-source-an-encyclopedia-guide-to-photographic-data.html | REFFERENCE SOURCE; An Encyclopedia Guide To Photographic Data | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/49ers-sign-three-linemen.html | 49ers Sign Three Linemen | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/disks-in-brief-97169007.html | DISKS IN BRIEF | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/embryos-of-mice-enlarged-9-times-studies-of-joining-cells-may-yield.html | EMBRYOS OF MICE ENLARGED 9 TIMES; Studies of Joining Cells May Yield Cancer Clues | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/mailairfares-lines-urged-to-set-their-own-ratesspeed-limit-on.html | MAIL/AIRFARES; Lines Urged to Set Their Own Ratesâ€¦â€¦Speed Limit on Jersey Turn pike | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/princeton-wins-7-of-11-events-to-rout-penn-in-swimming.html | Princeton Wins 7 of 11 Events To Rout Penn in Swimming | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/mayor-calls-for-passage-of-150-wagedoor-bill.html | Mayor Calls for Passage Of $1.50 Wageâ€¦â€¦'Floor Bill | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/palm-beach-social-season-picks-up-momentum-parties-informal-or.html | Palm Beach Social Season Picks Up Momentum; Parties, Informal or Otherwise, Abound on Florida Scene | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/porpoises-flip-the-light-fantastic.html | PORPOISES FLIP THE LIGHT FANTASTIC | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/royals-defeat-bullets.html | Royals Defeat Bullets | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/everett-sturman-liquor-distributor.html | EVERETT STURMAN, LIQUOR DISTRIBUTOR | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/election-revives-ew-guinea-cults-many-believe-vote-will-bring.html | ELECTION REVIVES EW GUINEA CULTS; Many Believe Vote Will Bring Supernatural Bounty | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/3-are-awarded-us-honor-in-vocational-rehabilitation.html | 3 Are Awarded U.S. Honor In Vocational Rehabilitation | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/lieut-joel-pratt-weds-dorothy-hope-cadwell.html | Lieut. Joel Pratt Weds Dorothy Hope Cadwell | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/miss-patricia-marx-fiancee-of-teacher.html | Miss Patricia Marx Fiancee of Teacher | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/la-salle-upsets-villanova.html | La Salle Upsets Villanova | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/victoria-petrillo-bride-of-jay-william-gilbert.html | Victoria Petrillo Bride Of Jay William Gilbert | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/cheaper-produce-seen-for-spring-drop-in-prices-may-result-from.html | CHEAPER PRODUCE SEEN FOR SPRING; Drop in Prices May Result From Railâ€¦â€¦'Rate Order. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/big-canarsie-tract-freed-for-housing.html | Big Canarsie Tract Freed for Housing | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/laurence-to-be-honored.html | Laurence to Be Honored | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/new-hampshire-drive-planned-by-mrs-smith.html | New Hampshire Drive Planned by Mrs. Smith | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/tool-orders-up-in-britain.html | Tool Orders Up in Britain | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/essex-catholic-snaps-twomile-relay-mark.html | Essex Catholic Snaps Twoâ€¦â€¦'Mile Relay Mark | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/latin-problems-mount-for-us-panamanian-cuban-developments-endanger.html | LATIN PROBLEMS MOUNT FOR U.S.; Panamanian, Cuban Developments Endanger American Leadership | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/nazi-crimesimpact-on-germany-prosecution-of-war-criminals-is.html | NAZI CRIMESâ€¦â€¦'IMPACT ON GERMANY; Prosecution of War Criminals Is Providing Lesson From Past | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/ann-fairbanks-60-debutante-becomes-bride-bennett-alumna-wed-to.html | Ann Fairbanks, â€šÃ„Ã´60 Debutante, Becomes Bride; Bennett Alumna Wed to David J. Martindell of Who's Who, Inc. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/disks-memorial.html | DISKS; MEMORIAL | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/spanish-royalty-in-long-quarrel-contention-began-in-1833-when-woman.html | SPANISH ROYALTY IN LONG QUARREL; Contention Began in 1833 When Woman Succeeded | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/virginia-rogers-harold-bossung-marry-in-jersey-alumna-of-mt-holyoke.html | Virginia Rogers, Harold Bossung Marry in Jersey; Alumna of Mt. Holyoke and an Engineer Are Wed in Bernardsville | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/frances-hume-to-be-married-to-an-engineer-occupational-therapy.html | Frances Hume To Be Married To an Engineer; Occupational Therapy Teacher Is Fiance of Warren Weatherill | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/society-is-called-misguided-on-vice-murtagh-says-prostitution-is.html | SOCIETY IS CALLED MISGUIDED ON VICE; Murtagh Says Prostitution Is Moral Issue, Not Crime | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/grass-grown-on-antarctic.html | Grass Grown on Antarctic | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/hifi-confused-tape-situation.html | HIâ€šÃ„Ã´FI: CONFUSED TAPE SITUATION | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/a-new-shrine-for-old-st-augustine.html | A NEW SHRINE FOR OLD ST. AUGUSTINE | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/scranton-to-be-romney-guest.html | Scranton to Be Romney Guest | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 0001-01-01 | https://www.nytimes.com/1964/02/09/vincenzo-bellezza-75-is-dead.html | Vincenzo Bellezza, 75, Is Dead | False | Special to The New York Times | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/russiansextet-wins-gold-medal-subdues-canadians-32â€šÃ„Ã¶2â€šÃ„Ã´U.S-and-swedes.html | RUSSIANSEXTET WINS GOLD MEDAL; Subdues Canadians, 3â€šÃ„Ã¶2â€šÃ„Ã´U.S. and Swedes Score | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/italy-to-approve-bill-studying-destruction-of-art-parliament-would.html | Italy to Approve Bill Studying Destruction of Art; Parliament Would Establish Commission to Suggest Remedial Action | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/pipes-for-women-are-being-bought-buying-offices-note-demand-for.html | PIPES FOR WOMEN ARE BEING BOUGHT; Buying Offices Note Demand for Jeweled Products | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/424-items-sold-at-auction-at-parkebernet-galleries.html | 424 Items Sold at Auction At Parkeâ€šÃ„Ã´Bernet Galleries | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/chester-boycott-set-tuesday.html | Chester Boycott Set Tuesday | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/kentucky-in-front.html | Kentucky in Front | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/us-skiers-celebrate-with-champagne-party.html | U.S. Skiers Celebrate With Champagne Party | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-to-the-times-no-cigars-or-pipes-on-planes.html | Letters to The Times; No Cigars or Pipes on Planes | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/silvermanrosenbloom.html | Silvermanâ€šÃ„Ã¶Rosenbloom | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/du-pont-plans-big-expansion-at-chattanooga-ny-lon-plant.html | Du Pont Plans Big Expansion ,At Chattanooga Nylon Plant | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/gottschall-to-be-honored-in-city-college-ceremony.html | Gottschall to Be Honored In City College Ceremony | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/poles-press-plan-for-nuclearfree-zone-in-europe.html | Poles Press Plan for Nuclearâ€šÃ„Ã´Free Zone in Europe | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/at-home-anywhere-avantgarde-dancers-adjust-to-anything.html | AT HOME ANYWHERE; Avantâ€šÃ„Ã´Garde Dancers Adjust to Anything | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/governor-scores-gimmicks-policy-in-oregon-he-intensifies-attack-on.html | GOVERNOR SCORES 'GIMMICKS' POLICY; In Oregon, He Intensifies Attack on Democrats | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/4-investors-listed-by-world-banking.html | 4 INVESTORS LISTED BY WORLD BANKING | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/mrs-kimmel-has-son.html | Mrs. Kimmel Has Son | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/panama-jails-arms-smuggler.html | Panama Jails Arms Smuggler | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/january-was-busiest-month-in-panama-canals-history.html | January Was Busiest Month In Panama Canal's History | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/jagan-seeks-bars-to-guiana-election.html | JAGAN SEEKS BARS TO GUIANA ELECTION | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/daniel-stryker.html | DANIEL STRYKER | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/frances-interests-come-first-europes-a-poor-second.html | France's Interests Come First, Europe's a Poor Second | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/teenagers-who-want-to-help.html | Teenâ€šÃ„Ã´Agers Who Want to Help | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/home-denounces-offensivenote-from-khrushchev-tells-him-sharply-that.html | HOME DENOUNCES 'OFFENSIVE'NOTE FROM KHRUSHCHEV; Tells Him Sharply That Views on Cyprus Are Unfounded â€šÃ„Ã¶Ball Sent to London | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/heating-orders-up-in-year.html | Heating Orders Up in Year | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/ralph-crutchfield-jr-to-wed-janet-s-ramsey-in-summer.html | Ralph Crutchfield Jr. to Wed Janet S. Ramsey in Summer | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/jobs-issue-blocks-attempt-in-house-to-vote-on-rights-southern.html | JOBS ISSUE BLOCKS ATTEMPT IN HOUSE TO VOTE ON RIGHTS; Southern Motions to Amend Bill Force a Delay, With New Debate Tomorrow; REPUBLICANS ARE ANGRY; But Halleck Fails to Prevent an Adjournment â€ã Final Action Due Tuesday | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/school-boycott-threatened.html | School Boycott Threatened | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/buried-treasures-library-at-42d-street-exhibits-varied-glimpses-of.html | BURIED TREASURES; Library at 42d Street Exhibits Varied Glimpses of Music From Its Archives | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/peru-lays-clash-to-rural-misery-premier-says-reds-did-not-have.html | PERU LAYS CLASH TO RURAL MISERY; Premier Says Reds Did Not Have Primary Role | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/yale-poloists-top-cornell.html | Yale Poloists Top Cornell | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/the-woes-of-doro-mike-and-lisa-a-sudden-woman-by-christine-lembert.html | The Woes of Doro, Mike and Lisa; A SUDDEN WOMAN. By Christine Lembert. 278 pp. New York: Atheâ€ã neum. $5. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/reuthern-assures-union-on-64-goal-says-johnsons-policy-does-not.html | REUTHERN ASSURES UNION ON '64 GOAL; Says Johnson's Policy Does Not Impose Obstacle | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/frenchbrown.html | Frenchâ€ã â€¢Brown | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/digger-in-a-wicked-city-road-to-nineveh-the-adventures-and.html | Digger in a Wicked City; ROAD TO NINEVEH. The Adventâ€ã â€¢tures and Excavations of Sir Austen Henry Layard. By Nora Benjamin Kubie. Illustrated. 324 pp. New York: Doubleday & Co. $5.95. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/northern-and-southern-comments-on-current-aspects-of-the-fight-for-civil-rights.html | NORTHERN AND SOUTHERN COMMENTS ON CURRENT ASPECTS OF THE FIGHT FOR CIVIL RIGHTS | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/savagery-marks-tribal-warfare-in-rwanda-watasi-once-feudal-lords.html | Savagery Marks Tribal Warfare in Rwanda; Watasi, Once Feudal Lords, Flee to Neighboring Lands â€ã â€¢Bahutu Kill Thousands; Regime Said to Permit Raids as Reprisals for Terrorism by Monarchist Guerrillas | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/disks-in-brief.html | DISKS IN BRIEF | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/police-are-picketed-over-slum-eviction.html | Police Are Picketed Over Slum Eviction | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/rescued-miner-back-at-work.html | Rescued Miner Back at Work | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/mt-etna-volcano-active.html | Mt. Etna Volcano Active | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/100-somalis-slain-in-ethiopia-clash-200-are-reported-wounded-as.html | 100 SOMALIS SLAIN IN ETHIOPIA CLASH; 200 Are Reported Wounded as Border Fight Flaresâ€ã â€¢Emergency Is Declared | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/latterday-puritan-samuel-sewall-of-boston-by-ola-elizabeth-winslow.html | Latterâ€ã â€¢Day Puritan; SAMUEL SEWALL OF BOSTON. By Ola Elizabeth Winslow. Illustrated. 235 pp. New York: The Macmillan Company. $5.95. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/michigan-downs-illinois-by-9382-victors-raise-league-lead-buntin.html | MICHIGAN DOWNS ILLINOIS BY 93â€ã â€¢82; Victors Raise League Lead â€ã â€¢Buntin Gets 37 Points | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/yachting-taken-by-mamaroneck-riverside-is-defeated-81-in-frostbite.html | YACHTING TAKEN BY MAMARONECK; Riverside Is Defeated, 8â€ã â€¢1, in Frostbite Series | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/north-africa-seeks-educational-unity.html | NORTH AFRICA SEEKS EDUCATIONAL UNITY | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/students-back-minnesota-u.html | Students Back Minnesota U. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/births.html | Births | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/mercersburg-wins-swim.html | Mercersburg Wins Swim | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/malaysia-pact-still-far-off-despite-ceasefire-effort-the-new-state.html | MALAYSIA PACT STILL FAR OFF; Despite Ceaseâ€ã â€¢Fire Effort, the New State Faces Stiff Opposition | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/mdermott-urges-rinks-paid-coaches.html | M'DERMOTT URGES RINKS, PAID COACHES | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/penn-state-nine-to-play-pitt-in-first-sunday-home-game.html | Penn State Nine to Play Pitt In First Sunday Home Game | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/heir-to-fortune-kidnapped.html | Heir to Fortune Kidnapped | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/us-lawn-tennis-association-to-elect-dickey-new-president.html | U.S. Lawn Tennis Association To Elect Dickey New President | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/kilburn-explains-his-leaving-house-dean-of-states-group-says-hes.html | KILBURN EXPLAINS HIS LEAVING HOUSE; Dean of State's Group Says He's Lost "Excitement" | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/negro-story-sung-to-newark-pupils-2500-applaud-the-melodic.html | NEGRO STORY SUNG TO NEWARK PUPILS; 2,500 Applaud the Melodic Narrative of Voices, Inc. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/classicism-on-the-rebound.html | CLASSICISM ON THE REBOUND | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/the-world-of-stamps-un-issues-available-here-and-abroad.html | THE WORLD OF STAMPS; U.N. Issues Available Here and Abroad | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/disks-in-brief-97169005.html | DISKS IN BRIEF | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/paperbox-maker-leaves-1-million-to-medical-center.html | Paperbox Maker Leaves $1 Million to Medical Center | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/richard-harrell-to-wed-karen-e-hyland-knudsen.html | Richard Harrell to Wed Karen E. HydeKnudsen | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/patricians-triumph-in-polo-semifinal.html | PATRICIANS TRIUMPH IN POLO SEMI-FINAL | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/usbuilt-road-aids-ceylon.html | U.S.Built Road Aids Ceylon | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/fiber-industries-to-expand.html | Fiber Industries to Expand | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/northern-iii-quits-naia.html | Northern III. Quits N.A.I.A. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/foliage-from-florida.html | FOLIAGE FROM FLORIDA | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/u-s-players-termed-purest-of-amateurs.html | U. S. Players Termed 'Purest' of Amateurs | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/disks-in-brief-97169001.html | DISKS IN BRIEF | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/report-on-business-conditions-in-the-us.html | Report on Business Conditions in the U.S | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/havekottelconroy.html | HavekottelConroy | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/nasa-approves-rail-plan-despite-threat-of-a-strike.html | NASA Approves Rail Plan Despite Threat of a Strike | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-naive-argument.html | Letters; â€˜NAIVE ARGUMENT'â€˜ | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/mrs-susan-catling-married-in-london.html | Mrs. Susan Catling Married in London | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/canada-expanding-role-as-major-supplier-of-electric-power-to-us.html | Canada Expanding Role as Major Supplier of Electric Power to U.S. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/saints-or-sinners.html | SAINTS OR SINNERS? | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/sandra-bensen-is-future-bride-of-r-l-calhoun-smith-alumna-engaged.html | Sandra Bensen Is Future Bride Of R. L. Calhoun; Smith Alumna Engaged to I. C. C. Attorney, a Tufts Graduate | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/millsmcginness.html | MillsMcGinness | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/88th-westminster-kennel-club-show-opens-day-garden-stand-tomorrow.html | 88th Westminster Kennel Club Show Opens 2â€‹â€‹â€™Day Garden Stand Tomorrow; 2,547 DOGS LISTED FOR COMPETITION; Three Finalists From Last Year Will Try Again for Bestâ€‹â€‹â€™inâ€‹â€‹â€™Show Award | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/mrs-wallace-odell.html | MRS. WALLACE O'DELL | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/90-in-chapel-hill-held-for-protest-marchers-halt-traffic-in-main.html | 90 IN CHAPEL HILL HELD FOR PROTEST; Marchers Halt Traffic in Main Business District | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/gimbels-donate-1-7acre-tract-to-byram-river-gorge-group-greenwich.html | Gimbels Donate 1.7â€‹â€‹â€™Acre Tract To Byram River Gorge Group; Greenwich Committee Acts to Preserve Natural Attributes of Area | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/capital-markets-gaining-in-europe-but-dillon-says-they-must-do.html | CAPITAL MARKETS GAINING IN EUROPE; But, Dillon Says, They Must Do Better to Match U.S. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/karen-williams-wed-here-to-gerald-fox.html | Karen Williams Wed Here to Gerald Fox | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/scarsdale-man-23-dies-after-cartruck-crash.html | Scarsdale Man, 23, Dies After CarTruck Crash | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/salinger-silent-on-article.html | Salinger Silent on Article | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/progress-hailed-in-transplants-but-much-is-still-unsolved-in-organ.html | PROGRESS HAILED IN TRANSPLANTS; But Much Is Still Unsolved in Organ Replacements | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/st-lawrence-wins-62.html | St. Lawrence Wins, 6â€‹â€‹â€™2 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/cambodia-proposes-guard-on-south-vietnam-border.html | Cambodia Proposes Guard On South Vietnam Border | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/snowbound-bus-rescued.html | Snowbound Bus Rescued | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/earleycullen.html | EarleyCullen | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/californian-in-house-decries-freer-trade-with-russians.html | Californian in House Decries Freer Trade With Russians | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/bridge-on-international-friendship.html | BRIDGE: ON INTERNATIONAL FRIENDSHIP | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-to-the-times-presidential-succession.html | Letters to The Times; Presidential Succession | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/advertising-french-magazines-shun-wars-they-avoid-fierce-struggles.html | Advertising: French Magazines Shun Wars; They Avoid Fierce Struggles of U.S. Counterparts; Personal Friendship Is Termed the Key to Selling Space | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/bali-volcano-active-again-lava-flow-isolates-region.html | Bali Volcano Active Again Lava Flow Isolates Region | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/ohio-wesleyan-names-fouts.html | Ohio Wesleyan Names Fouts | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/turks-see-greece-as-an-ally-buts-cyprus-tension-brings-out.html | TURKS SEE GREECE AS AN ALLY,BUTS...; Cyprus Tension Brings Out Grievances in Ankara | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/bergmans-trilogy-the-silence-caps-his-series-of-grim-films.html | BERGMAN'S TRILOGY; â€šÃ„Â'The Silence â€šÃ„Â' Caps His Series of Grim Films | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/in-the-mailbox-money-for-olympians.html | In the Mailbox; Money for Olympians | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/why-a-soprano-took-on-a-managing-job.html | WHY A SOPRANO TOOK ON A MANAGING JOB | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/221-shot-louisiana-victor.html | 22â€šÃ„Â'1 Shot Louisiana Victor | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/sheila-l-farrell-wed.html | Sheila L. Farrell Wed | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/behavior-of-modern-man-portrayed-in-new-book-authors-attempt-to.html | Behavior of Modern Man Portrayed in New Book; Authors Attempt to Eliminate Jargon in Condensation of 1,045 â€šÃ„Â'Findingsâ€šÃ„Â' | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/clark-of-yale-sets-ncaa-swim-mark.html | CLARK OF YALE SETS N.C.A.A. SWIM MARK | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/ghanaian-goes-on-trial.html | Ghanaian Goes on Trial | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/californias-sartorial-outlook-is-making-inroads-on-ivy-east-state.html | California's Sartorial Outlook Is Making Inroads on â€šÃ„Â'Ivyâ€šÃ„Â' East; State Is a Leader in Creating Breezy Stylesâ€šÃ„Â¶Manufacturers There Can Change Their Designs Quickly | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/the-auschwitz-involvement.html | The Auschwitz Involvement | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/patriaschrank.html | Patriâ€šÃ„Â¶Schrank | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/4-lake-placid-boys-win-in-ski-jumping.html | 4 LAKE PLACID BOYS WIN IN SKI JUMPING | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/chess-an-international-quartet.html | CHESS: AN INTERNATIONAL QUARTET | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/ellen-mahoney-wed-to-a-law-student.html | Ellen Mahoney Wed To a Law Student | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/torrid-chambermaid-luis-bunuel-is-in-top-controversial-form-with.html | TORRID â€šÃ„Â¶CHAMBERMAIDâ€šÃ„Â'; Luis Bunuel Is in Top Controversial Form With Remake of Noted Novel | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/two-key-points-of-concern-for-the-united-states-in-latin-america.html | TWO KEY POINTS OF CONCERN FOR THE UNITED STATES IN LATIN AMERICAâ€šÃ„Â'; Latin Crises Treaties Under Fire | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/miss-write-wins-palm-beach-golf-defeats-miss-roth-5-and-3-in.html | MISS WRITE WINS PALM BEACH GOLF; Defeats Miss Roth, 5 and 3, in Amateur Tourney Final | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/new-volumes-for-the-younger-readers-library-nacar-the-white-deer-by.html | New Volumes for the Younger Reader's Library; NACAR, THE WHITE DEER. By lizabeth Borton de Trevino. Illusâ€š-â€°u-trated by Enrico Arno. 149 pp. New York: Farrar, Straus & Co. $2.95.; For Agez 10 to 14. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/africa-is-poised-on-the-razors-edge-on-one-side-is-the-hope-that.html | Africa Is Poised on the Razor's Edge; On one side is the hope that its young nations may in time fulfill their great promise; on the other the fear that unresolved problems may lead them from crisis to chaos | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/hospital-chapel-planned-for-protestants-and-jews.html | Hospital Chapel Planned For Protestants and Jews | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/diana-simpson-bride-in-capital-six-attend-her-married-to-randolph-b.html | Diana Simpson Bride in Capital; Six Attend Her; Married to Randolph B. Knight, an Alumnus of Middlebury | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/future-of-junta-worries-ecuador-reforms-are-applauded-but.html | FUTURE OF JUNTA WORRIES ECUADOR; Reforms Are Applauded but Permanence Is Doubted | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/hearden-saves-wisconsin.html | Hearden Saves Wisconsin | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/plaza-on-feb-21-to-be-the-scene-of-colonial-ball-sons-and-daughters.html | Plaza on Feb 21 To Be the Scene Of Colonial Ball; Sons and Daughters of Revolution to Benefit From 29th Event | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/temple-u-to-honor-envoy.html | Temple U. to Honor Envoy | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/weisiger-of-us-is-beaten-by-davies-at-1500-meters.html | Weisiger of U.S. Is Beaten By Davies at 1,500 Meters | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/miss-hayes-fiancee-of-walter-macauley.html | Miss Hayes Fiancee Of Walter Macauley | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/baskin-and-the-sooty-god-in-a-new-exhibition-the-american-sculptor.html | BASKIN AND THE SOOTY GOD; In a New Exhibition, the American Sculptor Not Only Affirms His High Positon, but Tops It | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/the-british-view-on-traffic-transport-ministry-committee-proposes.html | THE BRITISH VIEW ON TRAFFIC; Transport Ministry Committee Proposes Multileved Cities To Eliminate Conflict Between People and Vehicles | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/ski-center-bides-its-time-denton-hill-state-park-in-northcentral.html | SKI CENTER BIDES ITS TIME; Denton Hill State Park, in NorthâÂÂCentral Pennsylvania, Only Needs Customers to Become a Complete Success | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/goldberg-to-speak-today-at-jewish-appeal-dinner.html | Goldberg to Speak Today at Jewish Appeal Dinner | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/seal-off-cuba-goldwater-says-he-urges-naval-blockade-in-gop-talk-in.html | SEAL OFF CUBA, GOLDWATER SAYS; He Urges Naval Blockade in G.O.P. Talk in Chicago | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/2-nuns-killed-2-injured-in-crash-on-way-to-airport.html | 2 Nuns Killed, 2 Injured In Crash on Way to Airport | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/management-shifts-toward-technology.html | MANAGEMENT SHIFTS TOWARD TECHNOLOGY | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/western-buys-3-more-720ffs.html | Western Buys 3 More 720ffs | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/news-of-coins-this-year-looks-bad-for-perfectionists.html | NEWS OF COINS; This Year Looks Bad For Perfectionists | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/wood-field-and-stream-gillett-urges-government-to-reform-its-lands.html | Wood, Field and Stream; Gillett Urges Government to Reform Its Lands for Recreation Program | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/russians-say-maps-err-on-reefs.html | Russians Say Maps Err on Reefs | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/gm-picks-savannah-port.html | G.M. Picks Savannah Port | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-to-the-times-tanganyikas-needs-eradicating-poverty-and.html | Letters To The Times; Tanganyika's Needs; Eradicating Poverty and Ignorance Held Key to Stability | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/miss-jane-colman-prospective-bride.html | Miss Jane Colman Prospective Bride | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/phyllis-r-rickler-engaged-to-marry.html | Phyllis R. Rickler Engaged to Marry | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/nearby-night-skiing-five-areas-of-f-er-the-sport-after-dark-closest.html | NEARBY NIGHT SKIING; Five Areas Of f er the Sport After Dark âÂÂClosest Site Is Park in Bronx | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 0001-01-01 | https://www.nytimes.com/1964/02/09/archives/ikeya-5-first-in-bowie-sprint.html | IKEYA, 55, FIRST IN BOWIE+ SPRINT | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/student-will-marry-miss-agnes-semple.html | Student Will Marry Miss Agnes Semple | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/new-volumes-for-the-younger-readers-library-jonathan-visits-the.html | New Volumes for the Younger Reader's Library; JONATHAN VISITS THE WHITE HOUSE By Peter Benchley. IntroÂÂduction by Mrs. Lyndon B. JohnÂÂson. Illustrated by Richard Bergere. 32 pp. New York: McGrawâÂÂHill Book Company. $2.50.; For Ages 5 to 9. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/white-and-negro-clash-at-parley-bryn-mawr-and-haverford-hear-debate.html | WHITE AND NEGRO CLASH AT PARLEY; Bryn Mawr and Haverford Hear Debate on Rights | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/biggest-defense-bill-backed-in-house.html | Biggest Defense Bill Backed in House | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/76ers-set-back-lakers.html | 76ers Set Back Lakers | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/two-cunard-liners-improve-facilities.html | TWO CUNARD LINERS IMPROVE FACILITIES | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/senator-williams-public-eye-the-delaware-republican-the-man-behind.html | Senator Williams âÂÂPublic Eye; The Delaware Republican, the man behind the Bobby Baker case, has become the Congress's demon investigator of misfeasance, nonfeasance and malfeasance. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/paula-gold-fiancee-of-carl-d-shulman.html | Paula Gold Fiancee Of Carl D. Shulman | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/oswalds-mother-ready-to-testify-presents-data-tomorrow-before.html | OSWALD'S MOTHER READY TO TESTIFY; Presents Data Tomorrow Before Warren Panel | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/where-does-man-with-a-racquet-go-to-pass-long-winter-night.html | Where Does Man With a Racquet Go to Pass Long Winter Night? | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/us-mint-to-stage-trial-of-the-pyx-like-english-custom-ritual-checks.html | U.S. MINT TO STAGE 'TRIAL OF THE PYX'; Like English Custom, Ritual Checks Silver in Coins | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/miss-mahoney-fiancee-of-francis-a-obrien.html | Miss Mahoney Fiancee Of Francis A. O'Brien | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/renewed-attacks-in-laos-reported-rightwing-leader-asserts-reds-press.html | RENEWED ATTACKS IN LAOS REPORTED; RightâÂÂWing Leader Asserts Reds Press Assault | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/st-johns-gains-71069-victory-over-loyola-five-lawrences-2-free.html | ST. JOHN'S GAINS 71Â½Â½69 VICTORY OVER LOYOLA FIVE; Lawrence's 2 Free Throws With 7 Seconds Remaining Upset Chicago Team | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/de-gaulles-twochina-dilemma.html | De Gaulle's Twoâ€‹Â¬â€‹China Dilemma | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/tunis-fails-to-curb-fasting-in-ramadan.html | TUNIS FAILS TO CURB FASTING IN RAMADAN | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/patricia-manley-married.html | Patricia Manley Married | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 0001-01-01 | https://www.nytimes.com/1964/02/09/hooked-but-happy.html | Hooked But Happy | False | By OSCAR GODBOUT | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/maurice-l-relkin.html | MAURICE L. RELKIN | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/4-are-attendants-of-joan-johnson-at-her-marriage-alumna-of.html | 4 Are Attendants Of Joan Johnson At Her Marriage; Alumna of Connecticut Bride of Thomas M. Terry, Ph.D. Student | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/technical-aid-pact-signed.html | Technical Aid Pact Signed | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/ghana-facing-tighter-rule-nkrumah-moves-to-strengthen-his-personal.html | GHANA FACING TIGHTER RULE; Nkrumah Moves to Strengthen His Personal Control of Nation | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/disks-in-brief-97169003.html | DISKS IN BRIEF | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/joel-s-rattner-weds-sandra-rosenberg.html | Joel S. Rattner Weds Sandra Rosenberg | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/handling-equipment-shows-a-decline-for-bookings.html | Handling Equipment Shows A Decline for Bookings | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/junk-to-be-moored-in-asbury-park-hall.html | Junk to Be 'Moored' In Asbury Park Hall | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/30-sports-editors-to-attend-seminar-at-press-institute.html | 30 Sports Editors To Attend Seminar At Press Institute | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/a-freewheeling-family-in-europe.html | A FREEâ€‹Â¬â€‹WHEELING FAMILY IN EUROPE | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/wilkinson-stand-he-is-oklahoman-exoach-rejects-label-as-liberal-or.html | WILKINSON STAND; HE IS 'OKLAHOMAN'; Exâ€‹Â¬â€‹Coach Rejects Label as Liberal or Conservative | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/new-volumes-for-theyounger-readers-library-the-fort-in-the-forest.html | New Volumes for theâ€‹Â¬â€‹Younger Reader's Library; THE FORT IN THE FOREST. By Helen Lobdell. Illustrated by Loâ€‹-â€‹ï¿½u rence Bjarklund. 218 pp. Boston: Houghton Mifflin Company. $3.25.; For Ages 10 to 14. | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/personality-fund-chief-puts-cients-first-wellingtons-walter-l.html | Personality: Fund Chief Puts Clients First; Wellington's Walter L. Morgan Reaps Service Profits | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/woman-twice-ruled-dead-in-coma-dies-in-hospital.html | Woman, Twice Ruled Dead In Coma, Dies in Hospital | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/li-businessman-charged-in-fatal-shooting-of-his-wife.html | L.I. Businessman Charged In Fatal Shooting of His Wife | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/lincoln-script-to-be-auctioned-it-is-his-message-to-army-i-after.html | LINCOLN SCRIPT TO BE AUCTIONED; It Is His Message to Army 1 After Fredericksburg | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/cypriote-asks-political-solution.html | Cypriote Asks Political Solution | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/west-ham-wins-from-spurs-40-evert-on-halts-liverpool-in-english.html | WEST HAM WINS FROM SPURS, 4â€‹Â¬â€‹0; Evert on Halts Liverpool In English League Soccer | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 0001-01-01 | https://www.nytimes.com/1964/02/09/armys-swim-team-topples-lions-6628.html | ARMY'S SWIM TEAM TOPPLES LIONS, 66â€‹Â¬â€‹28 | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/chou-trip-called-a-gain-for-peking-red-china-getting-greater-role.html | CHOU TRIP CALLED A GAIN FOR PEKING; Red China Getting Greater Role on World Stage | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/news-of-the-rialto-dickens-emlyn-williams-agrees-to-return-in-his.html | NEWS OF THE RIALTO: DICKENS; Emlyn Williams Agrees To Return in His Programâ€‹Â¬â€‹8 Items | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/pacific-stock-exchange-sets-mark-in-dealings.html | Pacific Stock Exchange Sets Mark in Dealings | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/incinerator-foes-parade-in-roslyn-women-don-swim-suits-in-cold-to.html | INCINERATOR FOES PARADE IN ROSLYN; Women Don Swim Suits in Cold to Seek â€‹Â¬â€‹No' Vote | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/a-tiny-seagirt-shangrila-in-tho-south-pacific.html | A TINY SEAâ€‹Â¬â€‹GIRT SHANGRIâ€‹Â¬â€‹LA IN THE SOUTH PACIFIC | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/vatican-recalls-a-visit-of-princess-irene-to-pope.html | Vatican Recalls a Visit Of Princess Irene to Pope | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/the-master-seedsman-of-japan-t-sakata-develops-blue-ribbon-hybrids.html | THE MASTER SEEDSMAN OF JAPAN; T. Sakata Develops Blue Ribbon Hybrids for Gardens Including Celosias, 'Murns and Double Petunias | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/uns-congo-role-strains-on-world-body-cast-doubt-on-further-help-if.html | U.N.'s Congo Role; Strains on World Body Cast Doubt on Further Help if Crisis Escalates | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/merchant-marine-aide-notes-gains-in-relations-with-unions.html | Merchant Marine Aide Notes Gains in Relations With Unions | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/wagner-gives-arts-awards-to-ellington-and-4-others.html | Wagner Gives Arts Awards To Ellington and 4 Others | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/2-chinese-sailors-found-dead-on-staten-is-beach.html | 2 Chinese Sailors Found Dead on Staten Is. Beach | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/disks-in-brief-97169006.html | DISKS IN BRIEF | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/the-world-of-music-iscm-concert-under-the-lippolds-series-will.html | THE WORLD OF MUSIC: I.S.C.M. Concert â€‹Â¬â€‹Under the Lippoldsâ€‹Â¬â€‹ Series Will Benefit Its Downtown | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/bayer-shoots-a-to-take-stroke-lead-after-54-holes-at-phoenix-gary.html | Bayer Shoots a to Take Stroke Lead After 54 Holes at Phoenix; GARY PLAYER NEXT WITH 66 FOR 203; Bayer Sinks an 8â€šÃ„Ã´Foot Putt on Final Hole to Pull Aheadâ€šÃ„Ã®Brue Is Third at 204 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/bonn-is-widening-bid-for-noncoms-army-expansion-is-curbed-by-severe.html | BONN IS WIDENING BID FOR NONCOMS; Army Expansion Is Curbed by Severe Shortage | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/ole-perfessor-holds-early-classes-for-some-old-and-new-pupils-mets.html | â€šÃ„ÃºOle Perfessorâ€šÃ„Ã¹ Holds Early Classes for Some Old and New Pupils; Mets Hope to Avoid Being Last By Being First to Open Training | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/education-integrated-books-segregated-primers-are-target-of-reform.html | EDUCATION INTEGRATED BOOKS; â€šÃ„ÃºSegregatedâ€šÃ„Ã¹ Primers Are Target Of Reform in Big City Schools | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/states-aid-urged-for-the-elderly-president-praises-cabinet-study.html | STATES AID URGED FOR THE ELDERLY; President Praises Cabinet Study Seeking Jobâ€šÃ„Ã®Bias Ban and Housing Aid | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 0001-01-01 | https://www.nytimes.com/1964/02/09/archives/theater-parties-set-during-visit-of-french-group.html | Theater Parties Set During Visit Of French Group | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/gloves-give-clue-in-hotel-slaying-mens-pair-found-in-room-of-slain.html | GLOVES GIVE CLUE IN HOTEL SLAYING; Men's Pair Found in Room of Slain Woman Studied | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/insecticide-found-in-baltimore-milk-3-farms-shut-down.html | Insecticide Found In Baltimore Milk; 3 Farms Shut Down | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/home-heating-oh-deliveries-rose-in-1962-in-new-jersey.html | Home Heating OH Deliveries Rose in 1962 in New Jersey | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/joelle-de-pontet-r-l-gatling-2d-wed-in-virginia-bryn-mawr-alumna-is.html | Joelle de Pontet, R. L. Gatling 2d Wed in Virginia; Bryn Mawr Alumna Is Married to Student at North Carolina | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/school-board-officials-ask-state-tax-rise-for-more-aid.html | School Board Officials Ask State Tax Rise for More Aid | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/mary-ann-smith-will-be-married-to-john-d-stobo-vermont-graduate.html | Mary Ann Smith Will Be Married To John D. Stobo; Vermont Graduate and a Medical Student Engaged to Wed | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/chapel-at-trinity-setting-for-bridal-of-anne-daukas-alumna-of.html | Chapel at Trinity Setting for Bridal Of Anne Daukas; Alumna of Middlebury Wed Here to Theodore F. Wolff, a Broker | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/hospitals-act-to-curb-cigarette-sales-smoking.html | Hospitals Act to Curb Cigarette Sales, Smoking | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/ports-in-virginia-called-a-spur-to-areas-economic-wellbeing.html | Ports in Virginia Called a Spur To Area's Economic Wellâ€šÃ„Ã®Being | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/celtics-again-beat-knicks-by-21-points.html | Celtics Again Beat Knicks by 21 Points | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/criminals-at-large.html | Criminals At Large | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/chicagoans-ask-extension-of-present-seaway-tolls.html | Chicagoans Ask Extension Of Present Seaway Tolls | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/project-offers-computer-time-mit-runs-pilot-service-for-sharing.html | PROJECT OFFERS COMPUTER TIME; M.I.T. Runs Pilot Service for Sharing Machines | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/virginia-names-professor.html | Virginia Names Professor | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/trade-session-preparation-at-un-proceeding-slowly.html | Trade Session Preparation at U.N. Proceeding Slowly | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/same-all-over-codirector-of-the-royal-shakespeare-theater-cites.html | SAME ALL OVER; Codâ€šÃ„Ã´director of the Royal Shakespeare Theater Cites Need for Subsidies | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/issues-of-church-and-state-sifted-report-in-columbus-viewed-as.html | ISSUES OF CHURCH AND STATE SIFTED; Report in Columbus Viewed as Start of Consensus | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/playwright-paddy-chayefsky-s-search-for-moralities.html | PLAYWRIGHT PADDY CHAYEFSKY'S SEARCH FOR MORALITIES | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/new-rules-made-for-pawnshops-city-license-agency-orders-customers.html | NEW RULES MADE FOR PAWNSHOPS; City License Agency Orders Customers Identified | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/elis-triumph-7357.html | Elis Triumph, 73â€šÃ„Ã´57 | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/sharon-faught-is-wed.html | Sharon Faught Is Wed | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/letters-light-on-liver.html | Letters; LIGHT ON LIVER | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/dumarsmagzis.html | DuMarsâ€šÃ„Ã®Magzis | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-09 | 1964-02-09 | https://www.nytimes.com/1964/02/09/archives/frances-bradford-prospective-bride.html | Frances Bradford Prospective Bride | True | | 1992-01-24 | RE0000568951 | B00000089224 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/odds-fellows.html | Odds Fellows | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/senators-report-on-usflag-laws-not-tightening-of-policy-on.html | SENATORS REPORT ON U.S.â€šÃ„Ã´FLAG LAWS; Note Tightening of Policy on Federally Generated Cargo | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/france-presses-move-to-regain-position-in-laos-red-chinas.html | FRANCE PRESSES MOVE TO REGAIN POSITION IN LAOS; Red China's Acquiescence Counted Onâ€šÃ„Ã®U.S. Defeat in Vietnam Is Assumed | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/good-design-is-stressed-by-italian-store-chain.html | Good Design Is Stressed By Italian Store Chain | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/debate-over-strangelove-film-echoes-happily-at-the-box-office.html | Debate Over Strangelove Film Echoes Happily at the Box Office | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/norwegian-envoy-in-peking.html | Norwegian Envoy in Peking | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/women-drivers-learn-that-funny-noise-women-learning-auto.html | Women Drivers Learn â€šÃ„Â'What That Funny Noiseâ€šÃ„Â'; WOMEN LEARNING AUTO MECHANICS; Greenwich â€šÃ„Â'Yâ€šÃ„Â' Gives Course to Housewives and Others | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/ads-stress-strides-in-medicine.html | Ads Stress Strides in Medicine | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/the-housing-package.html | The Housing Package | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/letters-to-the-times-tv-crime-interviews-practice-held-in-interest.html | Letters to The Times; TV Crime Interviews; Practice Held in Interest of Alerting Citizens to Inequities | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/carol-irwin-fiancee-of-john-kozlowski.html | Carol Irwin Fiancee Of John Kozlowski | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 0001-01-01 | https://www.nytimes.com/1964/02/10/archives/return-to-oz-is-presented-by-nbc-esso-world-theater-on-channel-9.html | â€šÃ„Â'Return to Ozâ€šÃ„Â' Is Presented by N.B.C. â€šÃ„Â¶â€šÃ„Â'Esso World Theaterâ€šÃ„Â' on Channel 9 | False | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/fluorine-backed-as-aid-to-rockets-nasa-hopes-its-use-in-fuel-will.html | FLUORINE BACKED AS AID TO ROCKETS; NASA Hopes Its Use in Fuel Will Enlarge Payloads | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/eagles-sign-two-linemen.html | Eagles Sign Two Linemen | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/prisoner-discovers-flaw-in-the-ceiling-of-a-station-house.html | Prisoner Discovers Flaw in the Ceiling Of a Station House | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/news-analysis-a-mercurial-candidate-goldwater-seems-independent-and.html | News Analysis; A Mercurial Candidate; Goldwater Seems Independent and Subject to Moods in His Campaign | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/jane-powell-to-star-in-revue.html | Jane Powell to Star in Revue | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/topics.html | Topics | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/catholic-boy-scouts0020get-honor-awards.html | Catholic Boy Scoutsu0020Get Honor Awards | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/postmaster-wins-sled-derby.html | Postmaster Wins Sled Derby | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/synthetic-shoes-said-to-need-no-polishing.html | Synthetic Shoes Said To Need No Polishing | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/athletes-gather-at-the-ice-stadium-in-innsbruck-for-ceremonies.html | Athletes Gather at the Ice Stadium in Innsbruck for Ceremonies Concluding the Winter Olympic Games; Closing Day: Pomp and Camaraderie | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/port-council-names-aide.html | Port Council Names Aide | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/city-is-assailed-on-canarsie-plan-citizens-council-objects-to.html | CITY IS ASSAILED ON CANARSIE PLAN; Citizens Council Objects to Cutting Housing Project | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/booksauthors.html | Booksâ€šÃ„Â¶Authors | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/state-tourney-starts-feb-27.html | State Tourney Starts Feb. 27 | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/news-analysis-puzzle-in-ethics-battle-opponents-of-stiffer.html | News Analysis; Puzzle in Ethics Battle; Opponents of Stiffer Legislators' Code Outnumber Advocates at State Hearings | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/carolyn-pollard-engaged.html | Carolyn Pollard Engaged | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/2-americans-dead-in-saigon-bombing-stadium-blasts-laid-to-reds.html | 2 AMERICANS DEAD IN SAIGON BOMBING; Stadium Blasts Laid to Reds Injure 20, All From U.S.â€šÃ„Â¶More Attacks Feared | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/zaretzki-doubts-fullcrew-repeal.html | ZARETZKI DOUBTS FULL-CREW REPEAL | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/yard-names-manager-here.html | Yard Names Manager Here | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/stocks-in-london-show-a-small-gain.html | Stocks in London Show a Small Gain | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/nicklaus-shoots-6-under-par-for-first-7-holes-and-captures-phoenix.html | Nicklaus Shoots 6 Under Par for First 7 Holes and Captures Phoenix Open; VICTOR POSTS 66 FOR TOTAL OF 271; Nicklaus Defeats Brear by Three Strokes â€šÃ„Â¶ Littler, Player Tie for Third | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/tanganyika-mutiny-caused-200-arrests.html | TANGANYIKA MUTINY CAUSED 200 ARRESTS | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/man-in-the-news-still-9000-bills-to-read.html | Man in the News; Still 9,000 Bills to Read | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/rare-antelope-born-at-bronx-zoo.html | Rare Antelope Born at Bronx Zoo | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/h-kenneth-meyer-57-dies-national-securities-official.html | H. Kenneth Meyer, 57, Dies; National Securities Official | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/sicilian-mafia-leader-is-arrested.html | Sicilian Mafia Leader Is Arrested | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/ruby-will-press-for-shift-in-trial-effort-begins-today-to-move.html | RUBY WILL PRESS FOR SHIFT IN TRIAL; Effort Begins Today to Move Proceedings From Dallas | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/management-test-set-for-centers-store-area-council-offers-plan-for.html | MANAGEMENT TEST SET FOR CENTERS; Store Area Council Offers Plan for Job Candidates | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/miss-bookstaber-is-wed-in-jersey-to-barry-simon-father-escorts.html | Miss Bookstaber Is Wed in Jersey To Barry Simon; Father Escorts Bride at Marriage in Tenafly to Princeton Senior | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/rights-leaders-plan-2d-boycott-of-city-schools-decide-on-oneday.html | RIGHTS LEADERS PLAN 2D BOYCOTT OF CITY SCHOOLS; Decide on OneâŠâ€Day Protest During the Period From March 9 to April 17; PARLEY LASTS 8 HOURS; Urban League Offers Plan Urging Integration of All Junior Highs by Fall | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/redstone-rocket-wins-afghan-title.html | REDSTONE ROCKET WINS AFGHAN TITLE | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/letters-to-the-times-aid-asked-for-study-center.html | Letters to The Times; Aid Asked for Study Center | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/advertising-elections-vex-british-agencies.html | Advertising: Elections Vex British Agencies | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/spending-and-foreign-policy-are-issues-for-mrs-smith.html | Spending and Foreign Policy Are Issues for Mrs. Smith | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/bisons-sign-two-players.html | Bisons Sign Two Players | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/cancer-trustee-elected.html | Cancer Trustee Elected | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/stacy-wins-250mile-daytona-beach-auto-race-averaging-154103-mph.html | Stacy Wins 250-Mile Daytona Beach Auto Race Averaging 154.103 M.P.H.; DERR IS RUNNERâŠâ€UP IN A.R.C.A. EVENT; Winner Drives 1964 Ford to HalfâŠâ€Lap VictoryâŠâ€Palmer Holds the Early Lead | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/hoffa-denounces-us-on-trial-role-says-hundreds-of-agents-seek-his.html | HOFFA DENOUNCES U.S. ON TRIAL ROLE; Says âŠâ€Hundreds of AgentsâŠâ€ Seek His Conviction | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/us-spurs-drive-to-find-solution-in-cyprus-crisis-ball-confers-with.html | U.S. SPURS DRIVE TO FIND SOLUTION IN CYPRUS CRISIS; Ball Confers With Britons and Cypriote in London, Then Flies to Athens; CHANCES TERMED SLIM; Turks Accept Plan for U.N. Link to a Peace Force but Insist on Participation | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/britains-vbombers.html | Britain's VâŠâ€Bombers | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/search-widening-in-hotel-slaying-witness-in-park-ave-case-taken-to.html | SEARCH WIDENING IN HOTEL SLAYING; Witness in Park Ave. Case Taken to Philadelphia | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/9day-li-boat-show-ends-with-9500-attending-finale.html | 9-Day L.I. Boat Show Ends With 9,500 Attending Finale | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/heatter-luncheon-feb-17.html | Heatter Luncheon Feb. 17 | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/briton-arrives-in-ottawa.html | Briton Arrives in Ottawa | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/robinson-of-new-york-a-c-takes-west-point-decathlon.html | Robinson of New York A. C. Takes West Point Decathlon | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/weekly-overthecounter-list.html | Weekly OverâŠâ€theâŠâ€Counter List | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/letters-to-the-times-boycott-no-solution.html | Letters to The Times; Boycott No Solution | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/air-reduction-will-buy-hofman-laboratories-inc.html | Air Reduction Will Buy Hofman Laboratories ,Inc. | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/the-royal-romance.html | The Royal Romance | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/1year-maturities-are-97336972608.html | 1âŠâ€YEAR MATURITIES ARE $97,336,972,608 | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/6-groups-oppose-64th-st-tunnel-business-and-civic-units-support.html | 6 GROUPS OPPOSE 64TH ST. TUNNEL; Business and Civic Units Support Subway Link With Queens at 61st; CITE EAST SIDE IRT TIE; Say City's Plan Precludes a ConnectionâŠâ€Lexington Line Called Overloaded | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/macmillan-ends-political-career-says-he-wont-run-again-for-seat-in.html | MACMILLAN ENDS POLITICAL CAREER; Says He Won't Run Again for Seat in Commons | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/ski-jumper-16-outdoes-elders-bruce-jennings-has-best-3-flights-at.html | SKI JUMPER, 16, OUTDOES ELDERS; Bruce Jennings Has Best 3 Flights at Greenfield | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/expansion-strains-dutchess-growth-of-corporation-has-contributed-to.html | EXPANSION STRAINS DUTCHESS; Growth of Corporation Has Contributed to Problems in Cities and Suburbs; EXECUTIVES AID DRIVES; Resident Vice President Is Head of Movement Called SaveâŠâ€Poughkeepsie, Inc. | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/gen-zernov-leader-in-soviet-industry.html | GEN. ZERNOV, LEADER IN SOVIET INDUSTRY | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/hawks-top-leafs-on-goal-by-maki-win-21-and-regain-tie-for-lead-with.html | HAWKS TOP LEAFS ON GOAL BY MAKI; Win, 2â€¦Â‚Â·1, and Regain Tie for Lead With Canadiens | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/brooklyn-college-chorale.html | Brooklyn College Chorale | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/cleveland-expected-to-approve-new-school-plan-in-vote-today.html | Cleveland Expected to Approve New School Plan in Vote Today | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/ben-bella-plans-soviet-visit.html | Ben Bella Plans Soviet Visit | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/nazi-charged-in-indiana.html | Nazi Charged in Indiana | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/male-dancer-found-dead-in-beating-in-58th-st-hotel.html | Male Dancer Found Dead In Beating in 58th St. Hotel | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/terry-weiss-married-to-jared-d-honigfeld.html | Terry Weiss Married To Jared D. Honigfeld | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/chicago-studies-policy.html | Chicago Studies Policy | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/3-southern-governors-charge-ship-rates-are-discriminatory.html | 3 Southern Governors Charge Ship Rates Are Discriminatory | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/romance-captivates-dutch.html | Romance Captivates Dutch | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/wagner-legislative-aide-named-state-senates-minority-counsel.html | Wagner Legislative Aide Named State Senate's Minority Counsel | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/dunkeldorfs-falcon-forester-is-named-best-dachshund-at-specialty.html | Dunkeldorf's Falcon Forester Is Named Best Dachshund at Specialty Show; JERSEY DOG TOPS 246 ENTRIES HERE; Stalters' 17â€¦Â‚Â·Montfortâ€¦Â‚Â·Old Red Earns Title of Champion in His 10th Show | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/professor-ousted-by-ghana-returns-confused-to-us.html | Professor Ousted by Ghana Returns, â€¦Â‚Â·Confusedâ€¦Â‚Â· to U.S. | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/general-electric-will-distribute-135-million-under-saving-plans.html | General Electric Will Distribute $135 Million Under Saving Plans; Vice President Day Notes the 'Broadening Base' of Ownership by Employes | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/bridge-the-expert-is-often-left-waiting-for-the-next-time.html | Bridge: The Expert Is Often Left Waiting for the Next Time | <b>By | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/ernst-kretschmer-a-psychiatrist-75.html | ERNST KRETSCHMER, A PSYCHIATRIST, 75 | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/dimitrios-levidis.html | DIMITRIOS LEVIDIS | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/aid-for-students-in-sitins-urged-aclu-asks-colleges-to-defend-those.html | AID FOR STUDENTS IN SITâ€¦Â‚Â·INS URGED; A.C.L.U. Asks Colleges to Defend Those Arrested | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/marincic-captures-aau-16mile-race.html | MARINCIC CAPTURES A.A.U. 16-MILE RACE | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/a-movie-is-made-of-oswald-trial-film-of-court-proceedings-completed.html | A MOVIE IS MADE OF OSWALD 'TRIAL'; Film of 'Court Proceedings' Completed on Dallas Sites | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/mrs-javits-gets-high-praise-in-johnson-call-to-senator-salinger.html | Mrs. Javits Gets High Praise in Johnson Call to Senator â€¦Â‚Â·Salinger Bars Boxing | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/tv-quiz-show-is-won-by-long-beach-high.html | TV QUIZ SHOW IS WON BY LONG BEACH HIGH | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/child-to-mrs-r-a-smith.html | Child to Mrs. R. A. Smith | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/lent-rules-told-at-st-patricks-priest-explains-duties-of-restraint.html | LENT RULES TOLD AT ST. PATRICK'S; Priest Explains Duties of Restraint and Reparation | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/chess-bisguier-attacks-early-often-and-with-finality.html | Chess: Bisguier Attacks Early, Often and With Finality | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/johnson-praises-envoy-of-israel-avraham-harman-honored-at-bnai-zion.html | JOHNSON PRAISES ENVOY OF ISRAEL; Avraham Harman Honored at Bnai Zion Dinner | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/special-trucks-more-in-demand.html | Special Trucks More in Demand | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/sinatra-kidnapping-goes-t0-trial-today.html | SINATRA KIDNAPPING GOES T0 TRIAL TODAY | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/negro-bitterness-said-to-increase-parley-is-told-of-a-growing.html | NEGRO BITTERNESS SAID TO INCREASE; Parley Is Told of a Growing Alienation From Whites | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/modern-pieces-used-to-accent-room-settings.html | Modern Pieces Used to Accent Room Settings | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/osuna-in-us-indoor-tennis.html | Osuna in U.S. Indoor Tennis | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/consultants-name-secretary.html | Consultants Name Secretary | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/2547-at-westminster-fixture-end-garden-barking-lull-today.html | 2,547 at Westminster Fixture End Garden Barking Lull Today | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/crothers-named-athlete-of-meet-canadian-hailed-for-losing-comeback.html | CROTHERS NAMED ATHLETE OF MEET; Canadian Hailed for Losing Comeback Feat in 1,000 | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/us-defense-aide-in-norway.html | U.S. Defense Aide in Norway | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/heads-aec-advisers.html | Heads A.E.C. Advisers | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/musicologically-.html | Musicologically . . . | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/royals-beat-pistons.html | Royals Beat Pistons | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/havana-dooms-3-in-killing-at-sea-on-flight-attempt.html | Havana Dooms 3 in Killing At Sea on Flight Attempt | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/emerson-buckley-given-ditson-conducting-award.html | Emerson Buckley Given Ditson Conducting Award | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/rev-eugene-s-gisel-65-administrator-at-lenoyne.html | Rev. Eugene S. Gisel, 65, Administrator at Lenoyne | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/dutch-parliament-will-review-issues-in-princess-irenes-engagement.html | Dutch Parliament Will Review Issues in Princess Irene's Engagement | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/jucker-undergoes-surgery.html | Jucker Undergoes Surgery | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/quebec-rink-wins-ardsley-medal-montreal-caledonians-bow-in-13-ends.html | QUEBEC RINK WINS ARDSLEY MEDAL; Montreal Caledonians Bow in 13 Ends, 14 to 12 | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/churches-mark-racial-sunday-rights-movement-acclaimed-in-protestant.html | CHURCHES MARK RACIAL SUNDAY; Rights Movement Acclaimed in Protestant Sermons | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/mrs-lehman-aids-64-jewish-appeal-100000-gift-is-announced-as-fund.html | MRS. LEHMAN AIDS '64 JEWISH APPEAL; $100,000 Gift is Announced as Fund Campaign Opens | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/five-die-in-louisiana-crash.html | Five Die in Louisiana Crash | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/house-aims-for-final-vote-on-civil-rights-bill-today-measure-is.html | House Aims for Final Vote On Civil Rights Bill Today; Measure Is Expected to Reach the Senate by Wednesday. Conferees Will Start Work on Completing Taxâ€‹â€‹â€‹Cut Plan | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/martin-of-canada-selected-as-best-goalie-in-olympics.html | Martin of Canada Selected As Best Goalie in Olympics | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/judy-garland-leaves-hospital.html | Judy Garland Leaves Hospital | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/state-department-denunciation.html | State Department Denunciation | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/simple-styles-and-fabrics-make-youthful-bridal-gowns.html | Simple Styles and Fabrics Make Youthful Bridal Gowns | False | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/ch-fiesta-fahey-of-kansas-city-is-rated-best-in-field-of-91-pugs.html | Ch. Fiesta Fahey of Kansas City Is Rated Best in Field of 91 Pugs | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/vatican-cautions-on-excesses-in-carnival-revels-before-lent.html | Vatican Cautions on Excesses In Carnival Revels Before Lent | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/letters-to-the-times-french-backed-on-china.html | Letters to The Times; French Backed on China | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/prices-irregular-in-grain-market-trading-in-week-fails-to-set.html | PRICES IRREGULAR IN GRAIN MARKET; Trading in Week Fails to Set Consistent Trend | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/indiaburma-talks-on-red-china-seen.html | INDIAâ€‹â€‹BURMA TALKS ON RED CHINA SEEN | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 0001-01-01 | https://www.nytimes.com/1964/02/10/the-games-basketball-the-scores-210-to-23.html | The Game's Basketball, The Score's 210 to 23 | False | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/russians-in-geneva-fear-expert-on-arms-defected.html | Russians in Geneva Fear Expert on Arms Defected | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/union-pessimistic-about-tug-strike-no-early-settlement-seenwagner.html | UNION PESSIMISTIC ABOUT TUG STRIKE; No Early Settlement Seenâ€‹â€‹Wagner May Be Called | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/dr-kenneth-mcalpin-81-dies-internist-on-faculty-of-columbia.html | Dr. Kenneth McAlpin, 81, Dies; Internist on Faculty Of Columbia | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/peru-peasant-raid-laid-to-rich-red.html | PERU PEASANT RAID LAID TO RICH RED | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/zaretzki-urges-carlino-to-act-to-get-150-wage-base-passed.html | Zaretzki Urges Carlino to Act To Get $1.50 Wage Base Passed | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/five-firsts-listed-for-met-singers-during-19th-week.html | Five 'Firsts' Listed For Met Singers During 19th Week | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/south-africa-applies-new-mining-techniques-to-dig-deep-for-gold.html | South Africa Applies New Mining Techniques to Dig Deep for Gold; GOLD PRODUCERS IN COST SQUEEZE; South Africans Clamoring for a Revaluation | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/lazard-freres-names-new-general-partner.html | Lazard Freres Names New General Partner | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/chinese-report-farming-feat.html | Chinese Report Farming Feat | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/topranked-fives-victims-of-upsets-wichita-villanova-de-paul-chicago.html | TOP-RANKED FIVES VICTIMS OF UPSETS; Wichita, Villanova, De Paul, Chicago Loyola Toppled | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/hopes-for-uspanama-accord-rise-as-new-oas-study-nears.html | Hopes for U.Sâ€‹â€‹â€‹Panama Accord Rise as New O.A.S. Study Nears | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/a-profile-of-harold-arlen-on-cbs.html | A Profile of Harold Arlen on C.B.S. | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/xavier-downs-catholic-u-by-86-73-as-geiger-stars.html | Xavier Downs Catholic U. By 86 73 as Geiger Stars | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/knights-of-pythias-t-o-convene.html | Knights of Pythias t o Convene | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/l-i-girl-killed-when-hit-by-propeller-of-small-plane.html | L. I. Girl Killed When Hit By Propeller of Small Plane | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/singh-of-india-gets-century-in-his-first-cricket-test.html | Singh Of India Gets Century In His First Cricket Test | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/oregon-campaign-cheers-governor-rockefeller-now-to-stress-new.html | OREGON CAMPAIGN CHEERS GOVERNOR; Rockefeller Now to Stress New Hampshire Race | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/days-of-early-dutch-settlers-recalled-by-flatlands-church.html | Days of Early Dutch Settlers Recalled by Flatlands Church | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/savingsbank-deposits-up.html | Savings&Ã‚Â¿Bank Deposits Up | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/pomeranian-best-in-specialty-here-mother-daughter-win-with-edwards.html | POMERANIAN BEST IN SPECIALTY HERE; Mother, Daughter Win With Edward's Reddy Career | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/jersey-bowlers-win-twice.html | Jersey Bowlers Win Twice | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 0001-01-01 | https://www.nytimes.com/1964/02/10/archives/bruins-late-goal-ties-canadiens-44.html | BRUINS' LATE GOAL TIES CANADIENS, 4&Ã‚Â¢4 | False | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 0001-01-01 | https://www.nytimes.com/1964/02/10/archives/elizabeth-anne-wolfe-to-marry-march-14.html | Elizabeth Anne Wolfe To Marry March 14 | True | Special to The New York Times | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/psychic-jailed-here-by-f-b-i-on-charge-of-posing-as-agent-occultist.html | Psychic Jailed Here by F. B. I. On Charge of Posing as Agent; Occultist Is Seized in Hotel &Ã‚Â¿F Participated in Boston Murder Investigation | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/rosoff-violinist-plays.html | Rosoff, Violinist, Plays | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/us-is-pressing-cuban-embargo-sanction-against-allies-for-violations.html | U.S. IS PRESSING CUBAN EMBARGO; Sanction Against Allies For Violations Are Weighed | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/979215-given-for-library.html | $979,215 Given for Library | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/celtics-turn-back-76ers-120-to-109-sanders-sparks-boston-triumph.html | Celtics Turn Back 76ers, 120 to 109; SANDERS SPARKS BOSTON TRIUMPH; Leads 3d&Ã‚Â¿Period Spurt That Gives Celtics Their 5th Consecutive Victory | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/bruce-abel-baritone-in-debut-other-weekend-music-events.html | Bruce Abel, Baritone, in Debut; Other Weekend Music Events | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/german-reports-major-advance-for-making-of-synthetic-insulin.html | German Reports Major Advance For Making of Synthetic Insulin | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/helen-hayes-ends-visit-to-a-campus-actress-lived-with-students-for.html | HELEN HAYES ENDS VISIT TO A CAMPUS; Actress Lived With Students for 'Miss Dove' Production | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/usmexico-parley-announced.html | U.S.&Ã‚Â¿Mexico Parley Announced | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/cuba-is-spurring-harvest-of-sugar-official-says-first-month.html | CUBA IS SPURRING HARVEST OF SUGAR; Official Says First Month Indicates a Good Crop | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/seat-still-open-on-reserve-board-johnson-delays-approval-of-deming.html | SEAT STILL OPEN ON RESERVE BOARD; Johnson Delays Approval of Deming for Office | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/labatt-takeover-may-bring-curbs-investment-bars-could-be-revived-in.html | LABATT TAKEOVER MAY BRING CURBS; Investment Bars Could Be Revived in Canada | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/sinclair-pays-cost-in-water-pollution.html | SINCLAIR PAYS COST IN WATER POLLUTION | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 0001-01-01 | https://www.nytimes.com/1964/02/10/shipping-off-1-66-for-canals-in-1963.html | SHIPPING OFF 1.66% FOR CANALS IN 1963 | False | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/7-german-seamen-missing-as-us-ship-hits-trawler.html | 7 German Seamen Missing As U.S. Ship Hits Trawler | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/frederic-horton-ad-man-62-dead-vice-president-of-agency-and-eonbc.html | FREDERIC HORTON, AD MAN, 62, DEAD; Vice President of Agency and Ex&Ã‚Â¿N.B.C. Executive | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/assistant-dental-dean-named.html | Assistant Dental Dean Named | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/employers-fight-state-strike-bill-assembly-measure-would-curb.html | EMPLOYERS FIGHT STATE STRIKE BILL; Assembly Measure Would Curb Strikebreaking | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/swiss-stocks-drop.html | Swiss Stocks Drop | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/berghorn-takes-ski-jump-titles-lake-placid-juniors-sweep-crowns-in.html | BERGHORN TAKES SKI JUMP TITLES; Lake Placid Juniors Sweep Crowns in State Meet | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/chatman-wins-canadian-title.html | Chatman Wins Canadian Title | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/soldiers-deaths-bare-congo-plot-effort-to-kill-government-heads.html | SOLDIERS' DEATHS BARE CONGO PLOT; Effort to Kill Government Heads Nearly Succeeded | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/rent-strike-rally-set-for-wednesday.html | RENT STRIKE RALLY SET FOR WEDNESDAY | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/personal-finance-cost-of-surety.html | Personal Finance: Cost of Surety | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/israel-will-share-research-on-water.html | ISRAEL WILL SHARE RESEARCH ON WATER | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/william-scarborough-74-retired-stockbroker-dies.html | William Scarborough, 74, Retired Stockbroker, Dies | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/johnson-defended-on-gift-by-javits.html | JOHNSON DEFENDED ON GIFT BY JAVITS | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/demand-in-steel-seen-broadening-orders-by-auto-makers-and-low.html | DEMAND IN STEEL SEEN BROADENING; Orders by Auto Makers and Low Inventory Levels Among Key Factors; ALL ITEMS ARE STRONG; Mills' Backlogs Growing â€ŠRate of Production Being Increased Gradually | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/notasulga-mayor-cautions-white-students-on-boycott.html | Notasulga Mayor Cautions White Students on Boycott | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/panamanians-mark-riots.html | Panamanians Mark Riots | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/otello-offered-at-metropolitan-mccracken-sings-title-rolenello.html | â€ŠOTELLOâ€Šâ€Ÿ OFFERED AT METROPOLITAN; McCracken Sings Title Roleâ€Šâ€ŠNello Santi Conducts | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/quartet-continues-to-agitate-the-faithful.html | Quartet Continues to Agitate the Faithful | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/46-boats-prepare-to-sail-today-in-184mile-miaminassau-race.html | 46 Boats Prepare to Sail Today In 184â€ŠMile Miamiâ€ŠNassau Race | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/met-southpaw-decked-by-greasy-kid-stuff.html | Met Southpaw Decked By Greasy Kid Stuff | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/us-and-cuba-make-new-moves-toward-easing-latest-flareup-harriman.html | U.S. and Cuba Make New Moves Toward Easing Latest Flareâ€ŠUp; Harriman Offers Assurance on Fishermen's Treatmentâ€ŠHavana Backs Down a Bit | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/festival-of-arts-to-offer-3-plays-first-on-channel-13-friday-new.html | â€ŠFESTIVAL OF ARTSâ€Šâ€Ÿ TO OFFER 3 PLAYS; First on Channel 13 Friday â€ŠNew Robin Hood Due | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/irving-j-fajans.html | IRVING J. FAJANS | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/shields-dinghy-first-in-regatta-larchmont-skipper-wins-2-races-and.html | SHIELDS DINGHY FIRST IN REGATTA; Larchmont Skipper Wins 2 Races and Gets 171 Points | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/six-die-in-ontario-car-crash.html | Six Die in Ontario Car Crash | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/books-of-the-times-furious-farce-and-raucous-nonsense.html | Books of The Times; Furious Farce and Raucous Nonsense | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/voters-league-asks-for-school-aid-rise.html | VOTERS LEAGUE ASKS FOR SCHOOL AID RISE | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/bay-state-yacht-wins.html | Bay State Yacht Wins | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/american-board-elects-governors-for-the-year.html | American Board Elects Governors for the Year | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/israel-moves-parade-scene.html | Israel Moves Parade Scene | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/german-pianist-at-philharmonic-hans-richteraser-offers-a.html | GERMAN PIANIST AT PHILHARMONIC; Hans Richterâ€ŠHaaser Offers a Wellâ€ŠDesigned Program | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/freischutz-to-open-coast-opera-season.html | FREISCHUTZ TO OPEN COAST OPERA SEASON | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/blast-in-florida-derails-a-train-2d-explosion-on-struck-line.html | BLAST IN FLORIDA DERAILS A TRAIN; 2d Explosion on Struck Line Disables Derrick Car | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/boston-terrier-repeats-victory-little-whiz-ii-takes-breed-honors.html | BOSTON TERRIER REPEATS VICTORY; Little Whiz II Takes Breed Honors for Second Year | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/bob-friend-pitcher-signs-64-contract-with-pirates.html | Bob Friend, Pitcher, Signs '64 Contract With Pirates | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/foreign-affairs-saving-the-freed-from-each-other.html | Foreign Affairs; Saving the Freed From Each Other | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/two-vermont-skiers-win.html | Two Vermont Skiers Win | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/mississippi-sovereignty-unit-sends-105000-for-lobby.html | Mississippi Sovereignty Unit Sends $105,000 for Lobby | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/bird-damages-jet-in-kenya.html | Bird Damages Jet in Kenya | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/haiti-threatens-to-expel-jesuits-after-seizing-two.html | Haiti Threatens to Expel Jesuits After Seizing Two | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/coldstorage-warehouse-planned-for-port-newark.html | Coldâ€ŠStorage Warehouse Planned for Port Newark | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/negro-gis-on-okinawa-storm-police-in-protest.html | Negro G.I.'s on Okinawa Storm Police in Protest | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/letters-to-the-times-conditions-in-panama-role-of-zonians-cited.html | Letters to The Times; Conditions in Panama; Role of Zonians Cited, Government Praised for Restraint | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/wurster-victor-in-speed-skating-miss-sechanic-also-wins-in-silver.html | WURSTER VICTOR IN SPEED SKATING; Miss Sechanic Also Wins in Silver Skates Competition | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/3-spaces-leased-at-757-third-ave-4-tenants-also-are-signed-for-pan.html | 3 SPACES LEASED AT 757 THIRD AVE.; 4 Tenants Also Are Signed for Pan Am Building | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/city-judge-plan-diluted-by-gop-republicans-sponsor-bill-to-create.html | CITY JUDGE PLAN DILUTED BY G.O.P.; Republicans Sponsor Bill to Create Panel to Suggest Candidates to Mayor | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/ceylon-is-seeking-new-oil-suppliers.html | Ceylon Is Seeking New Oil Suppliers | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/donald-g-perkins-76-dies-drug-company-exofficial.html | Donald G. Perkins, 76, Dies: Drug Company ExâÂ¦Â¦Official | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/poland-beats-austria-to-win-olympic-consolation-hockey.html | Poland Beats Austria to Win Olympic Consolation Hockey | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/single-agency-opposed-for-housing-inspection.html | Single Agency Opposed For Housing Inspection | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/soviet-defense-chief-criticizes-pacifist-trend-in-artists-work.html | Soviet Defense Chief Criticizes Pacifist Trend in Artists Work | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/ducks-defeat-clinton-31.html | Ducks Defeat Clinton, 3âÂ¦Â¦Â¹1 | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/bullets-beat-lakers.html | Bullets Beat Lakers | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/big-boards-new-role-rescue-of-haupt-customers-termed-precedent-with.html | Big Board's New Role; Rescue of Haupt Customers Termed Precedent with Mixed Implications | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/music-in-our-time-presents-poets-vaudeville-2-novelties.html | Music in Our Time Presents 'Poet's Vaudeville,' 2 Novelties | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/turkey-accepts-un-link.html | Turkey Accepts U.N. Link | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/ethiopia-seeks-parley.html | Ethiopia Seeks Parley | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/painted-lady-best-in-boxer-show-here.html | PAINTED LADY BEST IN BOXER SHOW HERE | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/district-is-polled-by-assemblyman.html | DISTRICT IS POLLED BY ASSEMBLYMAN | False | By DOUGLAS DALES; Special to The New York Times | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 0001-01-01 | https://www.nytimes.com/1964/02/10/archives/picardy-is-first-in-trot-in-paris.html | PICARDY IS FIRST IN TROT IN PARIS | False | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/food-news-taste-of-ukrainian-honey-family-bookstore-has-many.html | Food News: Taste of Ukrainian Honey; Family Bookstore Has Many Delicacies for Traditional Dishes | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/south-of-brooklyn-bridge.html | South of Brooklyn Bridge | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/rhodesian-trust-raises-profit.html | Rhodesian Trust Raises Profit | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/canadians-boycott-hockey-ceremonies.html | CANADIANS BOYCOTT HOCKEY CEREMONIES | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/japan-and-soviet-sign-agreement-on-64-trade.html | Japan and Soviet Sign Agreement on '64 Trade | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/anne-j-dobbin-59-debutante-is-future-bride-bryn-mawr-graduate-is.html | Anne J. Dobbin, 59 Debutante, Is Future Bride; Bryn Mawr Graduate Is Fiancee of Thomas H. G. Bailliere Jr. | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/meeting-urged-in-boston.html | Meeting Urged in Boston | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/jeanbrodid-role-to-miss-leighton-prime-minister-costar-to-have-lead.html | âÂ¦Â¦JEANBRODIDâÂ¦Â¦ ROLE TO MISS LEIGHTON; âÂ¦Â¦Prime MinisterâÂ¦Â¦ âÂ¦Â¦Star to Have Lead in Adaptation | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/talks-on-malaysia-locked-in-dispute-on-guerrilla-issue.html | Talks on Malaysia Locked in Dispute On Guerrilla Issue | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/escapeto-west-germany-balked.html | Escapeto West Germany Balked | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/remington-arms-has-dip-in-profit-net-for-1963-is-put-at-85c-a-share.html | REMINGTON ARMS HAS DIP IN PROFIT; Net for 1963 Is Put at 85c a Share, Against 94c in Preceding Year | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/feeneyapeland.html | FeeneyâÂ¦Â¦Apeland | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/railbus-center-is-sought-for-li-nassau-executive-proposes-terminal.html | RAILâÂ¦Â¦BUS CENTER IS SOUGHT FOR L.I.; Nassau Executive Proposes Terminal With HeliportâÂ¦Â¦Cost Put at $20 Million | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/hinduism-defined-for-unitarians.html | HINDUISM DEFINED FOR UNITARIANS | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/hong-kong-has-new-church.html | Hong Kong Has New Church | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/finley-r-porter-auto-engineer-92-maker-of-cars-and-designer-of.html | FINLEY R. PORTER, AUTO ENGINEER, 92; Maker of Cars and Designer of Mercer Raceabout Dies | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/30-protest-at-us.html | 30 Protest at U.S. | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/brazilian-reds-give-backing-to-moscow.html | BRAZILIAN REDS GIVE BACKING TO MOSCOW | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/defections-at-innsbruck.html | Defections at Innsbruck | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/benefit-concert-set-in-philharmonic-hall.html | Benefit Concert Set In Philharmonic Hall | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/fleckas-flash-is-best-of-breed-paces-english-setters-hereafternoon.html | FLECKA'S FLASH IS BEST OF BREED; Paces English Setters HereâÂ¦Â¦Afternoon of Alder Stores | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/emergency-in-somalia.html | Emergency in Somalia | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/glassed-in.html | Glassed In | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/wings-hand-rangers-4th-straight-loss-42-and-move-closer-to-playoffs.html | Wings Hand Rangers 4th Straight Loss, 4â€3â€‹Â²2, and Move Closer to Playoffs; DETROIT LEADING BLUES BY 5 POINTS; Ullman Scores Twice and Howe Onceâ€‹Â²â€‹â€‹â€‹â€‹84 New York Power Plays Fail | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/carriers-assail-rails-exemption-say-lack-of-rate-controls-will-lead.html | CARRIERS ASSAIL RAILS EXEMPTION; Say Lack of Rate Controls Will Lead to Price Wars | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/engan-of-norway-captures-90meter-ski-jumping-as-winter-olympics-end.html | Engan of Norway Captures 90â€‹Â²â€‹Â²Meter Ski jumping as Winter Olympics End; KANKKONEN FALLS ON FINAL ATTEMPT; Finn Finishes Second on Big Hill as 70,000 Look Onâ€‹Â²â€‹â€‹â€‹Americans Far Back | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/bodies-found-in-taiwan-mine.html | Bodies Found in Taiwan Mine | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/irving-b-levi.html | IRVING B. LEVI | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/john-sims-jr-fiance-of-miss-linda-ledlie.html | John Sims Jr. Fiance Of Miss Linda Ledlie | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/radice-realty-names-management-director.html | Radice Realty Names Management Director | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/freighters-collide-off-japan.html | Freighters Collide off Japan | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/trade-with-cuba.html | Trade With Cuba | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/gop-finds-myth-in-spending-cuts-says-johnson-is-planning-to-outdo.html | G.O.P. FINDS â€‹â€‹â€‹â€‹'MYTH'â€‹â€‹â€‹Â´ IN SPENDING CUTS; Says Johnson Is Planning to Outdo Kennedy's Program | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/venizelos-buried-on-crete-after-athens-state-funeral.html | Venizelos Buried on Crete After Athens State Funeral | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/golf-sponsors-bar-tv-rights-to-pga.html | GOLF SPONSORS BAR TV RIGHTS TO P.G.A. | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/top-of-fair-ball-april-3-to-help-junior-league-proceeds-of-event.html | Top of Fair Ball April 3 to Help Junior League; Proceeds of Event Will Go to Projects of the Brooklyn Unit | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/trucks-in-cleancity-drive.html | Trucks in Cleanâ€‹â€‹â€‹Â²City Drive | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/standardbreds-find-roads-bad-but-competing-on-ice-just-fine.html | Standardbreds Find Roads Bad But Competing on Ice Just Fine | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/werner-top-us-skier-to-retire-at-seasons-end.html | Werner, Top U.S. Skier, To Retire at Season's End | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/carmichaels-fanfare-and-blue-crystal-capture-terrier-breed-awards.html | Carmichaels Fanfare and Blue Crystal Capture Terrier Breed Awards Here; NEW CAMPAIGNERS ALSO IN SPOTLIGHT; Three Reach Championship Status as 516 Compete in Specialty Fixture | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/leonard-gets-harness-post.html | Leonard Gets Harness Post | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/benny-undergoes-surgery.html | Benny Undergoes Surgery | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/georgetown-routs-st-peters-12073.html | GEORGETOWN ROUTS ST. PETERS, 120â€‹â€‹â€‹Âª73 | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/axelrod-takes-six-in-row-as-fencers-club-wins-title.html | Axelrod Takes Six in Row As Fencers Club Wins Title | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/nlrb-bars-strike-aimed-at-dismissal-of-negotiator.html | N.L.R.B. Bars Strike Aimed at Dismissal of Negotiator | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/mrs-joseph-sprinz.html | MRS. JOSEPH SPRINZ | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/carousel-captures-over-all-sail-lead.html | CAROUSEL CAPTURES OVER ALL SAIL LEAD | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/bombs-mailed-into-china-peking-newspaper-charges.html | Bombs Mailed Into China, Peking Newspaper Charges | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/macmillans-wife-honored.html | Macmillan's Wife Honored | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/toronto-duo-wins-in-corvair.html | Toronto Duo Wins in Corvair | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/outer-seven-get-permanent-look-building-plans-are-revived-in-wake.html | OUTER SEVEN GET PERMANENT LOOK; Building Plans Are Revived in Wake of Failure of Britain's Market Bid; SPRING MEETING SET; Association Still Aspires Eventually to Blend Into Larger European Unit | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/chapel-hill-drive-for-rights-eased.html | CHAPEL HILL DRIVE FOR RIGHTS EASED | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/tva-nets-22-million.html | T.V.A. Nets $22 Million | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/hohneckerbruschi.html | Hohneckerâ€‹â€‹â€‹Â/â€‹â€‹â€‹Bruschi | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/world-trade-center-appoints-rental-aide.html | World Trade Center Appoints Rental Aide | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/hawks-top-warriors-116111.html | Hawks Top Warriors, 116â€‹â€‹â€‹Â²â€‹Âª111 | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/gunman-robs-irt-station.html | Gunman Robs IRT Station | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/negro-group-cites-spellman.html | Negro Group Cites Spellman | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/corwin-praises-documentaries-writer-says-that-exhibitors-are-being.html | CORWIN PRAISES DOCUMENTARIES; Writer Says That Exhibitors Are Being â€šÃ„Â´Shortsightedâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/bout-with-salinger.html | Bout With Salinger | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/thant-asks-peace-on-somali-border-350-ethiopians-reported-slain-as.html | THANT ASKS PEACE ON SOMALI BORDER; 350 Ethiopians Reported Slain as Clash Widensâ€šÃ„Â¨African Parley Urged | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/music-vienna-symphony-sawallisch-is-conductor-at-carnegie-hall.html | Music: Vienna Symphony; Sawallisch Is Conductor at Carnegie Hall | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/building-named-for-genesco.html | Building Named for Genesco | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/jane-doublet-bride-of-robert-kramer.html | Jane Doublet Bride Of Robert Kramer | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/recital-by-di-bonaventura.html | Recital by di Bonaventura | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/trade-bloc-plans-finance-meeting-talks-on-inflation-problem-open.html | TRADE BLOC PLANS FINANCE MEETING; Talks on Inflation Problem Open Today in Rome | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/developers-acquire-virgin-island-tract.html | DEVELOPERS ACQUIRE VIRGIN ISLAND TRACT | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/johnson-returns-from-texas-funeral-facing-heavy-agenda.html | Johnson Returns From Texas Funeral, Facing Heavy Agenda | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/the-mayor-and-education.html | The Mayor and Education | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-10 | 1964-02-10 | https://www.nytimes.com/1964/02/10/archives/clashes-spread-in-cyprus.html | Clashes Spread in Cyprus | True | | 1992-01-24 | RE0000568966 | B00000091795 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/in-the-nation-the-passing-squalls-and-the-gathering-tempest.html | In The Nation; The Passing Squalls and the Gathering Tempest | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/british-weigh-zanzibar-bid.html | British Weigh Zanzibar Bid | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/lee-p-loomis-79-publisher-dead-was-chairman-of-midwest-chain-of.html | LEE P. LOOMIS, 79, PUBLISHER, DEAD; Was Chairman of Midwest Chain of Newspapers | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/cyanamid-shows-record-earnings-9-per-cent-sales-increase-spurs.html | CYANAMID SHOWS RECORD EARNINGS; 9 Per Cent Sales Increase Spurs Profits for Year to $3.02 a Share | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/haddad-to-seek-farbsteins-seat-exaâ€šÃ„Â´peace-corps-aide-enters-congress.html | HADDAD TO SEEK FARBSTEIN'S SEAT; Exâ€šÃ„Â´Peace Corps Aide Enters Congress Primary in 19th | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/gorin-makes-debut-as-germont-at-met.html | GORIN MAKES DEBUT AS GERMONT AT MET | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/stafford-advances-in-squash-racquets.html | STAFFORD ADVANCES IN SQUASH RACQUETS | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/broadcast-pioneers-award-won-by-pittsburghs-kdka.html | Broadcast Pioneers Award Won by Pittsburgh's KDKA | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/two-allies-draft-new-cyprus-plan-usâ€šÃ„Â´british-proposal-omits-nato.html | TWO ALLIES DRAFT NEW CYPRUS PLAN; U.S.â€šÃ„Â´British Proposal Omits NATO Issue on Troops | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/jail-escape-prompts-inspection-of-all-cells.html | Jail Escape Prompts Inspection of All Cells | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/nielsen-sees-need-for-more-research.html | NIELSEN SEES NEED FOR MORE RESEARCH | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/article-3-no-title.html | Article 3 â€šÃ„Â¨ No Title | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/us-scores-ghana-for-slur-on-aide-accra-paper-calls-negros-rescue-of.html | U.S. SCORES GHANA FOR SLUR ON AIDE; Accra Paper Calls Negro's Rescue of Flagâ€šÃ„Â´Shamefulâ€šÃ„Â´â€šÃ„Â¨Johnson Hails Deed | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/briton-at-un-asks-new-mediation-on-kashmir.html | Briton at U.N. Asks New Mediation on Kashmir | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/index-of-commodity-prices-shows-a-0-1-gain-to-94-7.html | Index of Commodity Prices Shows a 0.1 Gain to 94.7 | False | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/karl-kirchner-59-research-engineer.html | KARL KIRCHNER, 59, RESEARCH ENGINEER | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/news-group-elects-head.html | News Group Elects Head | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/research-director-is-named.html | Research Director Is Named | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/swedish-princess-sets-date.html | Swedish Princess Sets Date | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/fighter-unit-flies-to-turkey.html | Fighter Unit Flies to Turkey | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/100-gop-dinner-tomorrow.html | $100 G.O.P. Dinner Tomorrow | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/64-auto-output-passes-a-million-weeks-assembly-of-198000-is-record.html | '64 AUTO OUTPUT PASSES A MILLION; Week's Assembly of 198,000 Is Record for Period | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/pearson-party-holds-2-seats.html | Pearson Party Holds 2 Seats | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/bearne-demands-more-state-aid-for-city-transit.html | Bearne Demands More State Aid For City Transit | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 0001-01-01 | https://www.nytimes.com/1964/02/11/new-york-a-c-wins-6361.html | New York A. C. Wins, 63â€šÃ„Â´61 | False | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/rate-on-us-bills-climbs-sharply-average-discount-on-91day-issue.html | RATE ON U.S. BILLS CLIMBS SHARPLY; Average Discount on 91â€šÃ„Â´Day Issue Rises to 3.540% | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/commodities-sugar-future-prices-continue-to-show-strength-in-active.html | Commodities: Sugar Future Prices Continue to Show Strength in Active Trading; MOST CONTRACTS CLIMB FULL LIMIT; Gain Credited to Report That Ceylon and Italy to Buy â€šÃ„Ã²Japanese Rates Steady | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/kashmir-office-bombed.html | Kashmir Office Bombed | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/3-shot-in-dominican-republic-at-attempted-party-session.html | 3 Shot in Dominican Republic At Attempted Party Session | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/bridge-waiting-can-be-frustrating-but-sound-technique-too.html | Bridge. Waiting Can Be Frustrating But Sound Technique, Too | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/loyal-legion-holds-its-dance-tomorrow.html | Loyal Legion Holds Its Dance Tomorrow | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/american-board-mixed-at-close-volume-dips-to-125-million-254-shares.html | AMERICAN BOARD MIXED AT CLOSE; Volume Dips to 1.25 Million â€šÃ„Ã¶254 Shares Rise | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/seeks-assembly-nomination.html | Seeks Assembly Nomination | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/retailers-clash-on-west-coast-convention-debate-centers-on-issue-of.html | Retailers Clash on West Coast; Convention Debate Centers on Issue of Dual Distribution | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/griffith-floors-dupas-three-times-in-second-and-knocks-him-out-in.html | Griffith Floors Dupas Three Times in Second and Knocks Him Out in Third; LOSER HURTS HEAD IN SYDNEY FIGHT; He Lies Still and Remains in Ring Five Minutes After End of Nontitle Bout | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/bulgaria-doorns-2-hooligans.html | Bulgaria Doorns 2 â€šÃ„Ã´Hooligansâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/abc-to-televise-5-nfl-games-in-64-pro-football-will-be-on-air-on.html | A.B.C. TO TELEVISE 5 N.F.L. GAMES IN '64; Pro Football Will Be on Air on Fridays and Sundays | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/forger-on-fbi-wanted-list.html | Forger on F.B.I. Wanted List | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/the-snow-is-first-as-gates-open-at-westbury-track.html | The Snow Is First as Gates Open at Westbury Track | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/miss-durie-deslogs-is-fiancee-of-briton.html | Miss Durie Desloge Is Fiancee of Briton | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/brando-to-bar-his-films-in-segregated-theaters.html | Brando to Bar His Films in Segregated Theaters | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/spaceflight-simulator-built.html | Spaceâ€šÃ„Ã´Flight Simulator Built | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/israel-accuses-syria-on-shots.html | Israel Accuses Syria on Shots | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/child-to-mrs-breene-jr.html | Child to Mrs. Breene Jr. | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/food-the-sweet-flavor-of-parsnips.html | Food: The Sweet Flavor of Parsnips | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/soviet-sailing-titles-decided.html | Soviet Sailing Titles Decided | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/3-nations-end-talks-on-malaysia-dispute.html | 3 NATIONS END TALKS ON MALAYSIA DISPUTE | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/uniform-policy-is-proposed-for-trading-with-red-bloc.html | Uniform Policy Is Proposed For Trading With Red Bloc | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/two-men-indicted-in-11-city-robberies.html | TWO MEN INDICTED IN 11 CITY ROBBERIES | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/nyerere-tells-of-new-army.html | Nyerere Tells of New Army | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/kentucky-abandons-zone-defense-and-beats-mississippi-state-by-6559.html | Kentucky Abandons Zone Defense and Beats Mississippi State by 65â€šÃ„Ã¶59 | False | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/two-new-umpires-retained.html | Two New Umpires Retained | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/new-skipper-appointed-for-cruise-ship-atlantic.html | New Skipper Appointed For Cruise Ship Atlantic | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/it-doesnt-seem-like-school-now-harlem-school-nearly-deserted-as-all.html | It Doesn't Seem Like School Now; Harlem School Nearly Deserted As All but Fifthâ€šÃ„Ã´Graders Move | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/mail-truck-stolen-in-france.html | Mail Truck Stolen in France | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/briefcase-of-witness-opened.html | Briefcase of Witness Opened | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/common-market-fights-inflation-six-nations-in-trade-group.html | COMMON MARKET FIGHTS INFLATION; Six Nations in Trade Group Attempting to Coordinate Their Fiscal Policies; UNITED FRONT SOUGHT; Steps to Curb Rising Costs Are Outlined by Officials â€šÃ„Ã¶1.Loan to Turkey Set | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/suzanne-bloch-evokes-the-past-she-plays-and-sings-early-music-in.html | SUZANNE BLOCH EVOKES THE PAST; She Plays and Sings Early Music in Recital | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/adm-john-e-wood-38-years-in-navy.html | ADM. JOHN E. WOOD, 38 YEARS IN NAVY | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/vietnam-reds-free-planter.html | Vietnam Reds Free Planter | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/boston-college-sextet-wins-tourney-as-cunniff-stars.html | Boston College Sextet Wins Tourney as Cunniff Stars | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/art-a-show-from-maine-at-the-whitney-museum-63-exhibition-of-colby.html | Art: A Show From Maine at the Whitney Museum; '63 Exhibition of Colby College Opens Here | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/state-aide-opens-gop-race-on-li-burns-seeks-nomination-for-nassau.html | STATE AIDE OPENS G.O.P. RACE ON L.I.; Burns Seeks Nomination for Nassau Executive's Post | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/sinatracase-jury-chosen-in-4-hours.html | SINATRAâ€¦Â¢CASE JURY CHOSEN IN 4 HOURS | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/johnson-presses-a-hospital-plan-for-all-over-65-health-message.html | JOHNSON PRESSES A HOSPITAL PLAN FOR ALL OVER 65; Health Message Renews His Plan for Program Paid For Through Social Security JOHNSON PRESSES AGED CARE PLAN | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/us-shortchanging-state-keating-says.html | U.S. SHORTCHANGING STATE, KEATING SAYS | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/decision-was-expected.html | Decision Was Expected | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/governor-backs-an-end-to-fixing-of-liquor-prices-bids-legislature.html | GOVERNOR BACKS AN END TO FIXING OF LIQUOR PRICES; Bids Legislature Enact All Reforms Recommended by Moreland Investigation | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/argentina-warned-of-strikes.html | Argentina Warned of Strikes | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/greek-baby-here-for-tests.html | Greek Baby Here for Tests | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/tennessee-wins-9254.html | Tennessee Wins, 92â€¦Â¢54 | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/ball-confers-in-athens.html | Ball Confers in Athens | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/home-situated-in-ridgefield.html | Home Situated in Ridgefield | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/woman-testifies-against-trantino.html | WOMAN TESTIFIES AGAINST TRANTINO | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/negro-sues-to-desegregate-all-bars-in-new-orleans.html | Negro Sues to Desegregate All Bars in New Orleans | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/rail-strike-halts-cape-kennedy-work.html | Rail Strike Halts Cape Kennedy Work | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/63-realty-sales-off-in-manhattan-decline-for-5th-year-in-row-is.html | '63 REALTY SALES OFF IN MANHATTAN; Decline for 5th Year in Row Is Noted in Survey | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/california-grand-jury-proposes-new-savings-and-loan-controls.html | California Grand Jury Proposes New Savings and Loan Controls | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/joes-play-prize-given-in-capital-off-broadway-producer-and-canadian.html | JOES PLAY PRIZE GIVEN IN CAPITAL; Off Broadway Producer and Canadian Share Award | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/arbitration-is-out-in-finley-squabble.html | ARBITRATION IS OUT IN FINLEY SQUABBLE | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/north-western-shows-peak-commuter-profit.html | North Western Shows Peak Commuter Profit | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/allergists-clash-on-drugs-effects-some-defend-steroids-use-others.html | ALLERGISTS CLASH ON DRUGS' EFFECTS; Some Defend Steroids' Use â€¦Â¢Others Urge Caution | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/appraisers-issue-manual-on-costs.html | APPRAISERS ISSUE MANUAL ON COSTS | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/clashes-taper-off.html | Clashes Taper Off | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/loss-of-british-scientists-to-us-brings-laborito-call-for-a-study-a.html | Loss of British Scientists to U.S. Brings Laborite Call for a Study; Action Is Spurred by Move of Top Research Team From Birmingham | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/eugen-sanger-58-physicist-is-dead-german-was-an-expert-on-space.html | EUGEN SANGER, 58, PHYSICIST, IS DEAD; German Was an Expert on Space Flight and Rockets | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 0001-01-01 | https://www.nytimes.com/1964/02/11/lionel-co-meeting-set-for-march-12.html | LIONEL CO. MEETING SET FOR MARCH 12 | False | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/ohio-state-wins-11092.html | Ohio State Wins, 110â€¦Â¢92 | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/william-f-weed.html | WILLIAM F. WEED | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/dr-thomas-oneil-physics-professor.html | DR. THOMAS O'NEIL, PHYSICS PROFESSOR | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/ary-barroso-dead-composed-brazil.html | ARY BARROSO DEAD; COMPOSED â€¦Â¢Â¢'BRAZIL'â€¦Â¢Â¢ | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/london-stocks-show-moderate-advance-in-quiet-trading-paris-and.html | London Stocks Show Moderate Advance in Quiet Trading; PARIS AND MILAN REGISTER LOSSES; Prices on Zurich Market Slide to Lowest Level in Last 15 Months | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/connecticut-is-told-to-redraw-districts.html | Connecticut Is Told To Redraw Districts | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/letters-to-the-times-annual-police-identity-cards.html | Letters to The Times; Annual Police Identity Cards | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/sukarno-admits-food-log.html | Sukarno Admits Food Log | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 0001-01-01 | https://www.nytimes.com/1964/02/11/houston-symphony-to-make-its-new-york-debut-march-3.html | Houston Symphony to Make Its New York Debut March 3 | False | | 1992-01-24 | RE000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/sunday-game-gets-permission-to-open.html | â€¦Â¢'SUNDAY GAMEâ€¦Â¢Â¢' GETS PERMISSION TO OPEN | True | | 1992-01-24 | RE000568961 | B00000091576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/2-yugoslays-enter-us-tennis.html | 2 Yugoslavs Enter U.S. Tennis | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/chieftain-scores-at-hialeah-in-his-first-race-of-season-guest-colt.html | Chieftain Scores at Hialeah in His First Race of Season; GUEST COLT WINS SPRINT BY A HEAD; Morr's Request Is Second â€ā,Ã®Northern Dancer Third After Awkward Start | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/chicago-seeks-to-bar-boycott.html | Chicago Seeks to Bar Boycott | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/merrill-lynch-increases-profit-despite-outlay-in-haupt-rescue.html | Merrill Lynch Increases Profit Despite Outlay in Haupt Rescue | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/new-debates-seen-in-sovietchina-rift.html | NEW DEBATES SEEN IN SOVIETâ€ā,Ã®CHINA RIFT | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/comrade-nossenko-defects.html | Comrade Nossenko Defects | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/great-gets-st-louis-award-i.html | Great Gets St. Louis Award I | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/liggett-myers-shows-rise-in-sales-for-year.html | Liggett & Myers Shows Rise in Sales for Year | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/sports-of-thetimes.html | Sports of TheTimes | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/di-veronica-in-bout-tonight.html | Di Veronica in Bout Tonight | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/listons-left-hook-to-body-forces-sparmate-to-quit.html | Liston's Left Hook to Body Forces Sparmate to Quit | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/booksauthors.html | Booksâ€ā,Ã®Authors | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/johnson-expected-to-press-briton-on-trade-with-cuba.html | Johnson Expected to Press Briton on Trade With Cuba | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/parity-rate-on-dairy-goods-to-remain-unchanged-in64.html | Parity Rate on Dairy Goods To Remain Unchanged in'64 | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/broadcast-from-baghdad.html | Broadcast From Baghdad | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/wood-field-and-stream-5-outdoorsmen-buck-tide-of-decorum-in-taking.html | Wood, Field and Stream; 5 Outdoorsmen Buck Tide of Decorum In Taking a Canoe Across Town | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/france-forces-taiwan-to-break-diplomatic-ties-taipei-acts-after.html | FRANCE FORCES TAIWAN TO BREAK DIPLOMATIC TIES; Taipei Acts After Being Told; Paris Plans to Exchange Missions With Peking; DE GAULLE IS RELIEVED; Embarrassing â€ā,Ã®Two Chinasâ€ā,Ã® Situation 4s Resolvedâ€ā,Ã®Hands Freed in Asia | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/animal-crowding-raises-mortality-diseases-caused-by-stress-said-to.html | ANIMAL CROWDING RAISES MORTALITY; Diseases Caused by Stress Said to Serve as Natural Control on Population; HUMAN DATA INDECISIVE; But a Similarity Is Observed in Reaction of Pituitary Adrenal System in Man | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/ramon-o-thelander.html | RAMON O. THELANDER | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/roberts-agrees-to-oriole-terms-moon-of-dodgers-signs-for-a-reported.html | ROBERTS AGREES TO ORIOLE TERMS; Moon of Dodgers Signs for a Reported $34,000 | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/nuveen-bond-fund-offers-6th-series.html | NUVEEN BOND FUND OFFERS 6TH SERIES | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/5-planes-burned-in-italy.html | 5 Planes Burned in Italy | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/sherwinwilliams-co-goes-on-the-big-board.html | Sherwinâ€ā,Ã®Williams Co. Goes on the Big Board | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/ortizelorde-bout-approved.html | Ortizâ€ā,Ã®Elorde Bout Approved | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/shock-tests-made-for-subway-plan-seismologist-studies-effect-new.html | SHOCK TESTS MADE FOR SUBWAY PLAN; Seismologist Studies Effect New Line Might Have on Rockefeller Institute | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/former-l1-official-pleads-in-extortion.html | FORMER L.I. OFFICIAL PLEADS IN EXTORTION | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/institute-in-israel-to-study-water-desalting-by-apower.html | Institute in Israel to Study Water Desalting by Aâ€ā,Ã®Power | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/skoplje-given-253-houses-built-by-us-army-engineers.html | Skoplje Given 253 Houses Built by U.S. Army Engineers | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/shifts-at-american-export.html | Shifts at American Export | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/employe-of-allied-tells-of-deangelis-partnership.html | Employe of Allied Tells Of DeAngelis Partnership | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/civil-rights-victory.html | Civil Rights Victory | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/snow-can-be-a-gossamer-garment-or-a-mask-of-fun-a-new-snowfall-in.html | Snow Can Be a Gossamer Garment, or a Mask of Fun; A NEW SNOWFALL IN CITY FORECAST; Weather Bureau Says 2â€ā,Ã®Day Total May Reach 4 Inches | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/maryland-boycott-set-today.html | Maryland Boycott Set Today | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/soviet-minister-gives-farm-plan-khrushchev-hears-attack-on-his-corn.html | SOVIET MINISTER GIVES FARM PLAN; Khrushchev Hears Attack on His Corn Campaign | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/treeders-painted-lady-gains-boxer-honors-as-westminster-show-opens.html | Treeder's Painted Lady Gains Boxer Honors as Westminster Show Opens; TOP BILLING WINS POODLE ROSETTE; Leads Miniatures at Garden â€‹Rudel's Firefly Again Is Best Greyhound | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/parts-of-missile-fall-in-colorado.html | PARTS OF MISSILE FALL IN COLORADO | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/110-in-shade-to-give-benefit.html | â€‹110 in Shadeâ€‹ to Give Benefit | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/nixon-assails-johnson-as-unable-to-lead-world.html | Nixon Assails Johnson as Unable to Lead World | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/excerpts-from-the-presidents-message-to-congress-on-health-and.html | Excerpts From the President's Message to Congress on Health and Medical Care | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/hughes-presses-childabuse-bill-would-require-doctors-to-report.html | HUGHES PRESSES CHILDâ€‹ABUSE BILL; Would Require Doctors to Report Suspected Parents | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/decision-by-jersey-on-freeway-tunnel-expected-in-week.html | Decision by Jersey On Freeway Tunnel Expected in Week | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/judge-wallach-67-of-criminal-court.html | JUDGE WALLACH, 67, OF CRIMINAL COURT | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/earlier-truces-failed.html | Earlier Truces Failed | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/indiana-court-voids-veto-on-districting.html | INDIANA COURT VOIDS VETO ON DISTRICTING | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/executive-post-filled-by-bulova-watch-co.html | Executive Post Filled By Bulova Watch Co. | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/library-planned-at-5th-ave-store-3-floors-at-arnold-constable-to.html | LIBRARY PLANNED AT 5TH AVE. STORE; 3 Floors at Arnold Constable to House Research Brands for Students' Use; CITY REQUESTS $400,000; 500,000 Books to Be Made Availableâ€‹Main Library Aims to Ease Pressure | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/blast-follows-mafia-arrest.html | Blast Follows Mafia Arrest | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/army-identifies-victims.html | Army Identifies Victims | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/mobile-tonnage-climbs.html | Mobile Tonnage Climbs | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/us-aide-opposes-shipping-subsidy-urges-use-of-reserve-fleet-in.html | U.S. AIDE OPPOSES SHIPPING SUBSIDY; Urges Use of Reserve Fleet in Replacing Vessels | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/man-indicted-as-fence-in-stolen-goods-racket.html | Man Indicted as Fence In Stolen Goods Racket | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/the-urban-sprawl-of-los-angeles-engulfs-swamp-that-had-a-touch-of.html | The Urban Sprawl of Los Angeles Engulfs Swamp That Had a Touch of Tom Sawyer | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/peace-is-called-aim.html | Peace Is Called Aim | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/panamas-delegate-to-oas-flies-home.html | PANAMA'S DELEGATE TO O.A.S. FLIES HOME | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/turf-race-on-coast-goes-to-glory-hill.html | TURF RACE ON COAST GOES TO GLORY HILL | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/mazowsze-to-open-tonight.html | Mazowsze to Open Tonight | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/2-accused-of-trying-to-sell-stolen-auto-to-detective.html | 2 Accused of Trying to Sell Stolen Auto to Detective | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/core-to-picket-president-at-talk-friday-in-st-louis.html | CORE to Picket President At Talk Friday in St. Louis | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/union-at-fort-rucker-ala-strikes-in-contract-dispute.html | Union at Fort Rucker, Ala., Strikes in Contract Dispute | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/us-steel-and-5-indicted-on-bids-trust-violation-is-charged-in.html | U.S. STEEL AND 5 INDICTED ON BIDS; Trust Violation Is Charged in Fourâ€‹State Area | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/butler-to-meet-thant.html | Butler to Meet Thant | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/processing-of-fish-resumed.html | Processing of Fish Resumed | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/maracaibo-oil-sale-set.html | Maracaibo Oil Sale Set | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/widow-with-fourthplace-pug-lonely-amidst-garden-crowds-mrs-keil.html | Widow With Fourthâ€‹Place Pug Lonely Amidst Garden Crowds; Mrs. Keil Surrounded by Gay Throng as She Awaits Dismissal Timeâ€‹Passedâ€‹by Gives Clue to Loss | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/new-trustee-elected-by-emigrant-industrial.html | New Trustee Elected By Emigrant Industrial | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/rockefeller-signs-2-bills-extending-racing-seasons.html | Rockefeller Signs 2 Bills Extending Racing Seasons | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/calls-bill-unconstitutional.html | Calls Bill Unconstitutional | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/conant-gives-views.html | Conant Gives Views | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/knicks-leave-town-minus-injured-egan.html | Knicks Leave Town Minus Injured Egan | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/bewildering-ballot.html | Bewildering Ballot | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/hurkos-free-on-bail-after-hearing-here.html | HURKOS FREE ON BAIL AFTER HEARING HERE | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/iowa-tops-indiana-8275.html | Iowa Tops Indiana, 82â€‹75 | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/the-best-of-two-breeds-at-the-westminster-dog-show-at-the-garden-in.html | The Best of Two Breeds at the Westminster Dog Show at the Garden; INBREEDING HELD HARMFUL TO DOGS; Serious Hereditary Defects Found in British Study | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/kurdish-rebels-and-iraq-agree-to-cease-fighting.html | Kurdish Rebels and Iraq Agree to Cease Fighting | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/reserve-fund-puts-brunswick-in-red.html | Reserve Fund Puts Brunswick in Red | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/tighter-security-imposed-in-saigon-guards-for-us-dependents-added.html | TIGHTER SECURITY IMPOSED IN SAIGON; Guards for U.S. Dependents Added After Bombing | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/alas-poor-yoricks-dug-up-and-set-to-carrying-mail.html | Alas, Poor Yorick's Dug Up And Set to Carrying Mail | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/80-relatives-of-personnel-on-cyprus-return-to-us.html | 80 Relatives of Personnel On Cyprus Return to U.S. | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/shipping-events-pickets-dwindle-only-one-appears-at-texas-loading.html | SHIPPING EVENTS; PICKETS DWINDLE; Only One Appears at Texas Loading of Soviet Wheat | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/bank-protests-change-in-name-of-thruway.html | Bank Protests Change In Name of Thruway | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/caricatures-are-created-in-ceramics.html | Caricatures Are Created in Ceramics | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/tax-in-jersey-city-will-be-unchanged.html | TAX IN JERSEY CITY WILL BE UNCHANGED | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/hoffa-lawyers-charge-payoff-government-calls-checks-to-its-witness.html | HOFFA LAWYERS CHARGE PAYOFF; Government Calls Checks to Its Witness Expenses | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/czechs3d-place-in-hockey-brings-displeasure-at-home.html | Czechs'3d Place in Hockey Brings Displeasure at Home | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/church-unit-opens-meeting-in-soviet.html | CHURCH UNIT OPENS MEETING IN SOVIET | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/laotian-asks-aid-to-reduce-peril-premier-calls-on-soviet-and.html | LAOTIAN ASKS AID TO REDUCE PERIL; Premier Calls on Soviet and Britain to Block Fighting | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/bonds-us-issues-suffer-first-general-decline-in-two-weeks-corporate.html | Bonds: U.S. Issues Suffer First General Decline in Two Weeks; CORPORATE GROUP REMAINS STEADY; Aggressive Bids Expected on Dallas Power Offering â€¦â€¦Municipals Are Quiet | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/senator-smith-on-campaign-trail.html | Senator Smith on Campaign Trail | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/manhole-fire-halts-42d-st-irt-shuttle-and-empties-offices.html | Manhole Fire Halts 42d St. IRT Shuttle And Empties Offices | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/toll-is-17-in-taiwan-explosion.html | Toll Is 17 in Taiwan Explosion | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/consolidated-foods-markets-offering.html | CONSOLIDATED FOODS MARKETS OFFERING | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/soviet-secret-police-aide-requests-asylum-in-us-washington.html | Soviet Secret Police Aide Requests Asylum in U.S.; Washington Discloses That the Missing Member of Moscow's Delegation to Geneva Conference is a Defector | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/jacob-fertig-54-owner-of-an-exporting-company.html | Jacob Fertig, 54, Owner Of an Exporting Company | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/downtown-group-elects-president.html | Downtown Group Elects President | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/scranton-finds-policy-failures-turns-to-foreign-affairs-in-busy-day.html | SCRANTON FINDS POLICY FAILURES; Turns to Foreign Affairs in Busy Day in Michigan | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/dallas-impugned-by-ruby-lawyers-leaders-said-to-seek-death-penalty.html | DALLAS IMPUGNED BY RUBY LAWYERS; Leaders Said to Seek Death Penalty to Vindicate City | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/police-shift-hunt-in-slaying-at-hotel.html | POLICE SHIFT HUNT IN SLAYING AT HOTEL | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/miami-u-makes-amends.html | Miami U. Makes Amends | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/soviet-said-to-doom-jew-in-fraud-case.html | SOVIET SAID TO DOOM JEW IN FRAUD CASE | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/9-ministers-fail-to-appear-at-appeal-of-rights-case.html | 9 Ministers Fail to Appear At Appeal of Rights Case | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/jonathan-aged-6-makes-a-visit-to-the-white-house-private-tour-marks.html | Jonathan, Aged 6, Makes a Visit to the White House; Private Tour Marks the Publication of Children's Book | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/us-blames-red-pressure.html | U.S. Blames Red Pressure | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/theater-in-capital-buys-land-it-uses.html | THEATER IN CAPITAL BUYS LAND IT USES | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/senate-confirms-3-admirals.html | Senate Confirms 3 Admirals | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/canadian-role-considered.html | Canadian Role Considered | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/letters-to-the-times-fai-denies-subsidy-supersonic-transport-funds.html | Letters to The Times; F.A.A. Denies Subsidy; Supersonic Transport Funds Will Be Recovered, Agency Says | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/demonstrator-returning-here.html | Demonstrator Returning Here | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/ship-agents-name-2-to-board.html | Ship Agents Name 2 to Board | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/syrian-chief-takes-baath-party-reins.html | SYRIAN CHIEF TAKES BAATH PARTY REINS | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/alleghany-corp-buys-back-stock-gets-50000-ids-shares-for-24250-each.html | ALLEGHANY CORP. BUYS BACK STOCK; Gets 50,000 I.D.S. Shares for $242.50 Each | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/advertising-a-new-mood-of-irreverence.html | Advertising: A New Mood of Irreverence | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/fur-retailer-elects.html | Fur Retailer Elects | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/vatican-reported-in-prague-accord-beran-trip-to-rome-to-be-part-of.html | VATICAN REPORTED IN PRAGUE ACCORD; Beran Trip to Rome to Be Part of â€˜Modus Vivendiâ€™ | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/soviet-science-pact-sought.html | Soviet Science Pact Sought | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/adelmanbaker.html | Adelmanâ€“Baker | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/cincinnati-boycott-due-today.html | Cincinnati Boycott Due Today | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/white-house-renews-baker-leak-denial.html | WHITE HOUSE RENEWS BAKER â€˜LEAKâ€™ DENIAL | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/music-a-night-of-tradition-on-violin-josef-suk-makes-debut-as-a.html | Music: A Night of Tradition on Violin; Josef Suk Makes Debut as a Soloist Here; Szell Leads Cleveland at Carnegie Hall | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/juveniles-await-deportation.html | Juveniles Await Deportation | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/pavilla-beats-ortega.html | Pavilla Beats Ortega | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/son-to-mrs-michael-todd-jr.html | Son to Mrs. Michael Todd Jr. | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/coast-league-opens-april-16.html | Coast League Opens April 16 | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/letters-to-the-times-not-socialism-but-change-attitude-of.html | Letters to The Times; Not Socialism but Change; Attitude of Conservatives Toward Welfare, Poverty Is Assailed | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/railway-stockholder-unit-seeking-to-elect-a-director.html | Railway Stockholder Unit Seeking to Elect a Director | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/trial-appeal-lost-by-haupt-partners.html | TRIAL APPEAL LOST BY HAUPT PARTNERS | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/american-express-unit-names-vice-president.html | American Express Unit Names Vice President | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/trans-world-gets-space-job.html | Trans World Gets Space Job | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 0001-01-01 | https://www.nytimes.com/1964/02/11/manhattan-to-bid-for-track-honors.html | MANHATTAN TO BID FOR TRACK HONORS | False | By FRANK LITSKY | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/assembly-approves-curb-on-magazines.html | ASSEMBLY APPROVES CURB ON MAGAZINES | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/yeaza-gets-woolf-award-in-ceremony-at-santa-anita.html | Yeaza Gets Woolf Award In Ceremony at Santa Anita | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/schlitz-counsel-foresees-gaining-control-of-labatt.html | Schlitz Counsel Foresees Gaining Control of Labatt | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/resortbound-blouse-travels-into-summer.html | Resortâ€‘Bound Blouse Travels Into Summer | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/wichita-loses-to-drake.html | Wichita Loses to Drake | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/city-to-get-nurses-good-apartments.html | CITY TO GET NURSES â€˜GOODâ€™ APARTMENTS | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/bache-creates-executive-post-appoints-eleven-new-partners-executive.html | Bache Creates Executive Post; Appoints Eleven New Partners; Executive Committee Official to Continue as President of A. C. Israel Commodity | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/newsman-offers-reward.html | Newsman Offers Reward | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/us-presses-plan-for-guantanamo-begins-dismissing-cubans-water-plant.html | U.S. PRESSES PLAN FOR GUANTANAMO; Begins Dismissing Cubans â€” Water Plant to Be Built | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/tax-conferees-vote-to-cut-witholding-rate-to-14.html | Tax Conferees Vote to Cut Withholding Rate to 14% | False | By EILEEN SHANAHAN; Special to The New York Times | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/letters-to-the-times-learning-from-de-gaulle.html | Letters to The Times; Learning From de Gaulle | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/caroline-byers-is-future-bride-of-david-cudlip-foxcroft-graduate.html | Caroline Byers Is Future Bride Of David Cudlip; Foxcroft Graduate and Business Alumnus of Dartmouth Engaged | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/wendy-walker-married.html | Wendy Walker Married | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/city-acts-to-take-over-2-harlem-slum-buildings.html | City Acts to Take Over 2 Harlem Slum Buildings | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/florida-starts-trial-this-week.html | Florida Starts Trial This Week | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/mrs-hilton-asks-divorce.html | Mrs. Hilton Asks Divorce | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 0001-01-01 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/western-airline-plans-a-31-split.html | WESTERN AIRLINE PLANS A 3â€šÃ„Â¬1 SPLIT | False | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/cincinnati-overtime-victor.html | Cincinnati Overtime Victor | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/un-seeks-smallpox-vaccine.html | U.N. Seeks Smallpox Vaccine | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/georgiapacific-names-two.html | Georgiaâ€šÃ„Â¢Pacific Names Two | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/cypriotes-in-clash.html | Cypriotes in Clash | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/samuel-chotzinoff-dead-at-74-induced-toscanini-to-go-on-air-music.html | Samuel Chotzinoff Dead at 74; Induced Toscanini to Go on Air; Music Consultant to N.B.C. Produced Operas on TV â€šÃ„Â¢Heifetz's Accompanist | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/newport-143-rugby-victor.html | Newport 14â€šÃ„Â¬3 Rugby Victor | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/nephew-says-paul-vi-saved-pius-during-war.html | Nephew Says Paul VI Saved Pius During War | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/john-carter-jr-and-tahti-mand-will-be-married-philadelphia-bank.html | John Carter Jr. And Tahti Mand Will Be Married; Philadelphia Bank Aide Fiance of Alumna of Smith, Class of '61 | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/theater-witness-is-killed-in-plunge.html | Theater Witness Is Killed in Plunge | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/hoppers-pride-pays-1-860-in-bowie-dash.html | HOPPER'S PRIDE PAYS $1 8.60 IN BOWIE DASH | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/state-aide-prods-theater-people-clurman-says-inquiry-has-led-to.html | STATE AIDE PRODS THEATER PEOPLE; Clurman Says Inquiry Has Led to â€šÃ„Â¢Soulâ€šÃ„Â¢Searching' | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/cleveland-moves-to-end-race-crisis-prompt-integration-ordered-for.html | CLEVELAND MOVES TO END RACE CRISIS; Prompt Integration Ordered for Pupils in Bus Plan | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/dr-frederick-mills-71-dead-columbia-economics-professor.html | Dr. Frederick Mills, 71, Dead; Columbia Economics Professor | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/aluminium-ltd-raises-earnings-4th-quarter-of-63-climbs-but-total.html | ALUMINIUM, LTD., RAISES EARNINGS; 4th Quarter of '63 Climbs, but Total for Year Dips | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/kgbs-duties-numerous.html | K.G.B.'s Duties Numerous | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/rep-wilson-to-run-again.html | Rep. Wilson to Run Again | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/output-of-steel-inching-upward-advance-is-shown-for-the-sixth.html | OUTPUT OF STEEL INCHING UPWARD; Advance Is Shown for the Sixth Successive Week | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/w-e-dean-co-joins-cushman-wakefield.html | W. E. Dean & Co. Joins Cushman & Wakefield | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/oswalds-mother-tells-her-story-carries-a-bag-of-documents-before.html | OSWALD'S MOTHER TELLS HER STORY; Carries a Bag of Documents Before Warren Panel | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/split-threatens-boycott-leaders-school-integration-group-is-trying.html | SPLIT THREATENS BOYCOTT LEADERS; School Integration Group Is Trying to Resolve Dispute on Tactics and Structure | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/how-to-be-undiplomatic.html | How to Be Undiplomatic | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/suffolk-arrests-10-in-apartment-sitin.html | SUFFOLK ARRESTS 10 IN APARTMENT SITâ€šÃ„Â¬IN | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/joseph-wilder-fiance-of-madeline-b-meyers.html | Joseph Wilder Fiance Of Madeline B. Meyers | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/jersey-bank-gets-millburn-space-short-hills-national-to-open-branch.html | JERSEY BANK GETS MILLBURN SPACE; Short Hills National to Open Branch in New Building | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/author-of-the-deputy-sues-preminger-for-1-million.html | Author of â€šÃ„Â¢The Deputyâ€šÃ„Â' Sues Preminger for $1 Million | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/new-piston-work-introduced-here-kroll-quartet-also-performs-a-haydn.html | NEW PISTON WORK INTRODUCED HERE; Kroll Quartet Also Performs a Haydn and a Beethoven | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/talk-open-in-rome.html | Talk Open in Rome | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/hoffa-watchdog-accused-in-us-tax-case-foe-of-union-leader-charged.html | Eâ€šÃ„Â¢Hoffa â€šÃ„Â¢Watchdogâ€šÃ„Â' Accused in U.S. Tax Case; Foe of Union Leader Charged With Failure to File Returns; Schmidt Made Late Payment After Grand Jury Inquiry | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/shop-talk-salon-pampers-mother-by-shopping-for-child.html | Shop Talk; Salon Pampers Mother By Shopping for Child | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/rca-develops-an-electronic-propulsion-system.html | R.C.A. Develops an Electronic Propulsion System | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/senate-inquiries-get-46-million-most-of-outlay-to-continue.html | SENATE INQUIRIES GET $4.6 MILLION; Most of Outlay to Continue Investigations in Progress | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/tickets-go-on-sale-today-for-early-rounds-of-nit.html | Tickets Go on Sale Today For Early Rounds of N.I.T. | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/principals-score-loss-of-control-school-board-is-accused-of.html | PRINCIPALS SCORE LOSS OF CONTROL; School Board Is Accused of Ignoring Suggestions | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/what-the-state-can-do.html | What the State Can Do | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/swiss-franc-shows-weakness-canadian-dollar-makes-a-gain.html | Swiss Franc Shows Weakness; Canadian Dollar Makes a Gain | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/tereshkova-welcomed-home.html | Tereshkova Welcomed Home | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/economic-gains-seen-for-canada-2monation-group-forecasts-faster.html | ECONOMIC GAINS SEEN FOR CANADA; 20â€¦Â¨Nation Group Forecasts Faster Growth in '64 | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/30-attending-early-instructional-school-at-st-petersburg2-still.html | 30 Attending Early Instructional School at St. Petersburgâ€¦Â¨12 Still Unsigned After Green Agrees to Terms | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/somalia-bids-un-consider-dispute-council-asked-to-take-up-ethiopia.html | SOMALIA BIDS U.N. CONSIDER DISPUTE; Council Asked to Take Up Ethiopia Border Clash | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/mrs-motley-spends-a-busy-first-day-as-senator-in-albany.html | Mrs. Motley Spends a Busy First Day as Senator in Albany | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/overseas-crises-depress-market-early-gains-on-progress-of-tax-cut.html | OVERSEAS CRISES DEPRESS MARKET; Early Gains on Progress of Tax Cut Bill Erased by a Mild Wave of Selling. KEY AVERAGES DECLINE; Volume Dips to 4.15 Million â€¦Â¨Losses Top Advances by 565 to 482 Issues | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/2-die-as-fire-hits-house-in-brooklyn.html | 2 DIE AS FIRE HITS HOUSE IN BROOKLYN | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/frank-s-adams.html | FRANK S. ADAMS | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/cave-explorer-is-rescued.html | Cave Explorer Is Rescued | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/dutch-premier-denies-any-rift-with-irene-declares-full-accord-with.html | Dutch Premier Denies Any Rift With Irene; Declares Full Accord With Plan to Forgo Throne and Wed | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/patricia-vass-engaged-to-paul-k-mazoudier.html | Patricia Vass Engaged To Paul K. Mazoudier | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 0001-01-01 | https://www.nytimes.com/1964/02/11/archives/rumanian-will-make-met-debut-march-7.html | RUMANIAN WILL MAKE MET DEBUT MARCH 7 | False | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/new-chicken-war-looms-with-japan.html | New Chicken War Looms With Japan | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/kennedy-stamina-cited-by-brother.html | KENNEDY STAMINA CITED BY BROTHER | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/malaysia-copter-crashlands.html | Malaysia Copter Crashâ€¦Â¨Lands | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/president-hails-satellite-relay-tells-congress-of-progress-in.html | PRESIDENT HAILS SATELLITE RELAY; Tells Congress of Progress in Communication System | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/l-i-lighting-co-raises-earnings-utility-s-net-income-for-63-climbs.html | L. I. LIGHTING CO. RAISES EARNINGS; Utility's Net Income for '63 Climbs to Record Level | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/joseph-a-farren.html | JOSEPH A. FARREN | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/goldwater-calls-harriman-a-peril-says-where-this-man-goes-we-lose.html | GOLDWATER CALLS HARRIMAN A PERIL; Says â€¦Â¨'Where This Man Goes We Lose to Communismâ€¦Â¨ | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/flaw-in-tax-detection-new-system-for-checking-on-interest-still.html | Flaw in Tax Detection; New System for Checking on Interest Still Requires the Filer's Cooperation | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/man-in-the-news-flags-modest-rescuer-adger-emerson-player.html | Man in the News; Flags Modest Rescuer Adger Emerson Player | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/a-correction.html | A Correction | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/civil-rights-bill-passed-by-house-in-290163-vote-hard-senate-fight.html | CIVIL RIGHTS BILL PASSED BY HOUSE IN 290â€¦Â¨130 VOTE; HARD SENATE FIGHT SEEN; FILIBUSTER LIKELY; Sweeping Measure Is Victory for Coalition of Two Parties | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/fleet-of-46-starts-miaminassau-race.html | FLEET OF 46 STARTS MIAMIâ€¦Â¨NASSAU RACE | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/supporters-of-un-propose-that-it-consider-vietnam.html | Supporters of U.N. Propose That It Consider Vietnam | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/garry-moore-suggests-program-to-replace-his-canceled-show.html | Garry Moore Suggests Program To Replace His Canceled Show | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/miss-zeva-epstein-prospective-bride.html | Miss Zeva Epstein Prospective Bride | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/offering-sold-quickly.html | Offering Sold Quickly | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/philharmonic-unit-party.html | Philharmonic Unit Party | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/25000-offered-for-lost-fliers-2-us-men-and-passenger-vanished-over.html | $25,000 OFFERED FOR LOST FLIERS; 2 U.S. Men and Passenger Vanished Over Caribbean | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/du-pont-chief-urges-business-to-improve-government-ties.html | Du Pont Chief Urges Business To Improve Government Ties | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/voting-is-revised-at-coffee-talks-nations-not-ratifying-pact-lose.html | VOTING IS REVISED AT COFFEE TALKS; Nations Not Ratifying Pact Lose Right to Decide | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/peter-sellers-to-wed-actress.html | Peter Sellers to Wed Actress | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/power-wins-51st-in-row.html | Power Wins 51st in Row | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/theater-a-new-comedy-fair-game-for-lovers-opens-at-the-cort.html | Theater: A New Comedy; â€šÃ„Â²Fair Game for Loversâ€šÃ„Â´ Opens at the Cort | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/mullins-paces-duke.html | Mullins Paces Duke | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/200-boycott-school-on-l-i-to-protest-loss-of-principal.html | 200 Boycott School On L. I. to Protest Loss of Principal | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/cuban-broadcast-honors-an-american-revolutionary-lincoln.html | Cuban Broadcast Honors an American â€šÃ„Â²Revolutionaryâ€šÃ„Â² â€šÃ„Â²Lincoln | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/college-sports-notes-werkman-and-niserson-gaining-on-basketball.html | College Sports Notes; Werkman and Niserson Gaining On Basketball Scoring Marks | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/dance-an-avantgarde-series-begins-the-surplus-theater-seen-at-stage.html | Dance: An AvantSGarde Series Begins; The Surplus Theater Seen. at Stage 73 ; Program Is Arranged by Steve Paxton | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/alabama-school-gets-bomb-threat-shorter-high-shutxyott-at.html | ALABAMA SCHOOL GETS BOMB THREAT; Shorter High Shutâ€šÃ„,Ã¨Boycott at Notasulga Is Total | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/talks-break-off-in-tug-walkout-no-new-meetings-scheduled-emergency.html | TALKS BREAK OFF IN TUG WALKOUT; No New Meetings Scheduled â€šÃ„,Ã¨Emergency Steps Taken | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/south-arabian-federation-frees-all-held-in-bombing.html | South Arabian Federation Frees All Held in Bombing | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/sports-in-europe-mongols-happy-despite-shutout-awestruck-team.html | Sports in Europe; MONGOLS HAPPY DESPITE SHUTOUT; Awestruck Team Thrilled by Its First Olympic Games | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/point-of-order-a-surprise-hit-belatedly-gets-a-distributor.html | â€šÃ„Â²Point of Order,â€šÃ„,Ã¨ a Surprise Hit, Belatedly Gets a Distributor | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/de-gaulles-capitulation.html | De Gaulle's Capitulation | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/electronic-baggage-tracer-to-be-installed-by-airline.html | Electronic Baggage Tracer To Be Installed by Airline | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/fanny-hill-is-ruled-obscene-by-chief-magistrate-of-london.html | â€šÃ„Â²Fanny Hillâ€šÃ„,Ã¨ Is Ruled Obscene By Chief Magistrate of London | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/2d-man-arrested-in-coin-theft.html | 2d Man Arrested in Coin Theft | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/dress-contract-ratified-by-union-but-2-employer-units-balk-plants.html | DRESS CONTRACT RATIFIED BY UNION; But 2 Employer Units Balk â€šÃ„,Ã¨Plants May Be Idled | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/sidelights-gas-appliances-a-bright-view.html | Sidelights; Gas Appliances: A Bright View | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/italians-influential-in-design-of-lamps.html | Italians Influential in Design of Lamps | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/snider-charges-mets-want-to-cut-his-pay-excessively.html | Snider Charges Mets Want To Cut His Pay Excessively | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/air-force-ball-given-at-hilton-helps-children-inaugural-event-set.html | Air Force Ball, Given at Hilton, Helps Children; Inaugural Event, Set in Military Splendor, Aids Handicapped | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/tsarapkin-declines-comment.html | Tsarapkin Declines Comment | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/85-from-voyager-missing.html | 85 From Voyager Missing | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/protest-to-ceylon-reported.html | Protest to Ceylon Reported | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/kennedy-target-of-birch-writer-article-says-he-was-killed-for.html | KENNEDY TARGET OF BIRCH WRITER; Article Says He Was Killed for Fumbling Red Plot | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/books-of-the-times-alan-mooreheads-story-of-a-desert-victory.html | Books of The Times; Alan Moorehead's Story of a Desert Victory | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/womenonly-radio-station.html | Womenâ€šÃ„,Ã¨Only Radio Station | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/85-of-australian-crew-missing-as-destroyer-sinks-in-collision.html | 85 of Australian Crew Missing As Destroyer Sinks in Collision | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/syracuse-names-music-dean.html | Syracuse Names Music Dean | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-11 | 1964-02-11 | https://www.nytimes.com/1964/02/11/archives/sirius-ii-home-first-in-sail-to-acapulco.html | SIRIUS II HOME FIRST IN SAIL TO ACAPULCO | True | | 1992-01-24 | RE0000568961 | B00000091576 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/providence-buses-resume-runs-after-15day-strike.html | Providence Buses Resume Runs After 15â€šÃ„Â²Day Strike | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/index-of-commodity-prices-shows-0-1-decline-to-94-6.html | Index of Commodity Prices Shows 0.1 Decline to 94.6 | False | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/intimidation-is-feared.html | Intimidation Is Feared | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/best-british-design-has-permanent-showcase-centers-exhibitions-of.html | Best British Design Has Permanent Showcase; Center's Exhibitions of Modern Goods Open to Public | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/5-foodbudget-plans-listed-in-us-guide.html | 5 FoodâÂ¬Â°Budget Plans Listed in U.S. Guide | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/swiss-antiinflation-moves-depress-zurich-prices-industrials-firm-in.html | Swiss AntiâÂ¬Â°Inflation Moves Depress Zurich Prices; INDUSTRIALS FIRM IN LONDON MARKET; Most Stocks Show Gains on the Paris Exchange âÂ¬Â®Milan Issues Slide | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/industrial-groups-planning-expansion.html | INDUSTRIAL GROUPS PLANNING EXPANSION | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/letters-to-the-times-soviet-economist-disputed-no-foundation-seen.html | Letters to The Times; Soviet Economist Disputed; No Foundation Seen for Criticism of Report on Income Growth | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/french-get-us-jet-tankers.html | French Get U.S. Jet Tankers | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/dominican-party-halts-rallies.html | Dominican Party Halts Rallies | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/suit-will-oppose-pupils-transfer-for-integration-parents-group.html | SUIT WILL OPPOSE PUPILS' TRANSFER FOR INTEGRATION; Parents Group Seeks to Bar Forced Bus Travel from Neighborhood Schools; BOARD'S PLAN ASSAILED; Boycott Committee Is Said to Have Dropped Move to Depose Galamison | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/envoy-to-mexico-reported-chosen-career-diplomat-is-expected-to-move.html | ENVOY TO MEXICO REPORTED CHOSEN; Career Diplomat Is Expected to Move From Colombia | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/labor-body-names-legislative-agent.html | LABOR BODY NAMES LEGISLATIVE AGENT | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/son-to-the-havard-staggs.html | Son to the Havard Staggs | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/taiwan-pressed-by-france.html | Taiwan Pressed by France | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/early-settlement-uncertain.html | Early Settlement Uncertain | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/30-million-issue-is-sold-by-oregon-group-led-by-three-banks-gets.html | $30 MILLION ISSUE IS SOLD BY OREGON; Group Led by Three Banks Gets Veterans Bonds | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/soviet-acts-to-spur-inefficient-farms.html | SOVIET ACTS TO SPUR INEFFICIENT FARMS | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/am-sonnabend-is-dead-at-67-boston-industrialist-financier-botany.html | A.M. Sonnabend Is Dead at 67; Boston Industrialist-Financier; Botany Industries Director Created Hotel Corporation of America in 1954 | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/yawl-dyna-first-in-184mile-race-leads-45-craft-over-line-in.html | YAWL DYNA FIRST IN 184âÂ¬Â°MILE RACE; Leads 45 Craft Over Line in MiamiâÂ¬Â®Nassau Sail | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/czechs-add-crossing-point.html | Czechs Add Crossing Point | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/kirbys-son-is-elected-a-woolworth-director.html | Kirby's Son Is Elected A Woolworth Director | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/business-ties-with-us-stressed-by-panamanian.html | Business Ties With U.S. Stressed by Panamanian | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/miss-virginia-c-allen-is-betrothed-to-ensign.html | Miss Virginia C. Allen Is Betrothed to Ensign | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/montclair-takes-no-11.html | Montclair Takes No. 11 | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/gallagher-seeks-queens-seat.html | Gallagher Seeks Queens Seat | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/paul-baudouin-petain-aide-dies-financial-expert-served-as-vichy.html | PAUL BAUDOUIN, PETAIN AIDE, DIES; Financial Expert Served as Vichy Foreign Minister | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/nations-in-troop-accord.html | Nations in Troop Accord | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/pancake-racing-crown-won-by-english-woman.html | Pancake Racing Crown Won by English Woman | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/magic-flute-first-opera-in-new-hali-at-hartt-college.html | âÂ¬Â°Magic FluteâÂ¬Â° First Opera In New Hali at Hartt College | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/man-in-the-news-placid-dutch-premier-victor-george-marie-marijnen.html | Man in the News; Placid Dutch Premier; Victor George Marie Marijnen | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/2-receive-sculptor-society-medals.html | 2 Receive Sculptor Society Medals | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/miss-williams-smith-alumna-will-be-a-bride-betrothed-to-gardener.html | Miss Williams, Smith Alumna, Will Be a Bride; Betrothed to Gardener Graves DeMallie Jr., a Deerfield Master | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/a-hospitals-board-ousted-by-trussell.html | A Hospital's Board Ousted by Trussell | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/yugoslavs-curb-electricity.html | Yugoslavs Curb Electricity | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/litter-takes-a-heap-of-lifting-subway-cleaner-to-roll-tonight.html | Litter Takes a Heap of Lifting SUBWAY CLEANER TO ROLL TONIGHT; 224,300âÂ¬Â°Pound Vacuum Rig Will Cover 440 Miles of Track in Six Months | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/stocks-are-mixed-on-american-board.html | Stocks Are Mixed On American Board | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/johnson-decries-alarmists-in-us-on-foreign-policy-says-people-who.html | JOHNSON DECRIES â€šÃ„Â¨ALARMISTSâ€šÃ„Â¨ IN U.S. ON FOREIGN POLICY; Says People Who â€šÃ„Â¨Jump on Their Governmentâ€šÃ„Â¨ Are Aligned With Enemies; PAYS TRIBUTE TO DILLON; Speech to Tax Collectors Evolves Into a Defintion of President's Views | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/africas-leaders-begin-talk-today-mutinies-borders-and-tribal-war.html | AFRICA'S LEADERS BEGIN TALK TODAY; Mutinies, Borders and Tribal War Are on the Agenda | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/president-dances-until-good-night-at-fete-for-envoys.html | President Dances Until â€šÃ„Â¨Good Nightâ€šÃ„Â¨ At Fete for Envoys | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/nehrus-party-defeated-in-a-state-byelection.html | Nehru's Party Defeated In a State Byâ€šÃ„Â¨Election | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/letters-to-the-times-why-not-just-thruway.html | Letters to The Times; Why Not Just Thruway? | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/2-in-berlin-to-quit-as-aides-to-brandt.html | 2 IN BERLIN TO QUIT AS AIDES TO BRANDT | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/us-says-russians-arms-plan-would-give-them-missile-edge-meeting-at.html | U.S. Says Russians' Arms Plan Would Give Them Missile Edge; Meeting at Geneva Ignores Defection by Member of Soviet Security Force | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/boston-acts-to-avert-boycott.html | Boston Acts to Avert Boycott | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/coalburning-turbine-passes-initial-testing.html | Coal-Burning Turbine Passes Initial Testing | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/delaware-budget-offered.html | Delaware Budget Offered | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/britain-negotiates-a-plan-for-minimum-grain-price.html | Britain Negotiates a Plan For Minimum Grain Price | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/halt-in-athena-tests-sought.html | Halt in Athena Tests Sought | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/stratford-considers-a-tax-plan-to-help-elderly-residents.html | Stratford Considers A Tax Plan to Help Elderly Residents | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/pastor-is-named-marshal-of-the-st-patricks-parade.html | Pastor Is Named Marshal Of The St. Patrick's Parade | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/wagner-is-cheered.html | Wagner Is Cheered | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/westport-rejects-raise-for-teachers.html | WESTPORT REJECTS RAISE FOR TEACHERS | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/ama-president-attacks-johnsons-health-message.html | A.M.A. President Attacks Johnson's Health Message | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/the-vema-to-study-sea-floor-off-japan.html | THE VEMA TO STUDY SEA FLOOR OFF JAPAN | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/minnesota-banks-are-fined-by-u-s-17-plead-no-contest-to-charges-of.html | MINNESOTA BANKS ARE FINED BY U.S.; 17 Plead No Contest to Charges of Rate Fixingâ€šÃ„Â¨Antitrust Victory Seen | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/employers-continue-talks-on-garment-union-pact.html | Employers Continue Talks On Garment Union Pact | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 0001-01-01 | 1964-02-12 | https://www.nytimes.com/1964/02/12/message-from-lincoln-sold-here-for-16000.html | Message From Lincoln Sold Here for $16,000 | False | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/jerseys-pattern-of-aiding-schools-called-inadequate.html | Jersey's Pattern Of Aiding Schools Called Inadequate | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/whippet-and-miniature-poodles-capture-top-awards-at-garden-event-ch.html | Whippet and Miniature Poodles Capture Top Awards at Garden Event; Ch. Courtenay Fleetfoot, Whippet, Is Named Best in Show at Westminster; ENGLISH IMPORT WINS AT GARDEN; Miniature Poodle, Sealyham, Maltese, Pointer and Boxer Are Beaten in Final | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/advertising-loss-of-editorialindependence.html | Advertising Loss of EditorialIndependence | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/bills-urged-to-ease-insurance-on-autos.html | BILLS URGED TO EASE INSURANCE ON AUTOS | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/gariello-assails-queens-chamber-says-it-backs-speculators-m-seeking.html | GARIELLO ASSAILS QUEENS CHAMBER; Says It Backs Speculators m Seeking 61st St. Tunnel | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/screen-krasna-comedy-sunday-in-new-york-stars-jane-fonda.html | Screen: Krasna Comedy; Sunday in New York' Stars Jane Fonda | True | By Bosley Crowther | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/books-of-the-times-the-violent-life-of-carolina-pioneers.html | Books of The Times; The Violent Life of Carolina Pioneers | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/pentagon-asks-family-aid.html | Pentagon Asks Family Aid | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/pier-traffic-here-will-be-altered-plan-aimed-at-ending-snarls-along.html | PIER TRAFFIC HERE WILL BE ALTERED; Plan Aimed at Ending Snarls Along the West Side | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/dance-polish-visitors-mazowsze-troupe-of-100-at-city-center.html | Dance: Polish Visitors; Mazowsze Troupe of 100 at City Center | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/hawks-set-back-knicks-125-to-103-7-st-louis-players-score-in-double.html | HAWKS SET BACK KNICKS, 125 TO 103; 7. St. Louis Players Score in Double Figures | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/james-light-dies-oneill-associate-staged-playwrights-works-with.html | JAMES LIGHT DIES; O'NEILL ASSOCIATE; Staged Playwright's Works With Provincetown Group | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/10story-building-on-54th-st-sold-parcel-between-11th-and-12th-ave.html | 10-STORY BUILDING ON 54TH ST. SOLD; Parcel Between 11th and 12th Ave. Runs to 55th St. | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/beatty-enters-coast-mile.html | Beatty Enters Coast Mile | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/planned-parenthood-group-names-secretary-general.html | Planned Parenthood Group Names Secretary General | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/company-in-dallas-is-chosen-to-build-new-plane-for-navy.html | Company in Dallas Is Chosen to Build New Plane for Navy | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/tv-review-a-tribute-to-william-carlos-williams.html | TV Review; A Tribute to William Carlos Williams | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/more-arrivals-at-westbury.html | More Arrivals at Westbury | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/us-is-seen-aiding-parochial-schools.html | U.S. IS SEEN AIDING PAROCHIAL SCHOOLS | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/miss-vivian-s-smith-engaged-to-neil-day.html | Miss Vivian S. Smith Engaged to Neil Day | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/rebonica.html | Reâ€šÃ„Â¢Bonica | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/a-salty-slice-of-life-for-morton.html | A Salty Slice of Life for Morton | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/president-to-meet-home-on-urgent-issues-today.html | President to Meet Home On Urgent Issues Today | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/chicago-boycott-opposed.html | Chicago Boycott Opposed | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/slight-income-dip-shown-by-western-pacific-line.html | Slight Income Dip Shown By Western Pacific Line | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/lowincome-units-urged-in-project-brooklyn-bridge-renewal-plans.html | LOWâ€šÃ„Â¢INCOME UNITS URGED IN PROJECT; Brooklyn Bridge Renewal Plans Argued at Hearing | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/spaniard-left-his-farm-for-couture.html | Spaniard Left His Farm for Couture | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/governor-scores-city-over-housing-birns-disputes-charge-that-laws.html | GOVERNOR SCORES CITY OVER HOUSING; Birns Disputes Charge That Laws Are Not Enforced | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/van-brocklin-turns-down-eagles-coaching-job-offer.html | Van Brocklin Turns Down Eagles' Coaching Job Offer | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/reserve-system-criticized.html | Reserve System Criticized | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/alabama-shipbuilding-elects-new-president.html | Alabama Shipbuilding Elects New President | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/british-gulf-oil-to-build-new-terminal-in-england.html | British Gulf Oil to Build New Terminal in England | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/hodges-doubtful-on-grain-cargoes-says-ship-industry-will-fail-to.html | HODGES DOUBTFUL ON GRAIN CARGOES; Says Ship Industry Will Fail to Fill Quota to Russia | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/dun-bradstreet-reports-drop-in-business-failures.html | Dun & Bradstreet Reports Drop in Business Failures | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/sidelights-lending-abroad-before-the-tax.html | Sidelights; Lending Abroad Before the Tax | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/james-l-hooper-48-executive-of-cit.html | JAMES L. HOOPER, 48, EXECUTIVE OF C.I.T. | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/japanese-plan-big-campaign-to-sell-typewriters-in-the-u-s-concern.html | Japanese Plan Big Campaign To Sell Typewriters in the U. S.; Concern Preparing to Enter Market Here on a Major Scale by Midyear â€šÃ„Â¢Output of Portables Expanding | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/thompson-sees-dobrynin.html | Thompson Sees Dobrynin | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/black-hawks-sell-young-to-minor-league-sextet.html | Black Hawks Sell Young To Minor League Sextet | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/guantanamo-visits-by-newsmen-barred.html | GUANTANAMO VISITS BY NEWSMEN BARRED | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/contract-award.html | CONTRACT AWARD | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/unionists-deny-rift-with-algeria-regime.html | UNIONISTS DENY RIFT WITH ALGERIA REGIME | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/e-lee-talman-58-lever-executive-director-and-administrative-vice.html | E. LEE TALMAN, 58, LEVER EXECUTIVE; Director and Administrative Vice President Is Dead | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/cole-national-files-offering.html | Cole National Files Offering | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/landlord-gets-15-days-in-jail.html | Landlord Gets 15 Days in Jail | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/fraternity-to-honor-murrow.html | Fraternity to Honor Murrow | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/john-vivian-76-governor-of-colorado-from-43-to-46.html | John Vivian, 76, Governor of Colorado From '43 to '46 | False | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/son-to-mrs-stanley-lewis.html | Son to Mrs. Stanley Lewis | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/murray-to-make-film-on-leopold-to-produce-and-star-in-life-of.html | MURRAY TO MAKE FILM ON LEOPOLD; To Produce and Star in Life of Chicago Slayer | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/boeing-promotes-engineering-aide.html | Boeing Promotes Engineering Aide | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/13-spanish-socialists-jailed-20-others-freed-in-madrid.html | 13 Spanish Socialists Jailed; 20 Others Freed in Madrid | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/ash-wednesday-today-marks-start-of-lent.html | Ash Wednesday Today Marks Start of Lent | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/posner-to-oppose-fine-in-bronx-assembly-race.html | Posner to Oppose Fine In Bronx Assembly Race | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/council-approves-new-jobs-and-civil-defense-funds.html | Council Approves New Jobs And Civil Defense Funds | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/worth-of-at-grows-steadily-investors-since-56-profit-from-offers.html | WORTH OF A.T.&T. GROWS STEADILY; Investors Since '56 Profit From Offers and Split | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 0001-01-01 | https://www.nytimes.com/1964/02/12/archives/florence-l-brush-lawyer-dead-at-55.html | FLORENCE L. BRUSH, LAWYER, DEAD AT 55 | False | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/president-signs-library-aid-bill-135-million-plan-to-provide-books.html | PRESIDENT SIGNS LIBRARY AID BILL; $135 Million Plan to Provide Books for Rural Areas | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/conferences-held-in-tugboat-strike.html | CONFERENCES HELD IN TUGBOAT STRIKE | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/ship-is-due-on-maiden-visit.html | Ship Is Due on Maiden Visit | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/candidates-step-up-campaigns-for-new-hampshire-primary.html | Candidates Step Up Campaigns For New Hampshire Primary | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/boycott-at-cambridge-md.html | Boycott at Cambridge, Md. | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/new-director-named-by-empire-trust-co.html | New Director Named By Empire Trust Co. | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/state-senate-backs-role-of-surrogate-in-child-adoptions.html | State Senate Backs Role of Surrogate In Child Adoptions | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/costume-aide-gets-design-job.html | Costume Aide Gets Design Job | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/olivetti-merger-is-assailed.html | Olivetti Merger Is Assailed | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/widow-17-says-she-saw-trantino-kill-sergeant.html | Widow, 17, Says She Saw Trantino Kill Sergeant | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/goldberg-calls-on-u.s.-to-repay-costs-to-those-cleared-in-crime.html | Goldberg Calls on U.S. to Repay Costs to Those Cleared in Crime | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/ball-in-palm-beach-saturday-to-be-benefit-for-heart-clinic.html | Ball in Palm Beach Saturday To Be Benefit for Heart Clinic | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/sacred-river-and-kentucky-jug-register-impressive-victories-at.html | Sacred River and Kentucky Jug Register Impressive Victories at Hialeah; FLAMINGO HOPEFUL CAPTURES SPRINT; Sellers Rides Sacred River â€”Kentucky Jug, Rotz Up, Also 7â€¦Furlong Victor | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/manhattan-tops-wagner-by-9891-jaspers-hold-off-2dhalf-rally-paced.html | MANHATTAN TOPS WAGNER BY 98â€‘91; Jaspers Hold Off 2dâ€‘Half Rally Paced by Pedro | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/home-notes-subversion.html | Home Notes Subversion | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/common-market-plans-tax-unity-ministers-order-program-for-a.html | COMMON MARKET PLANS TAX UNITY; Ministers Order Program for a Sixâ€¦Nation System | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/union-twist-name-changed.html | Union Twist Name Changed | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/music-innovationsiischuller-in-program-of-modern-works.html | Music: Innovationsâ€¦II; Schuller in Program of Modern Works | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/clothiers-place-accent-on-youth-mens-wear-retailers-see-boom-in.html | CLOTHIERS PLACE ACCENT ON YOUTH; Men's Wear Retailers See Boom in Teenâ€¦Age Trade | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/play-schools-to-gain-from-valentine-party.html | Play Schools to Gain From Valentine Party | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/letters-to-the-times-tribute-to-dr-louis-bauer.html | Letters to The Times; Tribute to Dr. Louis Bauer | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/broadway-plays-shunning-tryout-costs-and-other-factors-suggested.html | BROADWAY PLAYS SHUNNING TRYOUT; Costs and Other Factors Suggested for Previews | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/swiss-franc-continues-to-fall-german-mark-shows-a-gain.html | Swiss Franc Continues to Fall; German Mark Shows a Gain | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/xerox-and-2-rivals-open-legal-battle-on-copier-patents.html | Xerox and 2 Rivals Open Legal Battle On Copier Patents | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/letters-to-the-times-water-used-in-car-washing.html | Letters to The Times; Water Used in Car Washing | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/the-philadelphians-play-at-orchestra-festival-here.html | The Philadelphians Play At Orchestra Festival Here | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/werner-denies-retirement.html | Werner Denies Retirement | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/dallass-leaders-doubt-ruby-can-get-fair-trial.html | Dallas's Leaders Doubt Ruby Can Get Fair Trial | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/wood-field-and-stream-jersey-starts-crackdown-on-trawlers-taking.html | Wood, Field and Stream; Jersey Starts Crackdown on Trawlers Taking Striped Bass Close to Shore | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/bout-at-sunnyside-garden-is-a-battle-of-substitutes.html | Bout at Sunnyside Garden Is a Battle of Substitutes | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/att-offers-new-stock-at-bargain-price-stockholders-given-rights-to.html | A.T.&T. Offers New Stock at Bargain Price; Stockholders Given Rights to Purchase Shares for $100 | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/offering-is-sold-by-dallas-power-15-million-bond-issue-won-by-first.html | OFFERING IS SOLD BY DALLAS POWER; $15 Million Bond Issue Won by First Boston Group | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/one-william-st-raises-assets-share-value-risesto-1368-from-1212-in.html | ONE WILLIAM ST. RAISES ASSETS; Share Value Risesto $13.68 From $12.12 in Year | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 0001-01-01 | https://www.nytimes.com/1964/02/12/archives/bronx-realty-sales-off-in-last-quarter-of-1963.html | Bronx Realty Sales Off In Last Quarter of 1963 | False | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/city-found-in-red-on-slum-repairs-realty-chief-reports-rents-cannot.html | CITY FOUND IN RED ON SLUM REPAIRS; Realty Chief Reports Rents Cannot Cover Outlays | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/if-the-mexican-lights-are-low-mets-will-play-by-blowtorch.html | If the Mexican Lights Are Low, Mets Will Play by Blowtorch | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/kidd-honored-in-vermont.html | Kidd Honored in Vermont | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/finley-to-resume-talks-on-lease-owner-agrees-to-meet-with-city.html | FINLEY TO RESUME TALKS ON LEASE; Owner Agrees to Meet With City Council Today | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/liechtenstein-peace-corps.html | Liechtenstein Peace Corps | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/optometrist-to-wed-judith-a-ullmann.html | Optometrist to Wed Judith A. Ullmann | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/about-motorcar-sports-hailwood-to-drive-a-ferrari-sunday-in-daytona.html | About Motorcar Sports; Hailwood to Drive A Ferrari Sunday In Daytona Race | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/exmayor-of-gary-loses-plea.html | ExâˆšÃ‚Â°Mayor of Gary Loses Plea | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/white-boycott-hits-2d-alabama-school.html | WHITE BOYCOTT HITS 2D ALABAMA SCHOOL | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/japan-adopts-imf-rule.html | Japan Adopts I.M.F. Rule | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/cloud-of-hatred-blankets-cyprus-and-obscures-path-to-accord.html | Cloud of Hatred Blankets Cyprus and Obscures Path to Accord | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/monorail-at-fair-almost-gets-car-crane-jams-in-cold-while-lifting.html | MONORAIL AT FAIR ALMOST GETS CAR; Crane Jams in Cold While Lifting First Vehicle | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/theater-inquiry-sifts-weiss-death-state-studies-fiscal-affairs-of.html | THEATER INQUIRY SIFTS WEISS DEATH; State Studies Fiscal Affairs of Big Ticket Procurer | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/84-hurt-in-caracas-carnival.html | 84 Hurt in Caracas Carnival | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/allegheny-power-shows-profit-gain.html | ALLEGHENY POWER SHOWS PROFIT GAIN | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/procter-gamble-elects.html | Procter & Gamble Elects | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/senator-williams-to-run-again-offers-to-debate-gop-rival-democrat.html | Senator Williams to Run Again; Offers to Debate G.O.P. Rival; Democrat Supports Johnson âˆšÃ‚Â¢âˆšÃ‚Â¨Sharkey Facing Battle in Jersey's April Primary | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/rangers-failure-puzzles-experts-but-premature-start-of-tv-is.html | RANGERS' FAILURE PUZZLES EXPERTS; But Premature Start of TV Is Suspected as Cause | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/stocks-advance-as-trading-thins-leading-averages-again-set-highs-as.html | STOCKS ADVANCE AS TRADING THINS; Leading Averages Again Set Highs as 596 Issues Rise and 288 Show Drops; VOLUME IS 4.04 MILLION; Friday's Uptrend Resumed After a Day's PauseâˆšÃ‚Â¢âˆšÃ‚Â¨A.T.&T. a Leader | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/new-president-is-selected-by-united-artists-records.html | New President Is Selected By United Artists Records | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/15000-damage-to-99-cars-committed-on-east-side.html | $15,000 Damage to 99 Cars Committed on East Side | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/cambodian-chief-denounces-u-s-over-an-air-raid-accusation-follows-a.html | CAMBODIAN CHIEF DENOUNCES U. S. OVER AN AIR RAID; Accusation Follows Alleged Bombing of a Village by South Vietnam Planes | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/pentagon-silent-on-reynolds-data-pearson-linked-air-force-to-report.html | PENTAGON SILENT ON REYNOLDS DATA; Pearson Linked Air Force to Report on Baker Witness | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/c-w-post-9367-victor.html | C. W. Post 93âˆšÃ‚Â¨67 Victor | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/new-director-elected-by-bankers-trust-co.html | New Director Elected By Bankers Trust Co. | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/scranton-risks-labors-enmity-would-tighten-jobless-aid-in-his.html | SCRANTON RISKS LABOR'S ENMITY; Would Tighten Jobless Aid in His StateâˆšÃ‚Â¢âˆšÃ‚Â¨Says Foes of Change Harm Workers | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/a-hero-named-finch-succeeds-in-paris.html | A HERO NAMED FINCH SUCCEEDS IN PARIS | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/congolese-plane-overturns.html | Congolese Plane Overturns | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/commodities-world-sugar-prices-advance-in-busiest-session-since.html | Commodities: World Sugar Prices Advance in Busiest Session Since Last Oct.15; STRONG MARKET SURPRISES TRADE; Grain Contracts in Chicago Continue Fallâ€¦Â® Brazil Coffee Also Declines | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/us-general-in-new-post.html | U.S. General in New Post | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/board-backs-cut-in-money-supply-federal-reserve-is-leaning-toward.html | BOARD BACKS CUT IN MONEY SUPPLY; Federal Reserve Is Leaning Toward Less Expansion Than Last Year's 4%; ANTIâ€¦Â®INFLATIONARY STEP; A Somewhat Smaller Rate, Around 3%, Is Defended As Not Deflationary | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/chester-boycott-delayed.html | Chester Boycott Delayed | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/snow-cancels-bowie-racing.html | Snow Cancels Bowie Racing | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/mikita-takes-6point-lead-in-hockey-scoring-race.html | Mikita Takes 6â€¦Â®Point Lead In Hockey Scoring Race | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/somalia-orders-ceasefire.html | Somalia Orders Ceaseâ€¦Â®Fire | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/report-of-nazi-plot-to-seize-pius-xii-denied-by-vatican.html | Report of Nazi Plot to Seize Pius XII Denied by Vatican | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/sclerosis-society-ousts-one-chapter.html | Â¨ SCLEROSIS SOCIETY OUSTS ONE CHAPTER | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/reform-democrats-plan-brooklyn-bid-for-seat-in-house.html | Reform Democrats Plan Brooklyn Bid For Seat in House | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/bert-leighton-87-was-in-vaudeville.html | BERT LEIGHTON, 87, WAS IN VAUDEVILLE | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/rockefeller-sees-key-test-in-march-says-new-hampshire-vote-will-not.html | ROCKEFELLER SEES KEY TEST IN MARCH; Says New Hampshire Vote Will Not Be Meaningless | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/two-more-yachts-finish-ocean-race.html | Two MORE YACHTS FINISH OCEAN RACE | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/profit-mark-set-by-goodyear-tire-record-earnings-reported-for.html | PROFIT MARK SET BY GOODYEAR TIRE; Record Earnings Reported for Quarter and Year | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/presley-gives-away-yacht.html | Presley Gives Away Yacht | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/vietcong-lauds-neutrality-plan-de-gaulles-proposal-hailed-by-reds.html | VIETCONG LAUDS NEUTRALITY PLAN; De Gaulle's Proposal Hailed by Reds' Political Arm | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/the-annals-of-lincoln.html | The Annals of Lincoln | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/norways-output-rises.html | Norway's Output Rises | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/hospital-auxiliarys-lunch.html | Hospital Auxiliary's Lunch | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/letters-to-the-times-greek-cypriotes-upheld-demand-to-revise.html | Letters to The Times; Greek Cypriotes Upheld; Demand to Revise Constitution, Appeal to U.N. Defended | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/afghan-to-get-care-in-soviet.html | Afghan to Get Care in Soviet | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/hugh-leonard-play-in-london-premiere.html | HUGH LEONARD PLAY IN LONDON PREMIERE | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/saxon-sought-as-defendant.html | Saxon Sought as Defendant | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/cuba-puts-hopes-on-new-combine-looks-to-soviet-machine-to-spur.html | CUBA PUTS HOPES ON NEW COMBINE; Looks to Soviet Machine to Spur Sugar Production | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/navy-man-dies-in-saigon-fall.html | Navy Man Dies in Saigon Fall | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/hearing-set-on-seneca-bill.html | Hearing Set on Seneca Bill | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/assembly-votes-anticrime-bills-measures-would-ease-laws-on-searches.html | ASSEMBLY VOTES ANTICRIME BILLS; Measures Would Ease Laws on Searches by Police | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/2-peace-walkers-fined-in-albany-ga-protests.html | 2 Peace Walkers Fined In Albany, Ga., Protests | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/gen-pablo-martin-alonso-dies-fought-for-franco-in-civil-war.html | Gen. Pablo Martin Alonso Dies; Fought for Franco in Civil War | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/miss-batterson-and-david-hall-to-be-married-61-debutante-fiancee-of.html | Miss Batterson and David Hall To Be Married; '61 Debutante Fiance of Colgate Ex-Student â€¦Â®September Nuptials | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/cantata-singers-to-present-uncut-st-matthew-passion.html | Cantata Singers to Present Uncut â€¦Â®St. Matthew Passionâ€¦Â¨ | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/husband-of-10-days-is-slain-by-neighbor.html | HUSBAND OF 10 DAYS IS SLAIN BY NEIGHBOR | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/lakers-beat-celtics-113â€‹Â®109.html | Lakers Beat Celtics, 113â€‹Â®109 | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/negro-vote-gains-importance-here.html | NEGRO VOTE GAINS IMPORTANCE HERE | False | By WILL LISSNER | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/mass-is-held-at-st-patricks-for-3-belgian-missionaries-slain-in.html | Mass Is Held at St. Patrick's for 3 Belgian Missionaries Slain in Congo | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/nbctv-acquires-post-1948-movies.html | N.B.C.-TV ACQUIRES POST-1948 MOVIES; Buys Paramount Features for Showing in Fall | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/president-is-selected-by-chemical-bank-unit.html | President Is Selected By Chemical Bank Unit | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/miss-universe-is-set-free.html | Miss Universe Is Set Free | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/3-on-fishing-boat-drown.html | 3 on Fishing Boat Drown | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/house-debated-rights-for-seven-hours-a-day.html | House Debated Rights For Seven Hours a Day | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/consolidated-laundries-tenders-shares-to-susa.html | Consolidated Laundries Tenders Shares to Susa | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/trotting-dates-set-for-tracks-811-harness-racing-days-in-new-york.html | TROTTING DATES SET FOR TRACKS; 811 Harness Racing Days in New York Allocated | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/fertilizer-makers-face-antitrust-suit-for-fixing-prices.html | Fertilizer Makers Face Antitrust Suit For Fixing Prices | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/news-analysis-the-civil-rights-debate-bipartisan-teamwork-and-good.html | News Analysis; The Civil Rights Debate; Bipartisan Teamwork and Good Humor Marked Consideration of Bill in House | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/menu-writer-needs-touch-of-the-poets.html | Menu Writer Needs Touch Of the Poets | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/thief-eludes-beatles-guard-to-steal-jewelry-at-plaza.html | Thief Eludes Beatles' Guard To Steal Jewelry at Plaza | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/victorian-sizes-in-the-space-age.html | Victorian Sizes In the Space Age | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/otoole-of-reds-gets-raise.html | O'Toole of Reds Gets Raise | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/air-lieutenant-to-wed-jane-mary-st-ledger.html | Air Lieutenant to Wed Jane Mary St. Ledger | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/news-analysis-middle-easts-conflicts-moves-for-kurdish-and-yemeni.html | News Analysis; Middle East's Conflicts; Moves for Kurdish and Yemeni Peace Viewed as Possible Threat to Israel | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/former-purchasing-agent-pleads-guilty-in-fraud-case.html | Former Purchasing Agent Pleads Guilty in Fraud Case | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/grenade-explodes-at-home-of-us-officer-in-saigon.html | Grenade Explodes at Home of U.S. Officer in Saigon | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/letters-to-the-times-no-tobacco-subsidy.html | Letters To The Times; No Tobacco Subsidy | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/sinclair-subsidiary-elects.html | Sinclair Subsidiary Elects | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/hodges-sees-tax-change-curbing-foreign-jobs.html | Hodges Sees Tax Change Curbing Foreign Jobs | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/indonesian-reds-defy-ban-seize-6-british-plantations.html | Indonesian Reds Defy Ban, Seize 6 British Plantations | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/st-louis-medal-approved.html | St. Louis Medal Approved | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/reforming-the-liquor-law.html | Reforming the Liquor Law | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/yogi-an-ivy-leaguer-for-a-day-meets-recipient-of-scholarship.html | Yogi, an Ivy Leaguer for a Day, Meets Recipient of Scholarship | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/dr-tchorbajoglu.html | DR. TCHORBAJâ€‹Â¸Â®BAIâ€‹Â¸Â®OGLU | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/galamison-foes-drop-ouster-bid-boycott-committee-delays-election.html | GALAMISON FOES DROP OUSTER BID; Boycott Committee Delays Election Until June | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/preferred-redemption-set.html | Preferred Redemption Set | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/queens-bank-is-robbed.html | Queens Bank Is Robbed | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/britain-leads-india-on-102-by-cowdrey.html | BRITAIN LEADS INDIA ON 102 BY COWDREY | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/jenkins-conducts-clarion-program-elisabeth-soderstrom-sings-old-and.html | JENKINS CONDUCTS CLARION PROGRAM; Elisabeth Soderstrom Sings Old and New Works | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/behind-the-wall.html | Behind the Wall | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/cincinnati-pupils-stage-a-boycott-26400-out-during-protest-called.html | CINCINNATI PUPILS STAGE A BOYCOTT; 26,400 Out During Protest Called by Rights Groups | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/sabotaging-the-schools.html | Sabotaging the Schools | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/2-telemunds-in-lohengrin.html | 2 Telremunds in â€‹Â¸Â®Lohengrinâ€‹Â¸Â® | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/italians-on-a-spree.html | Italians on a Spree | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/paramount-pictures-sells-its-interest-in-conduction.html | Paramount Pictures Sells Its Interest in Conduction | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/flashing-man-heads-state-architect-group.html | Flashing Man Heads State Architect Group | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/bank-of-new-york-conducts-a-congenial-meeting.html | Bank of New York Conducts a Congenial Meeting | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/johnson-signs-fund-bill-for-mentalhealth-program.html | Johnson Signs Fund Bill For Mentalâ€‹Health Program | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/irene-to-be-wed-in-netherlands-madrid-ceremony-ruled-out-for.html | IRENE TO BE WED IN NETHERLANDS; Madrid Ceremony Ruled Out for Political Reasons | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/judith-smith-married-here-to-stephen-kay.html | Judith Smith Married Here to Stephen Kaye | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/british-study-urges-exams-for-brokers.html | British Study Urges Exams for Brokers | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/site-for-building-leased-in-summit-structure-will-be-erected-for.html | SITE FOR BUILDING LEASED IN SUMMIT; Structure Will Be Erected for Volkswagen Dealer | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/beautifying-where-it-counts.html | Beautifying Where It Counts | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/relations-broken-last-year.html | Relations Broken Last Year | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/car-renter-leases-garages.html | Car Renter Leases Garages | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/taylor-outpoints-calderin-in-london.html | TAYLOR OUTPOINTS CALDERIN IN LONDON | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/de-gaulle-policy-wins-bonn-favor-dismay-over-peking-shifts-to.html | DE GAULLE POLICY WINS BONN FAVOR; Dismay Over Peking Shifts to Approval as Erhard's Visit to Paris Nears | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/connecticut-7250-victor.html | Connecticut 72â€‹â€‹50 Victor | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/ghana-newspaper-assails-us-protest-on-6-ousters.html | Ghana Newspaper Assails U.S. Protest on 6 Ousters | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/brucecoleman.html | Bruceâ€‹â€‹Coleman | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/dividend-action-deferred-by-texas-gulf-producing.html | Dividend Action Deferred By Texas Gulf Producing | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/letters-to-the-times-kandinsky-sale-deplored-guggenheim-museum.html | Letters to The Times; Kandinsky Sale Deplored; Guggenheim Museum Criticized for Dispersing Famous Collection | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/bridge-new-yorkers-perform-well-in-chicopee-regional-play.html | Bridge: New Yorkers Perform Well In Chicopee Regional Play | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/trailer-in-cigar-theft-found.html | Trailer in Cigar Theft Found | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/oswalds-mother-detailing-his-life-she-also-tells-panel-of-her.html | OSWALD'S MOTHER DETAILING HIS LIFE; She Also Tells Panel of Her Relationship With Him | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/mardi-gras-in-new-orleans-a-confetti-of-masked-revelers.html | Mardi Gras in New Orleans: A Confetti of Masked Revelers | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/figure-in-nassau-vice-inquiry-found-dead-in-his-burning-car.html | Figure in Nassau Vice Inquiry Found Dead in His Burning Car | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/sheldon-accepts-yankee-contract-3-rookies-also-enrolledotole-of.html | SHELDON ACCEPTS YANKEE CONTRACT; 3 Rookies Also Enrolledâ€‹â€‹O'Toole of Reds Signs | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/ship-lines-urge-revenue-pooling-freightlineraccord-for-north.html | SHIP LINES URGE REVENUE POOLING; Freightâ€‹â€‹Rate Accord for North Atlantic Drafted | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/butler-outlines-new-cyprus-plan-briton-gives-thant-proposal-for-an.html | BUTLER OUTLINES NEW CYPRUS PLAN; Briton Gives Thant Proposal for U.N. Council â€‹â€‹Linkâ€‹â€‹ to an International Force | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/fellowship-dinner-planned-on-sunday.html | Fellowship Dinner Planned on Sunday | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/warriors-overtime-victors.html | Warriors Overtime Victors | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/automobile-accidents-injure-984-persons-here-in-week.html | Automobile Accidents Injure 984 Persons Here in Week | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/pearson-noncommittal.html | Pearson Noncommittal | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/c-o-joins-b-o-in-planning-group.html | C. &.O. JOINS B. & O. IN PLANNING GROUP | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/16-cuban-exiles-held-as-us-seizes-boat.html | 16 Cuban Exiles Held As U.S. Seizes Boat | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/dessoff-choirs-at-philharmonic-present-sacredmusic-concert.html | Dessoff Choirs, at Philharmonic, Present Sacredâ€‹â€‹Music Concert | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/ad-on-lincoln-gets-big-mail-response.html | AD ON LINCOLN GETS BIG MAIL RESPONSE | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/heavy-snow-misses-the-city-but-snarls-traffic-in-capital.html | Heavy Snow Misses The City but Snarls Traffic in Capital | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/xray-exposure-to-be-surveyed-us-study-to-cover-extent-of-use-by.html | Xâ€‹â€‹RAY EXPOSURE TO BE SURVEYED; U.S. Study to Cover Extent of Use by Physicians, Dentists and Hospitals; PERILS TO BE WEIGHED; Benefits of Irradiation Are Stressedâ€‹â€‹Objective Is to Improve Techniques | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/excerpts-from-johnsons-remarks-to-tax-officials.html | Excerpts From Johnson's Remarks to Tax Officials | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/un-kashmir-session-put-off.html | U.N. Kashmir Session Put Off | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/new-store-president-named-by-federated.html | New Store President Named By Federated | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/executive-post-filled-at-consolidated-foods.html | Executive Post Filled At Consolidated Foods | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/pickets-enjoined-at-cape-kennedy-nlrb-gets-writ-to-curb-striking.html | PICKETS ENJOINED AT CAPE KENNEDY; N.L.R.B. Gets Writ to Curb Striking Telegraphers | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/no-carolina-faces-nyu-five-tonight.html | NO. CAROLINA FACES N.Y.U. FIVE TONIGHT | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/goldwater-asks-unity-in-the-gop-says-party-cant-afford-luxury-of-in.html | GOLDWATER ASKS UNITY IN THE G.O.P.; Says Party Can't Afford Luxury of inâ€¦â€Fighting | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/st-johns-scores-23-points-and-manhattan-21-in-metropolitan-track.html | St. John's Scores 23 Points and Manhattan 21 in Metropolitan Track Meet; BUDWICK OF IONA SETS 1,000 MARK; Four Field Events Saturday to Decide Titleâ€¦â€Redmen and Jaspers Favored | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/daughter-to-mrs-freeman.html | Daughter to Mrs. Freeman | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/defense-sees-a-publicity-stunt-in-the-sinatra-kidnapping-case.html | Defense Sees a Publicity Stunt In the Sinatra Kidnapping Case | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/clerks-and-agents-to-strike-national-airlines-saturday.html | Clerks and Agents to Strike National Airlines Saturday | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/khrushchev-asks-accord.html | Khrushchev Asks Accord | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/church-theater-to-be-renovated-american-place-troupe-will-redo-hall.html | CHURCH THEATER TO BE RENOVATED; American Place Troupe Will Redo Hall in St. Clement's | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/canadian-six-wins-exhibition.html | Canadian Six Wins Exhibition | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/4-rise-forecast-in-coffee-quotas-final-decision-is-deferred-a-day.html | 4% RISE FORECAST IN COFFEE QUOTAS; Final Decision Is Deferred a Day to Work Out Plan | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/chenway-elects-culligan.html | Chenway Elects Culligan | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/peralta-names-traffic-chief.html | Peralta Names Traffic Chief | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/booksauthors.html | Booksâ€¦â€Authors | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/a-mission-of-peace.html | A Mission of Peace | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/fat-vs-skinny-reds.html | â€¦â€Fatâ€¦â€' vs. â€¦â€Skinnyâ€¦â€ Reds | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/personal-note-best-conveys-ones-thanks.html | Personal Note Best Conveys One's Thanks | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/furor-is-intensified-in-britain-as-scientist-drain-continues.html | Furor Is Intensified in Britain As Scientist â€¦â€Drainâ€¦â€' Continues | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/sports-of-the-times-deadline-to-glory.html | Sports of The Times; â€¦â€Deadline to Gloryâ€¦â€' | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/israelis-still-expecting-visit-by-belgian-royalty.html | Israelis Still Expecting Visit by Belgian Royalty | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/peking-to-silence-guns.html | Peking to Silence Guns | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/state-loses-47-on-cigarette-tax-income-for-half-of-january-is.html | STATE LOSES 4.7% ON CIGARETTE TAX; Income for Half of January Is $480,511 Below That in Full Month of 1963; THREAT TO BUDGET SEEN; Drop Attributed to Surgeon General's Reportâ€¦â€â€Rise of a Cent a Pack Urged | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/antson-of-soviet-skates-to-a-3000meter-world-record-of-4273-in-oslo.html | Antson of Soviet Skates to a 3,000â€¦â€Meter World Record of 4:27.3 in Oslo; WALLACE OF U. S. IS 28TH IN 4:57.3; Californian Also Has an 11th in 5000â€¦â€Meter Race Won by Suzuki of Japan | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/studio-finds-ban-by-spain-costly-all-columbia-movies-barred-in-rift.html | STUDIO FINDS BAN BY SPAIN COSTLY; All Columbia Movies Barred in Rift Over One Film | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/littonstudebaker-talks-halt.html | Littonâ€¦â€Studebaker Talks Halt | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/hope-dims-for-missing-in-warships-collision.html | Hope Dims for Missing In Warships' Collision | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/outlook-in-paris-sweet-and-sour-french-attitudes-toward-2-chinas.html | OUTLOOK IN PARIS: SWEET AND SOUR; French Attitudes Toward 2 Chinas Embodied in Dish Exported for Parisians | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/bonds-treasury-issues-show-weakness-in-early-dealings-but-then.html | Bonds: Treasury Issues Show Weakness in Early Dealings But Then Recover; TRADING is HEAVY FOR HOLIDAY EVE; Early Decline Is Attributed to Tighter Credit Views â€¦â€â€Short Selling Slight | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/new-york-lawyers-family-flees-fire-in-darien-home.html | New York Lawyer's Family Flees Fire in Darien Home | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/mrs-smith-beats-sun-to-the-voters-senator-is-off-before-dawn-in-new.html | MRS SMITH BEATS SUN TO THE VOTERS; Senator Is Off Before Dawn in New Hampshire Drive | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/foreign-affairs-unpopularity-goes-with-power.html | Foreign Affairs; Unpopularity Goes With Power | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/bank-in-hackensack-shows-dip-in-profit.html | BANK IN HACKENSACK SHOWS DIP IN PROFIT | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/nun-60-is-beaten-suspect-25-is-held.html | NUN, 60, IS BEATEN; SUSPECT, 25, IS HELD | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/overseas-post-is-filled.html | Overseas Post Is Filled | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/us-and-soviet-discuss-exchange-consular-offices.html | U.S. and Soviet Discuss Exchange Consular Offices | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/critical-talks-due-today.html | Critical Talks Due Today | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/francis-kriney-57-of-equitable-life.html | FRANCIS KRINEY, 57, OF EQUITABLE LIFE | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/deangelis-is-hopeful-of-rebuilding-business.html | DeAngelis Is Hopeful of Rebuilding Business | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/red-sox-sign-monbouquette.html | Red Sox Sign Monbouquette | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/companies-agree-to-drop-advertising-for-navy-shoes.html | Companies Agree to Drop Advertising for Navy Shoes | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/ball-confers-with-turks.html | Ball Confers With Turks | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 0001-01-01 | https://www.nytimes.com/1964/02/12/governor-scores-city-aid-request.html | GOVERNOR SCORES CITY AID REQUEST | False | By DOUGLAS DALES; Special to The New York Times | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/the-theater-chayefskys-passion-of-josef-d-author-directs-drama-at.html | The Theater: Chayefsky's âéâ,,Â²Passion of Josef Dâéâ,,Â²; Author Directs Drama at the Barrymore; Stalin Is Portrayed by Peter Falk | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/baseball-clubs-propose-tv-deal-eying-football-pacts-they-offer-new.html | BASEBALL CLUBS PROPOSE TV DEAL; Eying Football Pacts, They Offer New âéâ,,Â²Game of Weekâéâ,,Â² | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/conservatives-pick-secretary.html | Conservatives Pick Secretary | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-12 | 1964-02-12 | https://www.nytimes.com/1964/02/12/archives/witness-coached-hoffa-trial-told-partin-says-union-once-gave-him.html | WITNESS COACHED, HOFFA TRIAL TOLD; Partin Says Union Once Gave Him Form on Use of 5th | True | | 1992-01-24 | RE0000568958 | B00000091573 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/publisher-opposes-strikebreaker-ban.html | PUBLISHER OPPOSES STRIKEBREAKER BAN | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/giuseppe-santamaria.html | GIUSEPPE SANTAMARIA | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/theater-a-musical-jo-stage-version-of-little-women-at-orpheum.html | Theater: A Musical âéâ,,Â²Joâéâ,,Â²; Stage Version of âéâ,,Â²Little Womenâéâ,,Â² at Orpheum | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/miss-julie-stevens-prospective-bride.html | Miss Julie Stevens Prospective Bride | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/politics-paint-pots-and-the-new-haven-arouse-greenwich.html | Politics, Paint Pots And the New Haven Arouse Greenwich | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/hoffas-lawyers-recall-star-prosecution-ithess.html | Hoffa's Lawyers Recall Star Prosecution ithess | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/dr-george-f-brewster-85-a-retired-official-of-va.html | Dr. George F. Brewster, 85, A Retired Official of V.A. | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/fairbanks-whitney-adds-to-board.html | Fairbanks Whitney Adds to Board | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/london-thieves-get-500000-in-stamps.html | London Thieves Get $500,000 in Stamps | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/move-enhances-the-standing-of-peace-corps-director.html | Move Enhances the Standing of Peace Corps Director | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/index-of-commodity-prices-declines-01-to-945-level.html | Index of Commodity Prices Declines 0.1 to 94.5 Level | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/chinatowns-mail-sure-if-not-swift-casual-delivery-system-is-used.html | CHINATOWN'S MAIL SURE, IF NOT SWIFT; Casual Delivery System Is Used for New (Dragon) Year Greeting Cards | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/architectural-concern-fills-post-of-manager.html | Architectural Concern Fills Post of Manager | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/payments-show-big-improvement-smallest-quarterly-deficit-in-six.html | PAYMENTS SHOW BIG IMPROVEMENT; Smallest Quarterly Deficit in Six Years Recorded âéâ,,Â²âéTotal $3.02 Billion; 1964 SEEN EVEN BETTER; Outflow Pared to an Annual Rate of $1.6 Billion During 2d Half of Last Year | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/paulinu-asks-permit-to-travel-to-cuba.html | PAULINU ASKS PERMIT TO TRAVEL TO CUBA | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/kaiser-airconditions-its-workers.html | Kaiser Air-Conditions Its Workers | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 0001-01-01 | https://www.nytimes.com/1964/02/13/nehru-in-indian-parliament-for-first-time-since-jan-6.html | Nehru in Indian Parliament For First Time Since Jan. 6 | False | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/mrs-kennedy-flies-here-to-work-on-memorial.html | Mrs. Kennedy Flies Here To Work on Memorial | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/parents-groups-divided-on-suit-many-oppose-action-planned-to-block.html | PARENTS GROUPS DIVIDED ON SUIT; Many Oppose Action Planned to Block Pupil Transfers | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/2-concerns-pick-vice-presidents.html | 2 Concerns Pick Vice Presidents | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/geoffrion-scores-no-365.html | Geoffrion Scores No. 365 | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/home-rule-on-central-park.html | Home Rule on Central Park | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/st-johns-beats-canisius-73-to-70-basket-by-bob-mcintyre-puts-game.html | ST. JOHN'S BEATS CANISIUS, 73 TO 70; Basket by Bob McIntyre Puts Game Out of Reach | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/house-candidate-in-michigan.html | House Candidate in Michigan | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/christians-observe-opening-of-lent.html | Christians Observe Opening of Lent | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/palmer-gets-new-supply-of-inc-golfer-with-share-of-27-concerns.html | Palmer Gets New Supply of Inc.; Golfer With Share of 27 Concerns Enters Laundry Business | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/bouton-a-21-âСâ¬Game Winner, Spurns-yanks-first-offer.html | Bouton, a 21 âСâ¬Game Winner, Spurns Yanks' First Offer | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/advance-is-marked-in-french-imports.html | ADVANCE IS MARKED IN FRENCH IMPORTS | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/citys-slum-plan-defended-by-jore-receivership-is-better-risk-than.html | CITY'S SLUM PLAN DEFENDED BY JORE; Receivership Is Better Risk Than Fair, Farmer Says | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/parker-pen-plans-one-class-of-stock.html | PARKER PEN PLANS ONE CLASS OF STOCK | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/illinois-professor-scored-and-defended-on-article.html | Illinois Professor Scored And Defended on Article | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/france-cautioned-by-algeria-on-oil.html | FRANCE CAUTIONED BY ALGERIA ON OIL | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/strike-scheduled-today-at-65-food-fair-stores.html | Strike Scheduled Today At 65 Food Fair Stores | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/anderson-seeks-nomination.html | Anderson Seeks Nomination | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/alfred-g-adler-fiance-of-binnie-j-goldwater.html | Alfred G. Adler Fiance Of Binnie J. Goldwater | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/crash-kills-navy-pilot.html | Crash Kills Navy Pilot | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/us-urges-halt-in-fighting.html | U.S. Urges Halt in Fighting | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/cbs-sets-records-as-sales-and-profit-show-sharp-gains.html | C.B.S. Sets Records As Sales and Profit Show Sharp Gains | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/narcotics-clinics-proposed-in-city-bill-to-control-distribution-for.html | NARCOTICS CLINICS PROPOSED IN CITY; Bill to Control Distribution for Addicts Is Presented to Council by Curry; CUT IN CRIME SOUGHT; Police Study Shows 7% of Those Arrested in 1963 Were Admitted Users | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/electricity-output-58-arove63-rate.html | ELECTRICITY OUTPUT 5.8% AROVE'63 RATE | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/4-for-the-mets-or-the-market-if-they-do-well-they-can-be-pitchers.html | 4 FOR THE METS OR THE MARKET; If They Do Well, They Can Be Pitchers or Trade Bait | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/french-girl-20-wins-slalom.html | French Girl, 20, Wins Slalom | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/shriver-charms-students.html | Shriver Charms Students | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/sholty-receives-haress-award-driver-honored-as-leading-winner-at.html | SHOLTY RECEIVES HARESS AWARD; Driver Honored as Leading Winner at Westbury in '63 | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/russell-sage-trustee-named.html | Russell Sage Trustee Named | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/roman-girls-body-is-found-preserved-after-1800-years.html | Roman Girl's Body Is Found Preserved After 1,800 Years | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/johns-hopkins-gets-new-chief-surgeon.html | JOHNS HOPKINS GETS NEW CHIEF SURGEON | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/rabbi-leo-i-auerbach.html | RABBI LEO I. AUERBACH | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/advisory-unit-selects-jersey-standard-aide.html | Advisory Unit Selects Jersey Standard Aide | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/coffee-exports-to-be-raised-5-world-council-takes-action-to-counter.html | COFFEE EXPORTS TO BE RAISED 5%; World Council Takes Action to Counter Price Spurt âСâ¬Market Is Steady | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/swedish-travel-curb-asked.html | Swedish Travel Curb Asked | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/worlds-fair-picks-publisher.html | World's Fair Picks Publisher | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/us-aides-close-saigon-theater.html | U.S. Aides Close Saigon Theater | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/mrs-henry-ford-2d-is-granted-uncontested-divorce-in-idaho-motor.html | Mrs. Henry Ford 2d Is Granted Uncontested Divorce in Idaho; Motor Executive Represented by Attorney âСâ¬ Separation Was Announced Aug. 3 | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/russian-denounces-swiss-on-defection-of-arms-aide.html | Russian Denounces Swiss On Defection of Arms Aide | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/maryland-receives-newscontrol-bills.html | MARYLAND RECEIVES NEWSâСâ¬CONTROL BILLS | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/letters-to-the-times-paying-for-health-program-use-of-general-funds.html | Letters To The Times; Paying for Health Program; Use of General Funds or Tax Reform Financing Proposed | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/du-pont-withdraws-lawsuit-on-dacron.html | DU PONT WITHDRAWS LAWSUIT ON DACRON | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/brooklyn-college-bows.html | Brooklyn College Bows | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/7-santini-brothers-buy-tract-in-bronx.html | 7 SANTINI BROTHERS BUY TRACT IN BRONX | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/logart-to-fight-at-teaneck.html | Logart to Fight at Teaneck | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/ease-relief-law-study-asks-state-fiscal-burden-on-relatives-is.html | EASE RELIEF LAW, STUDY ASKS STATE; Fiscal Burden on Relatives Is Termed Unrealistic | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/government-bars-rate-study-plan-shipping-leaders-rebuffed-in.html | GOVERNMENT BARS RATE STUDY PLAN; Shipping Leaders Rebuffed in Dispute on Inquiry | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/governor-submits-omnibus-liquor-bill.html | GOVERNOR SUBMITS OMNIBUS LIQUOR BILL | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/japanese-drama-with-english-titles-opens.html | Japanese Drama With English Titles Opens | True | By Bosley Crowther | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/brazilian-yacht-leading-in-star-class-title-series.html | Brazilian Yacht Leading In Star Class Title Series | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/somali-expansion-an-issue.html | Somali Expansion an Issue | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/wildey-ed-mobs-pursue-beatles-dozen-girls-injured-here-in-fervent.html | WILDâ€‹Â‑Â²EYED MOBS PURSUE BEATLES; Dozen Girls Injured Here in Fervent Demonstrations | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/jane-pickens-will-direct-met-opera-units-publicity.html | Jane Pickens Will Direct Met Opera Unit's Publicity | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/2-guards-accused-of-beating-suspect.html | 2 GUARDS ACCUSED OF BEATING SUSPECT | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/australiaso-africa-series-in-cricket-ends-in-a-draw.html | Australiaâ€‹Â‑Â²So. Africa Series In Cricket Ends in a Draw | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/fordham-bows-8359.html | Fordham Bows, 83-59 | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/commodities-continued-strength-in-prices-of-potato-futures.html | Commodities: Continued Strength in Prices of Potato Futures Dominates Trading ACTIVITY IS BRISK ON HEAVY VOLUME; Recent Surge Is Attributed to Expected Report of Low January Supply | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/soo-line-railroad-votes-to-pay-a-150-dividend.html | Soo Line Railroad Votes To Pay a $1.50 Dividend | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/poughkeepsie-boy-wins-shotput-here.html | POUGHKEEPSIE BOY WINS SHOTâ€‹Â‑Â²PUT HERE | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/sports-of-times.html | Sports of Times | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/news-analysis-cuba-and-guantanamo-many-diplomats-feel-castro-set.html | News Analysis; Cuba and Guantanamo; Many Diplomats Feel Castro Set Trap And Johnson Administration Fell Into It | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/stores-are-busy-on-lincolns-day-some-compare-main-floor-to-a.html | STORES ARE BUSY ON LINCOLN'S DAY; Some Compare Main Floor to a Christmas Rush | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/chester-t-bardsley.html | CHESTER T. BARDSLEY | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/scrvane-named-to-lead-city-war-against-poverty-to-be-mayor-s-chief.html | SCREVANE NAMED TO LEAD CITY WAR AGAINST POVERTY; To Be Mayor's Chief of Staff â€‹Â‑Â²Top Department Heads Assigned to Program | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/hawks-send-rangers-to-fifth-straight-defeat-52-as-hay-gets-two.html | Hawks Send Rangers to Fifth Straight Defeat, 5-2, as Hay Gets Two Goals; 34TH HULL SCORE AIDS CHICAGOANS; Hawks Remain in Tie With Canadiens for Leadâ€‹Â‑Â²Nestorenko Tallies | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/5-cubans-get-haven-in-peru.html | 5 Cubans Get Haven in Peru | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/dutch-acquire-us-concern.html | Dutch Acquire U.S. Concern | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/welding-d-libbey.html | WELDING D. LIBBEY | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/removing-mascara.html | Removing Mascara | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/carletonmahoney.html | Carletonâ€‹Â‑Â®Mahoney | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/tensions-are-eased-by-philippines-and-malaysia.html | Tensions Are Eased by Philippines and Malaysia | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/glothiers-assail-price-disparities-group-planning-statement-against.html | GLOTHIERS ASSAIL PRICE DISPARITIES; Group Planning Statement Against Dual Distribution | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/lincolns-views-on-negro-argued-historians-explain-attitude-on.html | LINCOLNS VIEWS ON NEGRO ARGUED; Historians Explain Attitude on Racial Separation | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/man-in-the-news-citys-poverty-fighter.html | Man in the News; City's Poverty Fighter | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/right-to-atheism-declared.html | Right to Atheism Declared | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/smith-brothers-find-a-new-home-warner-lambert-acquires-coughdrop.html | SMITH BROTHERS FIND A NEW HOME; Warner â€‹Â‑Â® Lambert Acquires Coughâ€‹Â‑Â²Drop Company | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/campaign-tabloid-aids-rockefeller-200000-copies-are-being-mailed.html | CAMPAIGN TABLOID AIDS ROCKEFELLER; 200,000 Copies Are Being Mailed From Here | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/antson-is-beaten-in-skating-upset-olympic-1500meter-winner-finishes.html | ANTSON IS BEATEN IN SKATING UPSET; Olympic 1,500â€‹â€‹Meter Winner Finishes Third at Oslo | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/west-germany-ends-ban-on-egg-imports.html | West Germany Ends Ban on Egg Imports | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/stocks-advance-on-american-list-297-show-rise-and-210-dip-syntex-is.html | STOCKS ADVANCE ON AMERICAN LIST; 297 Show Rise and 210 Dip; Syntex Is Most Active | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/presidents-welcome-and-the-prime-ministers-reply.html | President's Welcome and the Prime Minister's Reply | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/artur-rubinstein-to-perform-with-philharmonic-in-april.html | Artur Rubinstein to Perform With Philharmonic in April | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/alabamians-fear-the-end-of-a-way-of-life-in-the-macon-county-crisis.html | Alabamians Fear the End of a Way of Life in the Macon County Crisis on School Desegregation | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/macys-to-build-circular-store.html | Macy's to Build Circular Store | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/general-phone-raises-earnings-net-income-for-year-shows-22-per-cent.html | GENERAL PHONE RAISES EARNINGS; Net Income for Year Shows 22 Per Cent Increase | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/2-spanish-plays-set-at-nyu.html | 2 Spanish Plays Set at N.Y.U. | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/thais-impose-border-curb.html | Thais Impose Border Curb | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/In-the-east-of-africa.html | In the East of Africa | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/indians-at-un-angered-shun-a-british-reception.html | Indians at U.N., Angered, Shun a British Reception | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/queens-businessmen-set-to-fight-64th-st-tunnel.html | Queens Businessmen Set To Fight 64th St. Tunnel | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/rex-and-comus-provide-splendor-for-new-orleans-mardi-gras-secret.html | Rex and Comus Provide Splendor for New Orleans Mardi Gras; Secret Societies End Carnival With Two Courtly Galas | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/joseph-f-finnegan-exdirector-of-us-mediation-service-dies-lawyer.html | Joseph F. Finnegan, Exâ€‹â€‹Director Of U.S. Mediation Service, Dies; Lawyer Held Federal Post From 1955 to 1961, Then Headed State Board | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/mediation-on-tugs-to-resume-today.html | MEDIATION ON TUGS TO RESUME TODAY | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/silence-within-soviet.html | Silence Within Soviet | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/lnc-plans-cash-distribution-after-sale-of-2-subsidiaries.html | LNC Plans Cash Distribution After Sale of 2 Subsidiaries | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/stock-prices-sour-as-volume-climbs-key-averages-reach-highs-despite.html | STOCK PRICES SOAR AS VOLUME CLIMBS; Key Averages Reach Highs Despite Banks' Absence From Buyers' Ranks; TURNOVER 4.65 MILLION; Broad Advance Is Paced by A. T. & T. - Gains Top Losses by 582 to 452 | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/executive-changes.html | Executive Changes | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/thomas-j-keady-82-dies-coached-football-at-lehigh.html | Thomas J. Keady, 82, Dies; Coached Football at Lehigh | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/gasoline-stocks-gain-in-the-week-light-and-heavy-fuel-oil-supplies.html | GASOLINE STOCKS GAIN IN THE WEEK; Light and Heavy Fuel Oil Supplies Show Losses | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/us-agency-gives-waiver-on-wheat-tells-continental-to-ship-38-in.html | U.S. AGENCY GIVES WAIVER ON WHEAT; Tells Continental to Ship 38% in American Hulls | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/finley-refuses-terms-defies-city-and-league.html | Finley Refuses Terms; Defies City and League | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/hudson-pulp-appoints-a-new-vice-president.html | Hudson Pulp Appoints A New Vice President | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/ormandy-to-lead-new-work-by-sessions-at-princeton.html | Ormandy to Lead New Work By Sessions at Princeton | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/industrial-issues-pace-continued-recovery-of-stock-prices-on-london.html | Industrial Issues Pace Continued Recovery of Stock Prices on London Exchange; ZURICH REGISTERS SLIGHT COMEBACK; Reports of Market Support by italian Government Spurs Rally in Milan | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/bridge-deceptive-leads-are-useful-if-your-partner-is-weak.html | Bridge: Deceptive Leads Are Useful If Your Partner Is Weak | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/oas-group-opens-inquiry-in-panama.html | O.A.S. GROUP OPENS INQUIRY IN PANAMA | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/letters-to-the-times-death-of-vice-presidents.html | Letters to The Times; Death of Vice Presidents | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/steel-union-urges-tariff-opposition.html | Steel Union Urges Tariff Opposition | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/carol-l-gallaway-will-wed-in-june.html | Carol L. Gallaway Will Wed in June | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/500-flats-near-fair-leased-by-motel.html | 500 FLATS NEAR FAIR LEASED BY MOTEL | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/central-park-takes-on-innsbruck-air.html | Central Park Takes On Innsbruck Air | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/books-of-the-times-that-was-the-off-broadway-theater-that-was.html | Books Of The Times; That Was the Off Broadway Theater That Was | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/johnson-sparks-bullets.html | Johnson Sparks Bullets | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/johnson-to-speak-in-florida.html | Johnson to Speak in Florida | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/francis-friel-69-engineer-is-dead-chairman-of-philadelphia.html | FRANCIS FRIEL, 69, ENGINEER, IS DEAD; Chairman of Philadelphia Consulting Company | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/national-dairy-raises-earnings-sales-and-profits-set-mark-63-total.html | NATIONAL DAIRY RAISES EARNINGS; Sales and Profits Set Mark; '63 Total Is $3.74 a Share | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/2900voice-chorus-joins-the-beatles-audience-shrieks-and-buys-and.html | 2,900â€šÃ„Â¢Voice Chorus Joins the Beatles; Audience Shrieks and Buys and Ululates | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/50000-donated-to-school-in-honor-of-harold-bache.html | $50,000 Donated to School In Honor of Harold Bache | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/leyendeckerkay.html | Leyendeckerâ€šÃ„Â®Kay | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/union-carbide-expands-plant.html | Union Carbide Expands Plant | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/a-valentine-for-caroline.html | A Valentine for Caroline | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/actors-wife-kidnapped-then-rescued-by-police.html | Actor's Wife Kidnapped, Then Rescued by Police | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/building-occupied-by-lits-is-sold-in-atlantic-city.html | Building Occupied by Lits Is Sold in Atlantic City | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/chess-bisguier-is-getting-in-shape-for-the-interzonal-in-june.html | Chess: Bisguier Is Getting in Shape For the Interzonal in June | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/soh-outpoints-katsumata.html | Soh Outpoints Katsumata | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/the-angloamerican-summit.html | The Angloâ€šÃ„Â¢American Summit | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/sidelights-a-railroad-man-billy-rose.html | Sidelights; A Railroad Man: Billy Rose | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/career-man-to-be-named-ambassador-to-mexico.html | Career Man to Be Named Ambassador to Mexico | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/bank-of-north-america-chooses-new-director.html | Bank of North America Chooses New Director | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/price-changes-set-on-key-chemicals.html | PRICE CHANGES SET ON KEY CHEMICALS | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/candidate-for-a-seat-on-sec-quits-agency.html | Candidate for a Seat On S.E.C. Quits Agency | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/advertising-living-in-a-female-economy.html | Advertising Living in a â€šÃ„Â¢Female Economyâ€šÃ„Â¢ | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/troops-replace-peru-strikers.html | Troops Replace Peru Strikers | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/paperboard-output-shows-a-7-gain.html | PAPERBOARD OUTPUT SHOWS A 7% GAIN | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/stevenson-assails-goldwater-on-un.html | STEVENSON ASSAILS GOLDWATER ON U.N. | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/u-s-decides-to-halt-movement-of-dependents-to-guantanamo.html | U. S. Decides to Halt Movement Of Dependents to Guantanamo | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/olympic-styles-highly-praised-by-a-designer.html | Olympic Styles Highly Praised By a Designer | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/drug-used-in-xray-barred-from-sale.html | DRUG USED IN Xâ€šÃ„Â¢RAY BARRED FROM SALE | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/bonds-prices-of-corporate-issues-increase-slightly-on-the-big-board.html | Bonds: Prices of Corporate Issues Increase Slightly on the Big Board; CHANGES ARE FEW IN OTHER GROUPS; Municipals Active Despite Holidayâ€šÃ„Â¢â€šÃ„Â®Trading Desks for Governments Closed | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/major-coffee-quotas.html | Major Coffee Quotas | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/grand-jury-calls-cosa-nostra-men-in-us-crackdown-indictments-sought.html | GRAND JURY CALLS COSA NOSTRA MEN IN U.S. CRACKDOWN; Indictments Sought Against 5 â€šÃ„Â¢Familiesâ€šÃ„Â¢ That Control Organized Crime Here; LUCHESE DUE ON STAND; 12 Underlings Are Silent â€šÃ„Â® Government Planning Offers of Immunity | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/society-for-contemporary-music-opens-season-at-philharmonic.html | Society for Contemporary Music Opens Season at Philharmonic | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/5-more-scientists-to-leave-britain-disturbed-nation-searches-for.html | 5 MORE SCIENTISTS TO LEAVE BRITAIN; Disturbed Nation Searches for Causes of Exodus | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/rev-allan-a-swift.html | REV. ALLAN A. SWIFT | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/five-new-patterns-offered-in-fiberglas-draperies.html | Five New Patterns Offered in Fiberglas Draperies | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/anna-moffo-faints-on-stage-in-london.html | ANNA MOFFO FAINTS ON STAGE IN LONDON | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/high-yield-seer-in-owning-realty-kislak-says-investors-are-getting.html | HIGH YIELD SEER IN OWNING REALTY; Kislak Says Investors Are Getting 9% to 14% Return | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/voter-drive-in-south-adds-327588-negroes-to-rolls.html | Voter Drive in South Adds 327,588 Negroes to Rolls | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/us-frees-16-cuban-exiles-but-holds-vessel-and-arms.html | U.S. Frees 16 Cuban Exiles But Holds Vessel and Arms | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/son-to-the-roger-rileys.html | Son to the Roger Rileys | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/clays-reflexes-are-found-sharp.html | Clay's Reflexes Are Found Sharp | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/u-s-and-britain-concur-on-policy-in-southeast-asia-johnson-and-home.html | U. S. AND BRITAIN CONCUR ON POLICY IN SOUTHEAST ASIA; Johnson and Home, Opening White House Talks, Back Each Other's Interests; MALAYSIA IS SUPPORTED; Two Nations Still Disagree About Trade With Cubaâ€‹Cyprus Issue Assayed | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/in-the-nation-a-very-hot-february-in-the-capital.html | In The Nation; A Very Hot February in the Capital | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/general-dynamics-shows-profit-drop.html | General Dynamics Shows Profit Drop | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/brazil-denies-plan-for-ties.html | Brazil Denies Plan for Ties | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/lytton-financial-increases-net-earnings-by-1-million.html | Lytton Financial Increases Net Earnings by $1 Million | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/french-to-begin-exchange-inquiry-to-study-speculation-in-stock-of.html | FRENCH TO BEGIN EXCHANGE INQUIRY; To Study Speculation in Stock of Computer Maker | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/y-to-show-5-french-films.html | â€‹Yâ€‹ to Show 5 French Films | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/georgia-tech-7571-victor.html | Georgia Tech 75â€‹71 Victor | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/state-senate-votes-ban-on-dawdling-drivers.html | State Senate Votes Ban on Dawdling Drivers | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/hyndman-team-takes-lead-in-mixed-foursome-golf.html | Hyndman Team Takes Lead In Mixed Foursome Golf | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/news-of-skiing-an-airborne-slalom-parachutists-to-drop-on-stowe.html | News of Skiing; An Airborne â€‹Slalomâ€‹; Parachutists to Drop on Stowe Area For Weekend of Bivouac Training | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/mayor-in-albany-presses-aid-plea-at-hearing-on-state-budget-wagner.html | MAYOR, IN ALBANY, PRESSES AID PLEA; At Hearing on State Budget, Wagner Leads Chorus of Appeals for School Funds | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/ruby-judges-aide-is-crossexamined.html | Ruby Judge's Aide Is Cross-Examined | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/nixon-urges-tv-debates.html | Nixon Urges TV Debates | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/rights-to-buy-a-t-t-stock-heavily-traded-on-big-board.html | Rights to Buy A.T . & T. Stock Heavily Traded on Big Board | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/cloyd-peart-clevenger-66-early-aviation-adventurer.html | Cloyd Peart Clevenger, 66, Early Aviation Adventurer | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/creation-du-monde-is-danced-in-london.html | â€‹CREATION DU MONDEâ€‹ IS DANCED IN LONDON | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/nyac-five-ends-season-with-only-loss-in-15-starts.html | N.Y.A.C. Five Ends Season With Only Loss in 15 Starts | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/dr-harvey-in-london-hospital.html | Dr. Harvey in London Hospital | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/wine-distributor-bids-high-on-tract.html | WINE DISTRIBUTOR BIDS HIGH ON TRACT | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/exemptions-planned.html | Exemptions Planned | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/dr-rabi-to-receive-award.html | Dr. Rabi to Receive Award | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/mrs-oswald-says-son-is-scapegoat-thinks-he-was-cia-agent.html | MRS. OSWALD SAYS SON IS SCAPEGOAT; Thinks He Was C.I.A. Agent Âˆâ€‹ASet Up to Take BlameÂˆ | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/bernard-m-friedman.html | BERNARD M. FRIEDMAN | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/massachusetts-aide-indicted.html | Massachusetts Aide Indicted | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/john-m-barrett-85-headed-transamerican-mutual-fund.html | John M. Barrett, 85, Headed Transamerican Mutual Fund | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/carousel-captures-1430mile-sail-race.html | CAROUSEL CAPTURES 1,430â€‹MILE SAIL RACE | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/dutch-callmoney-rate-cut.html | Dutch Callâ€‹Money Rate Cut | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/edmund-wright-93-dean-of-credit-men.html | EDMUND WRIGHT, 93, DEAN OF CREDIT MEN | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/sorority-officers-resign-on-rejection-of-jewish-girl.html | Sorority Officers Resign On Rejection of Jewish Girl | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/plan-for-cyprus-put-to-makarios-ball-meets-archbishop-in.html | PLAN FOR CYPRUS PUT TO MAKARIOS; Ball Meets Archbishop in NicosiaâŠÂ âŠFighting Goes On at Limassol | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/milan-unit-for-merrill-lynch.html | Milan Unit for Merrill Lynch | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/woman-describes-shootings-in-lodi-says-trantino-beat-officer.html | WOMAN DESCRIBES SHOOTINGS IN LODI; Says Trantino Beat Officer âŠÂ âŠBartender Testifies | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/miss-janet-turk-to-be-wed-in-june-to-robert-e-wittes.html | Miss Janet Turk to Be Wed In June to Robert E. Wittes | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/status-quo-on-ethics.html | Status Quo on Ethics? | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/boy-scout-leaders-battle-over-choice-of-yonkers-chief.html | Boy Scout Leaders Battle Over Choice Of Yonkers Chief | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/absurd-case-of-sour-grapes.html | âŠÂ âŠAbsurd Case of Sour GrapesâŠÂ âŠ | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/new-mountain-range-is-found-in-antarctica.html | New Mountain Range Is Found in Antarctica | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/keating-attacks-mild-rights-view-senator-at-dinner-here-aims.html | KEATING ATTACKS MILD RIGHTS VIEW; Senator, at Dinner Here, Aims Criticism at Goldwater | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/artist-deplores-paint-used-today-toofinely-ground-pigment-called.html | ARTIST DEPLORES PAINT USED TODAY; TooâŠÂ âŠFinely Ground Pigment Called Cause of Crumbling | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/gen-parks-foes-create-issue-over-slayings-by-u-s-sentries.html | Gen. Park's Foes Create Issue Over Slayings by U. S. Sentries | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/widened-inquiry-on-baker-is-urged-asks-teapot-dome-type-of.html | WIDENED INQUIRY ON BAKER IS URGED; Asks âŠÂ âŠTeapot Dome Type of InvestigationâŠÂ âŠ | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/court-upsets-conviction-of-townsend-plan-leader.html | Court Upsets Conviction Of Townsend Plan Leader | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/calgary-hires-eeagle-aide.html | Calgary Hires EaâŠÂ âŠEagle Aide | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/conflict-spreading.html | Conflict Spreading | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/qantas-pilot-strike-set-for-tomorrow.html | QANTAS PILOT STRIKE SET FOR TOMORROW | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/life-plus-4-years-in-plot.html | Life Plus 4 Years in Plot | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/michigan-legislature-backs-school-prayer.html | Michigan Legislature Backs School Prayer | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/milestone-in-library-aid.html | Milestone in Library Aid | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/bill-to-ban-school-contracts-for-custodians-introduced.html | Bill to Ban School Contracts For Custodians Introduced | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/california-delegation-to-form.html | California Delegation to Form | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/us-challenged-on-its-policy-in-trade-with-communist-bloc.html | U.S. Challenged on Its Policy In Trade With Communist Bloc | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/elizabeth-marcellus-betrothed-to-ensign.html | Elizabeth Marcellus Betrothed to Ensign | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/kazan-criticizes-film-producers-they-just-get-in-way-says-stage-and.html | KAZAN CRITICIZES FILM PRODUCERS; They Just Get in Way, Says Stage and Screen Director | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/british-bankers-draw-criticism-annual-reports-and-plan-to-close.html | BRITISH BANKERS DRAW CRITICISM; Annual Reports and Plan to Close Saturdays Assailed | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/death-of-junkie-in-prison-stirs-plea-for-treatment-in-hospitals.html | Death of âŠÂ âŠJunkie in Prison Stirs Plea for Treatment in Hospitals | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/eisenhower-to-cover-convention-for-tv.html | Eisenhower to Cover Convention for TV | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/senator-cotton-calls-on-mrs-smith-at-dartmouth.html | Senator Cotton Calls on Mrs. Smith at Dartmouth | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/2-floors-leased-at-120-e-23d-st-enco-souvenir-dealer-to-move-from.html | 2 FLOORS LEASED AT 120 E. 23D ST.; Enco, Souvenir Dealer, to Move From Park Ave. So. | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/mice-delay-14-japanese-trains.html | Mice Delay 14 Japanese Trains | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/harbor-lights.html | Harbor Lights' | True | HOWARD THOMPSON | 1992-01-24 | RE0000568963 | B00000091578 | | | |