Exhibit D49

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/news-of-dogs-an-unruffled-whippet-westminster-champion-doesnt-even.html | News of Dogs; An Unruffled Whippet; Westminster Champion Doesn't Even Bone Up for Radio Appearance | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/dynamite-found-on-florida-track-boys-unhook-it-and-save-train-of.html | DYNAMITE FOUND ON FLORIDA TRACK; Boys Unhook It and Save Train of Struck Road | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/woman-picks-out-two-suspects-in-the-kidnapping-of-sinatra-jr-cafe.html | Woman Picks Out Two Suspects In the Kidnapping of Sinatra Jr.; Cafe Hostess at Lake Tahoe Is a Government Witness at West Coast Trial | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/american-interest-in-chinese-cuisine-grows-like-bamboo-shoot-in.html | American Interest in Chinese Cuisine Grows Like Bamboo Shoot in Spring | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/chicago-girl-10-gives-birth-to-a-fivepound-daughter.html | Chicago Girl, 10, Gives Birth To a Five€šÂ„Â°Pound Daughter | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/violets-dont-shrink-from-north-carolina-squad-n-yu-five-tops-north.html | Violets Don't Shrink From North Carolina Squad; N. Y.U. Five Tops North Carolina at Garden, 6968, for 5th Straight Victory; IONA TURNS BACK NIAGARA, 81 TO 64; N.Y.U. Staves Off Tar Heels at Finish After Leading 3 Times by 11 Points | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/royals-trounce-pistons-147121-set-game-scoring-mark-for.html | ROYALS TROUNCE PISTONS, 147€šÂ„Â°121; Set Game Scoring Mark for Season€šÂ„Â®Bullets Triumph | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/actors-find-grips-arenecessary-shakespeare-festival-group-is.html | ACTORS FIND GRIPS ARENECESSARY; Shakespeare Festival Group Is Learning Judo Here | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/arts-groups-plan-suburban-center-festivals-in-westchester-to-stir.html | ARTS GROUPS PLAN SUBURBAN CENTER; Festivals in Westchester to Stir Interest in Project | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/benefit-for-georgian-court.html | Benefit for Georgian Court | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 0001-01-01 | https://www.nytimes.com/1964/02/13/13th-national-golf-day-scheduled-for-may-30.html | 13th National Golf Day Scheduled for May 30 | False | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/negroes-cite-danger-in-law-to-end-bias-by-realty-brokers.html | Negroes Cite Danger In Law to End Bias By Realty Brokers | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/mrs-john-w-russell.html | MRS. JOHN W. RUSSELL | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-13 | 0001-01-01 | https://www.nytimes.com/1964/02/13/brown-turns-back-yale-in-hockey-6-3.html | BROWN TURNS BACK YALE IN HOCKEY, 6-3 | False | Special to The New York Times | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/julie-harris-signed-for-ophelia-in-park.html | JULIE HARRIS SIGNED FOR OPHELIA IN PARK | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/john-munn-ellis-official-of-fidelity-union-in-newark.html | John Munn Ellis, Official Of Fidelity Union in Newark | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/girls-choose-new-dresses-with-eye-to-catching-a-man.html | Girls Choose New Dresses With Eye to Catching a Man | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/hudson-leasing-corp-elects.html | Hudson Leasing Corp. Elects | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/mt-sinai-to-drop-tie-in-greenpoint-medical-society-condemns.html | MT. SINAI TO DROP TIE IN GREENPOINT; Medical Society Condemns Trussell's Queens Action | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/warrior-against-poverty.html | Warrior Against Poverty | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/controls-urged-on-bank-business-house-panel-plans-hearing-on.html | CONTROLS URGED ON BANK BUSINESS; House Panel Plans Hearing on Sideline Services | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/curtis-sells-stake-in-3-book-concerns.html | CURTIS SELLS STAKE IN 3 BOOK CONCERNS | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/count-of-six-for-knockouts-proposed-by-assemblyman.html | Count of Six for Knockouts Proposed by Assemblyman | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 0001-01-01 | https://www.nytimes.com/1964/02/13/wnycs-festival-gets-under-way.html | WNYC'S FESTIVAL GETS UNDER WAY | False | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 0001-01-01 | https://www.nytimes.com/1964/02/13/james-e-gleason-machine-maker-95.html | JAMES E. GLEASON, MACHINE MAKER, 95 | False | Special to The New York Times | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/deducting-legal-fees-in-tax-fight-upheld.html | Deducting Legal Fees In Tax Fight Upheld | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/army-whips-rutgers.html | Army Whips Rutgers | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/early-americana-given-to-museum-the-brooklyn-gets-bequest-from.html | EARLY AMERICANA GIVEN TO MUSEUM; The Brooklyn Gets Bequest From Manhattan Collector | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/dayjewish-journal-says-libya-expelled-reporter.html | Dayâ€šÃ‚Âª Jewish Journal Says Libya Expelled Reporter | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/britain-21-soccer-victor.html | Britain 2â€šÃ‚Â1 Soccer Victor | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/seton-hall-tops-la-salle.html | Seton Hall Tops La Salle | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/minuteman-fired-at-cape.html | Minuteman Fired at Cape | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/flights-to-fair-face-some-snags-pan-am-heliport-delayedla-guardia.html | FLIGHTS TO FAIR FACE SOME SNAGS; Pan Am Heliport Delayedâ€šÃ‚Â La Guardia Still Building | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/nyerere-is-urging-army-of-africans-tanganyika-chief-indirectly-asks.html | NYERERE IS URGING ARMY OF AFRICANS; Tanganyika Chief Indirectly Asks Parley for Force to Replace British Troops | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/tv-voyage-to-the-moon-adaptation-of-vernes-space-journey-presented.html | TV: Voyage to the Moon; Adaptation of Verne's Space Journey Presented by â€šÃ‚Â'Beyond the Fringeâ€šÃ‚Â' Cast | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/britons-visit-mrs-kennedy.html | Britons Visit Mrs. Kennedy | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/goldwater-opens-california-drive-bids-us-strive-to-destroy-power-of.html | GOLDWATER OPENS CALIFORNIA DRIVE; Bids U.S. Strive to Destroy Power of Communists | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/lewisclark-bridge-urged.html | Lewis-Clark Bridge Urged | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/letters-to-the-times-animal-bill-assailed.html | Letters To The Times; Animal Bill Assailed | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/football-cards-sign-halfback.html | Football Cards Sign Halfback | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/12member-committee-set-up.html | 12â€šÃ„Âª Member Committee Set Up | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/boston-u-loses-hockey-star.html | Boston U. Loses Hockey Star | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/joanne-greene-affianced.html | Joanne Greene Affianced | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/fordham-fencers-top-fairleigh-1710.html | FORDHAM FENCERS TOP FAIRLEIGH, 17â€šÃ„Â·10 | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/thomas-h-sharkey-sr.html | THOMAS H. SHARKEY SR. | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/u-s-gets-cambodian-appeal.html | U. S. Gets Cambodian Appeal | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/president-advocates-fair-chance-for-all-as-he-hails-lincoln.html | President Advocates Fair Chance for All As He Hails Lincoln | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/mayor-backs-stricter-ethics-code-for-legislature.html | Mayor Backs Stricter Ethics Code for Legislature | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/the-silence-sets-2-records.html | â€šÃ„Â²The Silenceâ€šÃ„Â´ Sets 2 Records | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/finnish-skier-disowns-gift-to-keep-amateur-standing.html | Finnish Skier Disowns Gift To Keep Amateur Standing | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/edward-a-condit-jr.html | EDWARD A. CONDIT JR. | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/italian-boxer-hurt-in-crash.html | Italian Boxer Hurt in Crash | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/somali-attack-reported.html | Somali Attack Reported | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/stassen-proposes-us-aid-to-mothers.html | STASSEN PROPOSES U.S. AID TO MOTHERS | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/lodge-arrives-in-hong-kong.html | Lodge Arrives in Hong Kong | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/franco-seesfiance-of-princess-irene.html | FRANCO SEESFIANCE OF PRINCESS IRENE | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/5000-cabmes-set-feb-26-stoppage-ownerdrivers-of-40-of-taxis-plan.html | 5,000 CABMES SET FEB. 26 STOPPAGE; Owner’s Drivers of 40% of Taxis Plan Demonstration for Increase in Fares; URGE 35C STARTING FEE; They Note Last Rise Was in ’52 and Point to Higher Cost of Operations | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/school-boycott-plan-affirmed.html | School Boycott Plan Affirmed | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/u-n-avoids-active-role.html | U. N. Avoids Active Role | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/pontiff-cautions-on-peril-to-faith-lenten-address-alludes-to-easy.html | PONTIFF CAUTIONS ON PERIL TO FAITH; Lenten Address Alludes to Easy Life and Communism | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/nigerian-hails-american-aid.html | Nigerian Hails American Aid | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/ironshire-is-victor-in-first-running-of-mimosa-stakes-at-hialeah-by.html | Ironshire Is Victor in First Running of Mimosa Stakes at Hialeah by a Head; MIAMI MOOD NEXT IN 1 1/8-MILE RACE; Winner Moves Up in Stretch From 6th and Pays $1.20 ’Steeple Jill Is Third | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/nixon-deplores-racial-boycotts-says-in-ohio-mass-protests-damage.html | NIXON DEPLORES RACIAL BOYCOTTS; Says in Ohio Mass Protests Damage Rights Cause | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/drive-for-funds-is-opened-to-assist-new-dramatists.html | Drive for Funds Is Opened To Assist New Dramatists | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/city-college-triumphs.html | City College Triumphs | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/wood-field-and-stream-brooklyn-man-has-method-for-keeping-his-hands.html | Wood, Field and Stream; Brooklyn Man Has Method for Keeping His Hands Off a Slippery Eel | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/rabbi-tells-pope-he-will-aid-defense-of-pius-against-play.html | Rabbi Tells Pope He Will Aid Defense of Pius Against Play | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/french-diplomat-gets-peking-post-charge-daffaires-chosen-trade-goal.html | FRENCH DIPLOMAT GETS PEKING POST; Charge d'Affaires Chosen ’Trade Goal Outlined | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/rpi-sextet-takes-lead-in-eastern-hockey-standing.html | R.P.I. Sextet Takes Lead In Eastern Hockey Standing | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/lincolns-birth-is-marked-in-city-but-holiday-mood-is-absent-as.html | LINCOLN'S BIRTH IS MARKED IN CITY; But Holiday Mood Is Absent as Business Goes On | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/letters-to-the-times-tv-court-coverage-lawyer-says-sanctions.html | Letters to The Times; TV Court Coverage; Lawyer Says Sanctions Protect Civil Rights of Accused Persons | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/iraq-to-redevelop-kurdish-territory.html | IRAQ TO REDEVELOP KURDISH TERRITORY | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/voluntary-witness-fails-to-appear-in-hotel-slaying.html | Voluntary Witness Fails To Appear in Hotel Slaying | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/gubans-near-base-hoist-a-red-flag-party-cell-in-army-displays.html | GUBANS NEAR BASE HOIST A RED FLAG; Party Cell in Army Displays Emblem Near Guantanamo | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/new-farm-shift-studied-in-soviet-radical-plan-for-mergers-aims-at.html | NEW FARM SHIFT STUDIED IN SOVIET; Radical Plan for Mergers Aims at Spurring Output | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/newark-boy-killed-by-shot.html | Newark Boy Killed by Shot | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/sabre-wins-on-corrected-time-in-miaminassau-yacht-race.html | Sabre Wins on Corrected Time In Miamiâ€šÃ„Â°Nassau Yacht Race | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/thompson-ramo-realigns-unit.html | Thompson Ramo Realigns Unit | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/resignation-of-heckscher-is-accepted-by-johnson.html | Resignation of Heckscher Is Accepted by Johnson | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/schools-question-football-tv-deal-5-friday-games-challenged-by.html | SCHOOLS QUESTION FOOTBALL TV DEAL; 5 Friday Games Challenged by Bushnell of N.C.A.A. | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/blood-donations-due.html | Blood Donations Due | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/regime-in-zanzibar-recognized-by-bonn.html | REGIME IN ZANZIBAR RECOGNIZED BY BONN | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/jersey-girl-8-drowns.html | Jersey Girl, 8, Drowns | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/goveror-takes-fight-to-voters-he-makes-sixhour-swing-through-new.html | GOVEROR TAKES FIGHT TO VOTERS; He Makes Six-Hour Swing Through New Hampshire | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/bus-men-strike-in-sydney.html | Bus Men Strike in Sydney | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/remarks-by-the-president.html | Remarks by the President | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/argentina-awaits-de-gaulle.html | Argentina Awaits de Gaulle | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/hill-rise-takes-rich-san-felipe-pierce-rides-santa-anita-victorvil.html | HILL RISE TAKES RICH SAN FELIPE; Pierce Rides Santa Anita Victorâ€šÃ„‚Â®Wil Rad Next | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-13 | 1964-02-13 | https://www.nytimes.com/1964/02/13/archives/18-canadian-jesuits-expelled-by-haiti.html | 18 CANADIAN JESUITS EXPELLED BY HAITI | True | | 1992-01-24 | RE0000568963 | B00000091578 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/few-in-westchester-go-to-szell-concert.html | FEW IN WESTCHESTER GO TO SZELL CONCERT | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/commodities-potato-futures-slide-and-cocoa-soars-in-day-of-wide.html | Commodities: Potato Futures Slide and Cocoa Soars in Day of Wide Price Swings; SUGAR PLUMMETS ON FOREIGN SALES; Coffee Advances as Trade Discounts Bearish News of Export Quota Rise | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/fbi-charges-jerseyan-will-selling-stolen-stock.html | F.B.I. Charges Jerseyan Will Selling Stolen Stock | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/johnsons-give-visitors-seeds-for-their-garden.html | Johnsons Give Visitors Seeds for Their Garden | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/makarios-ants-force-recruited-in-commonwealth-president-of-cyprus.html | MAKARIOS ANTS FORCE RECRUITED IN COMMONWEALTH; President of Cyprus Offers Counterproposal for Plan to Use NATO Troops; HOPES FOR ACCORD DIM; 50 Dead and 100 Wounded After 2 Days of Renewed Fighting in Limassol | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/link-to-sydicate-is-seen-in-li-vice-callgirl-tie-to-cosa-nostra.html | LINK TO SYDICATE IS SEEN IN L.I. VICE; Calláe€šÃ„‚Â®Girl Tie to Cosa Nostra Termed a Possibility | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/miss-addison-to-sing.html | Miss Addison to Sing | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/commons-debates-drain-of-scientists.html | COMMONS DEBATES DRAIN OF SCIENTISTS | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/4000-hail-beatles-on-arrival-in-miami.html | 4,000 HAIL BEATLES ON ARRIVAL IN MIAMI | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/churchill-with-macmillan.html | Churchill With Macmillan | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/carsonnewman-picks-davis.html | Carsoná€šÃ„Ã°Newman Picks Davis | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/hoffa-trial-told-of-2d-bribe-offer-juror-in62-case-testifies-on.html | HOFFA TRIAL TOLD OF 2D BRIBE OFFER; Juror in'62 Case Testifies on Offer of Money | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/control-battle-looms-at-liorel-gabriel-industries-planning-to-seek.html | CONTROL BATTLE LOOMS AT LIOREL; Gabriel Industries Planning to Seek All Board Seats | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/london-augments-command.html | London Augments Command | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/earnings-record-set-by-chrysler-net-for-year-put-at-435-a-share-for.html | EARNINGS RECORD SET BY CHRYSLER; Net for Year Put at $4.35 a Share, for $2.54 Gain á€šÃ„Ã®Sales at $3.5 Billion | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/rote-is-said-to-be-ready-to-quit-post-with-giants.html | Rote Is Said to Be Ready To Quit Post With Giants | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/tanganyika-is-reported-asking-3-african-nations-for-troops.html | Tanganyika Is Reported Asking 3 African Nations for Troops | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/france-plans-new-port.html | France Plans New Port | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/fires-on-cyprus.html | Fires on Cyprus | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/congressman-tells-of-banking-275000.html | CONGRESSMAN TELLS OF BANKING $275,000 | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/letters-to-the-times-plans-for-riverside-park.html | Letters to The Times; Plans for Riverside Park | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/miss-metz-fiancee-of-david-bindman.html | Miss Metz Fiancee Of David Bindman | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/mrs-schickel-has-child.html | Mrs. Schickel Has Child | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/us-finds-no-grounds-to-bar-burton.html | U.S. Finds No Grounds to Bar Burton | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | | |
| 1964-02-14 | 0001-01-01 | https://www.nytimes.com/1964/02/14/archives/hipping-events-record-for-river.html | SHIPPING EVENTS; RECORD FOR RIVER | False | Special to The New York Times | 1992-01-24 | RE0000568956 | B00000091571 | | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/hoover-company-declares-30centashare-dividend.html | Hoover Company Declares 30â€šÃ„Â¢Centâ€šÃ„Â¢aâ€šÃ„Â¢Share Dividend | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/campaign-softpeddling-cottons.html | Campaign Softâ€šÃ„Â¢Peddling Cottons | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/essex-jury-indicts-8-in-parking-fraud.html | ESSEX JURY INDICTS 8 IN PARKING FRAUD | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/state-medical-society-elects.html | State Medical Society Elects | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/joseph-cermak-65-exli-supervisor.html | JOSEPH CERMAK, 65, EXâ€šÃ„Â¢L.I. SUPERVISOR | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/central-testing-new-rail-car-for-hauling-coil-steel.html | Central Testing New Rail Car for Hauling Coil Steel | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/tells-about-us-action-on-funds-us-drains-funds-from-world-unit.html | Tells About U.S. Action on Funds; U.S. DRAINS FUNDS FROM WORLD UNIT; First Drawing $125 Million in French Francs, Marks and Small Sum in Lire; GOLDâ€šÃ„Â¢LOSS CUT IS AIM; Europeans to Buy Currency and Use It to Repay I.M.F. â€šÃ„Â¢Plan Long Expected | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/bar-will-survey-criminal-justice-association-to-draft-a-code-of.html | BAR WILL SURVEY CRIMINAL JUSTICE; Association to Draft a Code of Minimum Standards | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/rains-to-retire-from-house.html | Rains to Retire From House | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/u-s-is-criticized-by-cargo-airline-more-aid-from-mail-and-military.html | U. S IS CRITICIZED BY CARGO AIRLINE; More Aid From Mail and Military Contracts Asked | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/nevada-facing-policy-problem-on-casino-figures.html | Nevada Facing Policy Problem on Casino Figures | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/thant-will-visit-family-in-burma-during-march.html | Thant Will Visit Family In Burma During March | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/towboat-sessions-to-resume-today.html | TOWBOAT SESSIONS TO RESUME TODAY | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/robbers-slay-businessman-in-new-brunswick-holdup.html | Robbers Slay Businessman In New Brunswick Holdup | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/plaque-and-luncheon-celebrate-a-50th-birthday-for-ascap.html | Plaque and Luncheon Celebrate A 50th Birthday for ASCAP | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/danes-marshal-help-in-egg-war-european-free-trade-bloc-discusses.html | DANES MARSHAL HELP IN EGG WAR; European Free Trade Bloc Discusses Counterâ€šÃ„Â°Action | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/wood-field-and-stream-new-film-on-conservation-handles-its-message-its.html | Wood, Field and Stream; New Film on Conservation Handles Its Message With Power and Beauty | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/heartshaped-case-holds-a-gift-perfume.html | Heartâ€šÃ„Â°Shaped Case Holds a Gift Perfume | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/city-symbol-fails-for-valentines-day-as-red-tape-wins.html | City Symbol Fails For Valentine's Day As Red Tape Wins | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/thomas-j-oneill-lawyer-87-dead-winner-of-large-awards-in-railroad.html | THOMAS J. O'NEILL, LAWYER, 87, DEAD; Winner of Large Awards in Railroad Accident Cases | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/macmillan-asks-age-pension.html | Macmillan Asks Age Pension | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/m-p-ducar-fiance-of-deborah-baggs.html | M. P. Ducar Fiance Of Deborah Baggs | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/watchdog-bill-on-bar-proposed-lawyers-would-pay-a-fee-to-register.html | â€šÃ„Â°WATCHDOGâ€šÃ„Â° BILL ON BAR PROPOSED; Lawyers Would Pay a Fee to Register Biennially | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/soft-soap-for-americans.html | Soft Soap for Americans | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/new-fight-begun-on-trade-center-realty-men-start-campaign-to-block.html | NEW FIGHT BEGUN ON TRADE CENTER; Realty Men Start Campaign to Block Construction of Project on West Side | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/big-timber-exports-seen-for-two-african-nations.html | Big Timber Exports Seen for Two African Nations | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/britain-to-raise-defense-outlay-government-avowing-faith-in-a.html | BRITAIN TO RAISE DEFENSE OUTLAY; Government, Avowing Faith in a Nuclear Deterrent, to Spend $5.6 Billion | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/wildlife-haven.html | Wildlife Haven | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/ruling-due-today-on-trial-for-ruby-41-heard-on-plea-for-change-of.html | RULING DUE TODAY ON TRIAL FOR RUBY; 41 Heard on Plea for Change of Venue From Dallas | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/8-teams-to-battle-for-crown-in-indoor-soccer-tomorrow.html | 8 Teams to Battle for Crown In Indoor Soccer Tomorrow | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/wagner-is-offering-a-truce-to-buckley.html | Wagner Is Offering A Truce to Buckley | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/johnson-it-seems-could-have-danced-all-night-his-many-partners-call.html | Johnson, It Seems, Could Have Danced All Night; His Many Partners Call Him â€šÃ„Â²Strong Leaderâ€šÃ„Â´ and â€šÃ„Â²a Good Waltz Manâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/goldwater-says-us-compromises-johnson-has-no-stomach-for-problems.html | GOLDWATER SAYS U.S. COMPROMISES; Johnson Has â€šÃ„Â²No Stomachâ€šÃ„Â´ for Problems, He Asserts | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/riverside-drive-to-end-run.html | â€šÃ„Â²Riverside Driveâ€šÃ„Â´ to End Run | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/buffalo-kills-american.html | Buffalo Kills American | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/webb-predicts-ranger-delay.html | Webb Predicts Ranger Delay | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/trade-reprisal-is-denied-by-us-reports-of-curb-on-allies-for-sales.html | TRADE REPRISAL IS DENIED BY U.S; Reports of Curb on Allies for Sales to Cuba Scored | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/bank-building-in-mobile-to-be-alabamas-tallest.html | Bank Building in Mobile To Be Alabama's Tallest | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/vossler-baxter-share-lead-at-66-12-fail-to-finish-in-tuson-golf.html | VOSSLER, BAXTER SHARE LEAD AT 66; 12 Fail to Finish in Tucson Golf Because of Darkness | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/christmas-gifts-to-staff-taxable-us-appeals-court-upholds-ruling-on.html | CHRISTMAS GIFTS TO STAFF TAXABLE; U.S. Appeals Court Upholds Ruling on Money Given to Employes of a Club; JUDGE MEDINA DISSENTS; Calls Views of 2 Colleagues Shocking and a Denial of the Spirit of Yuletide | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/auto-output-drops-slightly-in-week-but-tops-63-level.html | Auto Output Drops Slightly In Week but Tops '63 Level | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/gold-stock-drops-50-million-decline-is-first-in-seven-weeks.html | Gold Stock Drops $50 Million; Decline Is First in Seven Weeks | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/executive-changes.html | Executive Changes | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/letters-to-the-times-leadership-of-city-universities.html | Letters to The Times; Leadership of City Universities | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 0001-01-01 | https://www.nytimes.com/1964/02/14/archives/snider-accepts-mets-contract-calling-for-32000-salary-a-cut-of-6000.html | Snider Accepts Mets' Contract Calling for $32,000 Salary, a Cut of $6,000 | False | By LEONARD KOPPETT; Special to The New York Times | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/ribicoff-assesses-goldwater.html | Ribicoff Assesses Goldwater | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/judge-dismisses-gm-lawsuit-a-boat-too-can-be-a-cadillac.html | Judge Dismisses G.M. Lawsuit; A Boat, Too, Can Be a Cadillac | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/fanny-may-income-climbed-for-year.html | FANNY MAY INCOME CLIMBED FOR YEAR | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/thant-confers-with-envoys-of-somalia-and-ethiopia.html | Thant Confers With Envoys Of Somalia and Ethiopia | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/temple-u-honors-editor.html | Temple U. Honors Editor | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/pitfalls-in-statistics-new-problems-for-economists-created-by-shift.html | Pitfalls in Statistics; New Problems for Economists Created By Shift in Compiling of U.S. Figures | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/clay-and-liston-slug-it-out-in-tv-battle-of-barbs-yond-cassius.html | Clay and Liston Slug It Out in TV Battle of Barbs; Yond Cassius Shows Speed, but His Foe's Blows Pack Power | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/james-h-darcey-68-newspapers-aide.html | JAMES H. DARCEY, 68, NEWSPAPERS AIDE | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/news-of-skiing-novices-to-skiing-warned-by-expert-of-sports-danger.html | News of Skiing; Novices to Skiing Warned by Expert Of Sport's Danger | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/court-in-maryland-avoids-a-ruling-on-miscegenation.html | Court in Maryland Avoids A Ruling on Miscegenation | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/50-cypriotes-die-in-strife-at-port-fighting-at-limassol-defies.html | 50 CYPRIOTES DIE IN STRIFE AT PORT; Fighting at Limassol Defies British Ceaseﬁﬂﬂ̃Â°Fire Bid | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/letters-to-the-times-rowan-backed-for-usia-doubts-as-to-his.html | Letters to The Times; Rowan Backed for U.S.I.A.; Doubts as to His Objectivity, Cool Judgment Rejected | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 0001-01-01 | https://www.nytimes.com/1964/02/14/archives/yankees-sign-boyer-for-about-23000.html | Yankees Sign Boyer For About $23,000 | False | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/critic-at-large-in-hollywood-the-best-and-worst-coexist-without.html | Critic at Large; In Hollywood the Best and Worst Coexist Without Being Aware of Each Other | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/khanh-greets-new-year-with-men-at-outpost-vietnam-leader-continues.html | Khanh Greets New Year With Men at Outpost; Vietnam Leader Continues a Drive for Morale; Pay Increase Is Announced for All Lower Ranks | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/cambodians-set-deadline-for-us-threaten-to-end-ties-unless-parley.html | CAMBODIANS SET DEADLINE FOR U.S.; Threaten to End Ties Unless Parley Is Backed by May | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/city-college-gives-retirement-honors-to-dean-gottschall.html | City College Gives Retirement Honors To Dean Gottschall | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/sea-safety-code-near-approval-british-shipping-chief-says.html | SEA SAFETY CODE NEAR APPROVAL.; British Shipping Chief Says Ratification Is Assured | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/newspaper-panel-to-hear-disputes-mayor-meets-publishers-and-unions.html | NEWSPAPER PANEL TO HEAR DISPUTES; Mayor Meets Publishers and Unions to Plan Joint Unit | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/advertising-americans-at-work-in-europes-agencies.html | Advertising: Americans at Work in Europe's Agencies | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/curbs-on-pricing-asked-by-reuther.html | CURBS ON PRICING ASKED BY REUTHER | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/boy-given-mothers-kidney.html | Boy Given Mother's Kidney | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/bottlenecks-planned-in-renewal-area-to-keep-cars-out.html | Bottlenecks Planned in Renewal Area to Keep Cars Out | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/letters-to-the-times-goldwater-assails-policy-senator-sees-u-s-role.html | Letters to The Times; Goldwater Assails Policy; Senator Sees U. S. Role as World Leader Deteriorating | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/takes-michigan-rights-post.html | Takes Michigan Rights Post | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/man-on-coast-ledge-is-saved.html | Man on Coast Ledge Is Saved | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/rockwell-out-of-primary.html | Rockwell Out of Primary | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/food-fair-union-conducts-oneday-bistate-stoppage.html | Food Fair Union Conducts Oneâ€šÃ„Ã´Day Bistate Stoppage | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/emilie-busbey-grigsby-dead-american-hostess-in-england.html | Emilie Busbey Grigsby Dead; American Hostess in England | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/234day-racing-meet-approved-in-new-york.html | 234â€šÃ„Ã´Day Racing Meet Approved in New York | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/a-p-elects-executive.html | A.& P. Elects Executive | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/contract-award.html | CONTRACT AWARD | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/letters-to-the-times-roslyn-incinerator-opposed.html | Letters to The Times; Roslyn Incinerator Opposed | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/city-gets-953725-in-auction-of-land.html | CITY GETS $953,725 IN AUCTION OF LAND | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/ghana-regrets-slur-on-us-negro-envoy.html | GHANA REGRETS SLUR ON U.S. NEGRO ENVOY | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/huntington-gains-polo-final-by-beating-squadron-a128.html | Huntington Gains Polo Final By Beating Squadron A,12â€šÃ„Ã²8 | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/scranton-plan-is-opposed.html | Scranton Plan Is Opposed | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/letters-to-the-times-combating-water-shortage.html | Letters to The Times; Combating Water Shortage | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/frank-mclean-headed-cape-cod-boat-authority.html | Frank McLean, Headed Cape Cod Boat Authority | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/paterson-call-is-bought-by-the-record-in-bergen.html | Paterson Call Is Bought By The Record in Bergen | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/books-of-the-times-fashions-in-fiction-and-the-antinovel.html | Books of The Times; Fashions in Fiction and the Antiâ€šÃ„Ã²Novel | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/zinoviev-portrayed-in-new-soviet-film.html | ZINOVIEV PORTRAYED IN NEW SOVIET FILM | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/russell-c-gates.html | RUSSELL C. GATES | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/ferree-setting-pace.html | Ferree Setting Pace | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/abraham-straus-fills-two-merchandising-posts.html | Abraham & Straus Fills Two Merchandising Posts | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/mrs-george-s-viereck.html | MRS. GEORGE S. VIERECK | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/hyndmans-team-ahead.html | Hyndman's Team Ahead | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/west-german-party-attacks-de-gaulle.html | WEST GERMAN PARTY ATTACKS DE GAULLE | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/sales-to-eastern-europe.html | Sales to Eastern Europe | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/home-improvement-show-will-be-held-at-coliseum.html | Home Improvement Show Will Be Held at Coliseum | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/schwengel-to-run-again.html | Schwengel to Run Again | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/50000-claimer-wins-7000-race-carteret-is-first-by-length-at-hialeah.html | $50,000 â€šÃ„Â²CLAIMERâ€šÃ„Â´ WINS $7,000 RACE; Carteret Is First by Length at Hialeah, Paying $8.20 | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/retired-banker-named-officer-of-title-concern.html | Retired Banker Named Officer of Title Concern | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/sports-of-the-times-those-nonexistent-ties.html | Sports of The Times; Those Nonâ€šÃ„Â²Existent Ties | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/2-councilmen-ask-hospital-inquiry-republican-move-is-linked-to.html | 2 COUNCILMEN ASK HOSPITAL INQUIRY; Republican Move Is Linked to Queens Controversy | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/icc-asked-to-extend-deadline-in-pennsycentral-merger-bid.html | I.C.C. Asked to Extend Deadline In Pennsyâ€šÃ„Â²Central Merger Bid | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/hanoi-says-peking-would-defend-it-warns-against-us-attack-and-says.html | HANOI SAYS PEKING WOULD DEFEND IT; Warns Against U.S. Attack and Says North Vietnam Cannot Be Neutralized | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/antibotulism-serum-urged.html | Antibotulism Serum Urged | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/libel-charged-in-chester.html | Libel Charged in Chester | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/bankers-trust-co-elevates-two.html | Bankers Trust Co. Elevates Two | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/voting-trustee-picked-for-shares-of-twa.html | Voting Trustee Picked For Shares of T.W.A. | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/turkey-appeals-for-action.html | Turkey Appeals for Action | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/spot-market-prices.html | SPOT MARKET PRICES | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/students-in-secret-group-jailed-by-spanish-police.html | Students in Secret Group Jailed by Spanish Police | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/the-unbalanced-tax-bill.html | The Unbalanced Tax Bill | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/austerity-urged-in-state-spending-3-way-attack-on-budget-is-made-at.html | AUSTERITY URGED IN STATE SPENDING; 3â€šÃ„Â³Way Attack on Budget Is Made at Albany Hearing | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/opera-joan-sutherland-in-i-puritani-bel-canto-work-given-fullstage.html | Opera: Joan Sutherland in â€šÃ„Â³I Puritaniâ€šÃ„Â´ Bel Canto Work Given Fullâ€šÃ„Â³Stage in Boston | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/text-of-communique-on-johnsonhome-conference.html | Text of Communique on Johnsonâ€šÃ„Â³Home Conference | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/rockefeller-asks-new-lunar-tack-queries-in-new-hampshire-need-for.html | ROCKEFELLER ASKS NEW LUNAR TACK; Queries, in New Hampshire, Need for Man on Moon | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/johnson-and-home-conclude-parley-hopeful-on-arms-us-and-british.html | JOHNSON AND HOME CONCLUDE PARLEY; HOPEFUL ON ARMS; U.S. and British Chiefs Still in Disagreement on Trade With Cuba and Soviet | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/new-move-by-bonn-termed-inadequate-by-nazi-victims.html | New Move by Bonn Termed Inadequate by Nazi Victims | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/trichinosis-drug-reported-found-woman-is-believed-cured-of-food.html | TRICHINOSIS DRUG REPORTED FOUND; Woman Is Believed Cured of Food Parasite Disease by New Compound | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/-in-this-cornerat-downstairs-pokes-fun-at-wriggling-targets.html | â€šÃ„â€šÃ„Â¶ in This Cornerâ€šÃ„Â¢ at Downstairs Pokes Fun at Wriggling Targets | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/politics-charged-in-farmpay-plan-union-criticizes-us-delay-on.html | POLITICS CHARGED IN FARMâ€šÃ„Â¢PAY PLAN; Union Criticizes U.S. Delay on Florida Wage Base | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/president-meets-scouts-and-receives-souvenirs.html | President Meets Scouts And Receives Souvenirs | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/4th-program-given-by-string-quartet.html | 4TH PROGRAM GIVEN BY STRING QUARTET | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/wrightgriffin.html | Wrightâ€šÃ„Â®Griffin | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/tsuichu.html | Tsuiâ€šÃ„Â®Chu | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/executive-promoted-by-litton-industries.html | Executive Promoted By Litton Industries | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/4-hurt-in-el-paso-bank-fire.html | 4 Hurt in El Paso Bank Fire | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/molina-will-fight-narvaez-in-garden.html | MOLINA WILL FIGHT NARVAEZ IN GARDEN | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/robert-kennedy-briefed-on-mafia-by-morgenthau.html | Robert Kennedy Briefed On Mafia by Morgenthau | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/harness-racing-gets-new-rules-only-a-few-of-40-changes-are-of-major.html | HARNESS RACING GETS NEW RULES; Only a Few of 40 Changes Are of Major Nature | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/in-the-nation-automation-in-the-art-of-diplomacy.html | In The Nation; Automation in the Art of Diplomacy | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/books-of-the-times-end-paper.html | Books of The Times; End Paper | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/gladstone-hotel-sold-to-sheraton.html | GLADSTONE HOTEL SOLD TO SHERATON | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/bonds-an-improved-payments-balance-buoys-prices-among-treasury.html | Bonds: An Improved Payments Balance Buoys Prices Among Treasury Issue; U.S. BILLS SHOW SLIGHT ADVANCE; Gains at Long End of List Range From 2/32 to 4/32 â€šÃ„Â® Corporates Quiet | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/profits-sag-14-for-us-rubber-strikes-cut-1963-earnings-to-209-from.html | PROFITS SAG 14% FOR U.S. RUBBER; Strikes Cut 1963 Earnings to $2.09 From $3.50 | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/stocks-in-london-continue-to-gain-report-of-surge-in-steel-output.html | STOCKS IN LONDON CONTINUE TO GAIN; Report of Surge in Steel Output Buoys Market | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/son-to-mrs-s-m-stern.html | Son to Mrs. S. M. Stern | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/lumber-production-129-over-63-rate.html | LUMBER PRODUCTION 12.9% OVER '63 RATE | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/east-berlin-sets-new-pass-terms-west-wary-on-conditions-tied-to.html | EAST BERLIN SETS NEW PASS TERMS; West Wary on Conditions Tied to Easternâ€šÃ„Âª Visits | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/american-board-fills-high-post-governor-not-working-floor-chosen.html | AMERICAN BOARD FILLS HIGH POST; Governor Not Working Floor Chosen for First Time | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/tunney-is-named-museum-trustee-baker-forbes-and-kiphuth-also-get.html | TUNNEY IS NAMED MUSEUM TRUSTEE; Baker, Forbes and Kiphuth Also Get Art Posts | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/court-finds-fire-law-a-device-in-alabama-citys-school-fight.html | Court Finds Fire Law a Device In Alabama City's School Fight | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/us-carloadings-dipped-in-week-drop-of-twotenths-of-1-shownon-miles.html | U.S. CARLOADINGS DIPPED IN WEEK; Drop of Twoâ€šÃ„Â'Tenths of 1 % Shownâ€šÃ„Â®T on Miles Rose | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/miss-mcdonald-and-r-e-briggs-will-be-married-former-student-at-u-of.html | Miss McDonald And R. E. Briggs Will Be Married; Former Student at U. of Missouri Engaged to Princeton Alumnus | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/prelate-appeals-for-race-justice-oboyle-asks-its-inculcation-by.html | PRELATE APPEALS FOR RACE JUSTICE; O'Boyle Asks Its Inculcation by Catholic Teachers | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/kennan-to-discuss-ethics-of-anticommunism-on-tv.html | Kennan to Discuss â€šÃ„ÒEthics of Anticommunismâ€šÃ„Ò on TV | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/furman-upsets-davidson.html | Furman Upsets Davidson | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/jorge-zulueta-an-argentine-makes-us-piano-debut.html | Jorge Zulueta, an Argentine, Makes U.S. Piano Debut | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 0001-01-01 | https://www.nytimes.com/1964/02/14/archives/article-7-no-title.html | Article 7 -- No Title | False | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/chicagos-schools-back-integration-board-says-it-will-work-for.html | CHICAGO'S SCHOOLS BACK INTEGRATION; Board Says It Will Work for Racial Desegregation | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/nam-turns-down-plan-to-renew-role-in-un-labor-group.html | N.A.M. Turns Down Plan to Renew Role In U.N. Labor Group | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/trujillos-forfeit-property.html | Trujillos Forfeit Property | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/another-nazi-ends-life-before-trial.html | Another Nazi Ends Life Before Trial | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/oneway-routing-at-lincoln-center-is-to-be-reversed.html | Oneâ€šÃ„Ò¢Way Routing at Lincoln Center Is to Be Reversed | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/meyer-levy-dean-of-bronx-lawyers.html | MEYER LEVY, â€šÃ„ÒDEAN OF BRONX LAWYERSâ€šÃ„Ò | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/reds-gain-in-laos-us-camp-is-moved.html | REDS GAIN IN LAOS; U.S. CAMP IS MOVED | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/kaganhoward.html | Kaganâ€šÃ„Ò®Howard | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/us-calls-on-soviet-to-join-early-cut-in-atom-output.html | U.S. Calls on Soviet to Join Early Cut in Atom Output | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/patrick-ryan-81-hammerthrower-winner-of-gold-medal-in-the-olympics.html | PATRICK RYAN, 81 HAMMERTHROWER; Winner of Gold Medal in the Olympics of 1920 Dies | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/annual-freedom-ball-will-be-held-tonight.html | Annual Freedom Ball Will Be Held Tonight | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/dinner-will-mark-homes-150th-year.html | Dinner Will Mark Home's 150th Year | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/ski-class-for-mothers-set-up.html | Ski Class for Mothers Set Up | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/advance-continues-on-american-board-as-trading-climbs.html | Advance Continues On American Board As Trading Climbs | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/turkey-complains-at-un.html | Turkey Complains At U.N. | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/r-c-rockefellers-have-son.html | R. C. Rockefellers Have Son | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/gain-in-net-assets-shown-by-fundamental-investors.html | Gain in Net Assets Shown By Fundamental Investors | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/tsarapkin-shows-photo.html | Tsarapkin Shows Photo | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/beach-plan-stirs-battle-in-bronx-two-edgewater-housewives-to-meet.html | BEACH PLAN STIRS BATTLE IN BRONX; Two Edgewater Housewives to Meet Mayor Today to Protest City Project; FEAR FOR THEIR HOMES; Parks Commissioner Cites Need for Shore Area to Ease Overcrowding | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/wings-score-41-howe-nets-twice-his-goals-in-less-than-2-minutes.html | WINGS SCORE, 4â€šÃ„Â®1; HOWE NETS TWICE; His Goals in Less Than 2 Minutes Help Sink Bruins | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/talks-near-collapse.html | Talks Near Collapse | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/six-city-markets-are-accusedof-having-misrepresented-fish.html | Six City Markets Are AccusedÂÂÂ¯â€° Of Having Misrepresented Fish | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/city-sells-pension-bonds-to-chase-manhattan-bank.html | City Sells Pension Bonds To Chase Manhattan Bank | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/florida-rail-aide-assails-violence-says-struck-line-deserves.html | FLORIDA RAIL AIDE ASSAILS VIOLENCE; Says Struck Line Deserves Federal Protection | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/kekkonen-to-visit-poland.html | Kekkonen to Visit Poland | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/bridge-making-hopeless-contract-is-a-joy-for-any-player.html | Bridge: Making â€šÃ„Ã²Hopelessâ€šÃ„Ã´ Contract Is a Joy for Any Player | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/senator-smith-crosses-new-hampshire-picket-line.html | Senator Smith Crosses New Hampshire Picket Line | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/edward-millman-artist-dead-was-professor-at-rensselaer.html | Edward Millman, Artist, Dead; Was Professor at Rensselaer | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/rutgers-will-make-wide-investigation-in-use-of-pesticides.html | Rutgers Will Make Wide Investigation In Use of Pesticides | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/sokolow-and-mccurrach-gain-in-squash-racquets.html | Sokolow and McCurrach Gain in Squash Racquets | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/circulation-drops-for-dailies-in-us.html | CIRCULATION DROPS FOR DAILIES IN U.S. | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/pleasure-boat-news-all64-hudson-marathon-needs-is-a-little-more.html | Pleasure Boat News; All'64 Hudson Marathon Needs Is a Little More Time and Money | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/integrationists-in-st-louis-drop-plan-to-picket-johnson.html | Integrationists in St. Louis Drop Plan to Picket Johnson | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/denial-of-fund-plan-by-common-market-brings-belgian-ire.html | Denial of Fund Plan By Common Market Brings Belgian Ire | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/model-city-prison-given-a-preview-10-million-rikers-facility-lacks.html | MODEL CITY PRISON GIVEN A PREVIEW; $10 Million Rikers Facility Lacks Jail Features | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/baker-case-leak-assailed-by-gop-scott-calls-on-mcnamara-and-fbi-to.html | BAKER CASE LEAK ASSAILED BY G.O.P.; Scott Calls on McNamara and F.B.I. to Investigate | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/controversy-over-friday-night-professional-football-television.html | Controversy Over Friday Night Professional Football Television Widens; BIG TEN, BIG EIGHT JOIN IN PROTESTS; Threat to Amateur Football Denied by A.B.C. Aide, Who Defends Legality of Deal | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/head-of-carpenter-union-wins-probation-after-a-4year-fight.html | Head of Carpenter Union Wins Probation After a 4â€šÃ„Â²Year Fight; Hatcheson Escapes Jail Term for Contempt of Congressâ€šÃ„Â®$500 Fine Remains | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/court-tells-city-to-take-a-choice-it-must-build-or-abandon.html | COURT TELLS CITY TO TAKE A CHOICE; It Must Build or Abandon Crosstown Expressway | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/burton-taylor-to-wed-susan-ellen-braterman.html | Burton Taylor to Wed Susan Ellen Braterman | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/soviet-exhorts-africans.html | Soviet Exhorts Africans | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/3-exteachers-sue-peekskill-academy.html | 3 EXâ€šÃ„Â²TEACHERS SUE PEEKSKILL ACADEMY | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/new-ceasefire-reached.html | New Ceaseâ€šÃ„Â²Fire Reached | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/jewish-congress-honors-bikel-as-appeal-opens.html | Jewish Congress Honors Bikel as Appeal Opens | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/william-f-jacobi-54-dies-was-a-packaging-engineer.html | William F. Jacobi, 54, Dies; Was a Packaging Engineer | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/manila-names-envoy-to-us.html | Manila Names Envoy to U.S. | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/ancient-gold-ingots-found.html | Ancient Gold Ingots Found | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/senators-irreverent-humor-sometimes-fails-to-evoke-response-in.html | Senator's Irreverent Humor Sometimes Fails to Evoke Response in Audience | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/real-madrid-gains-in-soccer.html | Real Madrid Gains in Soccer | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/golf-group-elects-moote.html | Golf Group Elects Moote | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/national-flights-to-halt-in-strike-other-unions-to-respect-picket.html | NATIONAL FLIGHTS TO HALT IN STRIKE; Other Unions to Respect Picket Line Saturday | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/drug-maker-buys-mexican-company.html | DRUG MAKER BUYS MEXICAN COMPANY | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/indiana-university-places-bond-issue.html | INDIANA UNIVERSITY PLACES BOND ISSUE | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/bankers-divided-over-new-group-association-tells-members-to-avoid.html | BANKERS DIVIDED OVER NEW GROUP; Association Tells Members to Avoid Support Unit | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/letters-to-the-times-to-make-alliance-work-brazils-proposal-for.html | Letters to The Times; To Make Alliance Work; Brazil's Proposal for Multilateral InterëŠÃ‚Ã° American Fund Backed | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 0001-01-01 | https://www.nytimes.com/1964/02/14/benny-will-work-on-39th-birthday.html | BENNY WILL WORK ON 39TH BIRTHDAY | False | By MURRAY SCHUMACH; Special to The New York Times | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/leap-year-ball-aims-some-hints-at-the-bachelors-wedding-cake-is-for.html | Leap Year Ball Aims Some Hints At the Bachelors; Wedding Cake Is for Dessert at Supper Dance Feb. 29 | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/publicity-stunts-beset-clothiers-bunnies-and-ball-players-crowd.html | PUBLICITY STUNTS BESET CLOTHIERS; Bunnies and Ball Players Crowd Convention Floors | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/water-project-advanced.html | Water Project Advanced | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/gomer-jones-is-appointed-oklahoma-athletic-director.html | Gomer Jones Is Appointed Oklahoma Athletic Director | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/hope-h-howlett-engaged-to-wed-d-n-adams-jr-northwestern-alumna-will.html | Hope H. Howlett Engaged to Wed D. N. Adams Jr.; Northwestern Alumna Will Be Bride of Colgate Graduate | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/johnson-issues-job-order-banning-age-discrimination.html | Johnson Issues Job Order Banning Age Discrimination | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/nine-more-are-arrested-here-in-federal-incometax-auditing-scandals.html | Nine More Are Arrested Here in Federal Incomeâ€šÃ„Â¹Tax Auditing Scandals | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/blades-beat-ducks-52.html | Blades Beat Ducks, 5â€šÃ„Â¹2 | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/governors-approach-rarely-witty-and-he-occasionally-fluffs-his.html | Governor's Approach Rarely Witty, and He Occasionally Fluffs His Punch Line | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/sidelights-when-new-highs-can-confuse.html | Sidelights; When New Highs Can Confuse | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/a-lionlike-snorer-and-a-wallbeater-find-rest-at-last.html | A Lionlike Snorer And a Wallâ€šÃ„Â¹Beater Find Rest At Last | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/retail-sales-in-us-declined-last-week.html | Retail Sales in U.S. Declined Last Week | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/north-shore-boston-tea-party-staged-to-protest-incinerator-plan-l-i.html | North Shore Boston Tea Party Staged to Protest Incinerator Plan; L. I. MATRONS PLAY INDIAN IN PROTEST; Reâ€šÃ„Â¹enact Boston Tea Party to Bar Incinerator | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/rickover-decorated-again-for-atomfleet-development.html | Rickover Decorated Again For Atomâ€šÃ„Â¹Fleet Development | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 0001-01-01 | https://www.nytimes.com/1964/02/14/archives/adapted-paris-play-due-here-march-24.html | ADAPTED PARIS PLAY DUE HERE MARCH 24 | False | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/frivolity-superb-tailoring-mark-italian-clothes.html | Frivolity, Superb Tailoring Mark Italian Clothes | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/city-reviews-racial-patterns-at-school-construction-sites.html | City Reviews Racial Patterns At School Construction Sites | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/sinatra-jr-tells-about-kidnapping-identifies-1-of-3-defendants-at.html | SINATRA JR. TELLS ABOUT KIDNAPPING; Identifies 1 of 3 Defendants at Trial as Gunman | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/chase-manhattan-promotes-two.html | Chase Manhattan Promotes Two | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/garden-winners-ohara-sets-world-indoor-mile-record-of-3566-in-new.html | Garden Winners; O'Hara Sets World Indoor Mile Record of 3:56.6 in New York A. C. Games; HAYES TIES MARK FOR 60â€šÃ„Â¸YARD DASH; Floridan Does 6 Seconds 4th Time in 4 Weeksâ€šÃ„Â®Uelses Wins Vault | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/mrs-kennedy-sees-library-planners.html | MRS. KENNEDY SEES LIBRARY PLANNERS | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/oswald-never-with-cia-chief-of-the-agency-asserts.html | Oswald Never With C.I.A., Chief of the Agency Asserts | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/makarios-still-opposed.html | Makarios Still Opposed | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/lions-dance-as-chinatown-welcomes-the-year-4662.html | Lions Dance as Chinatown Welcomes the Year 4662 | False | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/news-analysis-soviet-bomber-threat-planes-not-missiles-still.html | News Analysis; Soviet Bomber Threat; Planes, Not Missiles, Still Regarded As Principal Peril to North America | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/union-carbide-plant-opens.html | Union Carbide Plant Opens | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/canadian-dollar-loses-ground-guilder-and-franc-show-gains.html | Canadian Dollar Loses Ground; Guilder and Franc Show Gains | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/patricia-hunt-engaged-to-dr-michael-wald.html | Patricia Hunt Engaged To Dr. Michael Wald | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/plan-for-cutting-price-of-liquor-appears-doomed-legislature-is-also.html | PLAN FOR CUTTING PRICE OF LIQUOR APPEARS DOOMED; Legislature Is Also Unlikely to End Moratorium on New Store Licenses; GOVERNOR'S BILL SPLIT; Dropping of Food Service Is Given Best Chance to Win Electionâ€šÃ„Â¸Year Approval | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/castro-expounds-in-bookshop-visit-premier-outlines-hopes-to.html | CASTRO EXPOUNDS IN BOOKSHOP VISIT; Premier Outlines Hopes to University Students | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/humphrey-to-query-fda-on-drug-tests.html | HUMPHREY TO QUERY F.D.A. ON DRUG TESTS | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/3-olympic-skiers-enter-pro-ranks-zimmermann-stiegler-and-bonlieu-in.html | 3 OLYMIPC SKIERS ENTER PRO RANKS; Zimmermann Stiegler and Bonlieu in Ontario Meet | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/man-in-the-news-diplomat-on-the-go-george-wildman-ball.html | Man in the News; Diplomat on the Go George Wildman Ball | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/news-analysis-supersonic-airliner-basic-questions-are-being-raised.html | News Analysis; Supersonic Airliner; Basic Questions Are Being Raised About U.S. Role in Superplane â€šÃ„Ã´Raceâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/stocks-slumber-as-averages-slip-price-changes-are-narrow-in.html | STOCKS SLUMBER AS AVERAGES SLIP; Price Changes Are Narrow in Postâ€šÃ„Ã´Holiday Session but Volume Expands; CHRYSLER PACES LIST; Declines Barely Outnumber Advances in Uninspired Market Performance | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/bulgaria-and-kenya-plan-tie.html | Bulgaria and Kenya Plan Tie | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/atom-medical-study-in-india.html | Atom Medical Study in India | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/music-krips-returns-leads-philharmonicarrau-is-soloist.html | Music: Krips Returns; Leads PhilharmonicÃ¢â€ž¢ Arrau Is Soloist | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/1103-raise-given-to-photoengravers.html | $11.03 RAISE GIVEN TO PHOTOENGRAVERS | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/arthur-upfield-author-75-dead-writer-of-mystery-stories-set-in.html | ARTHUR UPFIELD, AUTHOR, 75, DEAD; Writer of Mystery Stories Set in Australian Bush | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/alfred-wallerstein.html | ALFRED WALLERSTEIN | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 0001-01-01 | https://www.nytimes.com/1964/02/14/s hopping-center-bought-in-queens.html | SHOPPING CENTER BOUGHT IN QUEENS | False | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/naacp-in-city-quits-school-integration-group-action-marks-the.html | N.A.A.C.P. in City Quits School Integration Group; Action Marks the First Open Break in Local Rights Movement | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/sources-varied-for-making-up-new-slipcovers.html | Sources Varied For Making Up New Slipcovers | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/c-eric-hutz.html | C. ERIC HUTZ | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/4-carcarrying-freighters-taken-out-of-lakes-service.html | 4 Carâ€šÃ„¸Ã²Carrying Freighters Taken Out of Lakes Service | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/students-aid-rights-case.html | Students Aid Rights Case | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/irishman-moves-italian-musical-linguist-at-rugantino-runs-projector.html | IRISHMAN â€šÃ„¸Ã²MOVESâ€šÃ„¸Ã² ITALIAN MUSICAL; Linguist â€šÃ„¸Ã²Rugantinoâ€šÃ„¸Ã² Runs Projector With Titles | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/gun-is-a-mystery-in-trantino-case-state-rests-after-specialist.html | GUN IS A MYSTERY IN TRANTINO CASE; State Rests After Specialist Tells of Futile Bullet Tests | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/research-and-teaching.html | Research and Teaching | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-14 | 1964-02-14 | https://www.nytimes.com/1964/02/14/archives/a-dewey-thruway-veto.html | A â€šÃ„¸Ã²Dewey Thruwayâ€šÃ„¸Ã² Veto? | True | | 1992-01-24 | RE0000568956 | B00000091571 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/president-phones-wife-with-a-valentine-wish.html | President Phones Wife With a Valentine Wish | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/38-die-in-brazil-bus-crashe.html | 38 Die in Brazil Bus Crashe | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/irregularities-laid-to-defense-official.html | IRREGULARITIES LAID TO DEFENSE OFFICIAL | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/foreign-affairs-reality-and-unreality-in-asia.html | Foreign Affairs; Reality and Unreality in Asia | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/jacobsmills.html | Jacobsâ€šÃ„¸®Mills | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/turks-accused-at-un.html | Turks Accused at U.N. | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/ila-grain-trimmers-trying-to-force-port-modernization.html | I.L.A. Grain Trimmers Trying To Force Port Modernization | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/tax-bill-scored-in-westchester-harrison-leader-accuses-michaelian.html | TAX BILL SCORED IN WESTCHESTER; Harrison Leader Accuses Michaelian on Airport | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/prored-laotian-units-drive-toward-thailand-border.html | Proâ€šÃ„Â°Red Laotian Units Drive Toward Thailand Border | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/galileo-galilei.html | Galileo Galilei | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/guam-gets-more-disaster-aid.html | Guam Gets More Disaster Aid | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/mayor-says-costs-may-force-city-to-revise-slum-program.html | Mayor Says Costs May Force City to Revise Slum Program | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/brownsville-to-get-3-housing-projects.html | BROWNSVILLE TO GET 3 HOUSING PROJECTS | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/scienceengineering-group-to-aid-house-committee.html | Scienceâ€šÃ„Â°Engineering Group To Aid House Committee | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/luchese-pleads-5th-at-inquiry-on-mafia.html | Luchese Pleads 5th At Inquiry on Mafia | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/chou-is-in-burma-on-fiveday-visit-chinas-call-for-2d-bandung-parley.html | CHOU IS IN BURMA ON FIVEDAY VISIT; China's Call for 2d Bandung Parley Due to Be Topic | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/dr-crippen-stars-donald-pleasencebritish-movie-opens-at-the.html | Dr. Crippen' Stars Donald Pleasence:British Movie Opens at the Paramount | True | By Bosley Crowther | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/florida-railway-dynamited-again-tank-car-of-struck-east-coast-line.html | FLORIDA RAILWAY DYNAMITED AGAIN; Tank Car of Struck East Coast Line Explodesâ€šÃ„Â®Crewman Injured | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/slag-kills-four-in-germany.html | Slag Kills Four in Germany | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/wedding-is-held-for-lady-fairey-and-mr-young-widow-of-the-pioneer.html | Wedding Is Held For Lady Fairey And Mr. Young, Widow of the Pioneer in Aviation Married to Ex-U.S. Ambassador | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/walton-l-oakley.html | WALTON L. OAKLEY | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/somalia-charges-air-attack.html | Somalia Charges Air Attack | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/ruby-trial-opens-in-dallas-monday-question-of-change-of-venue.html | RUBY TRIAL OPENS IN DALLAS MONDAY; Question of Change of Venue Awaits Jury Selection | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/aided-abductors-sinatra-jr-says-crossexamined-he-insists-he-acted.html | AIDED ABDUCTORS, SINATRA JR. SAYS; Cross-Examined, He Insists He Acted Out of Fear | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/dutch-callmoney-rate-raised.html | Dutch Callâ€šÃ„Ã²Money Rate Raised | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/tin-output-increased.html | Tin Output Increased | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/church-council-race-body-acquires-a-new-chairman.html | Church Council Race Body Acquires a New Chairman | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/service-industry-shows-jobs-gains-monthly-rise.html | SERVICE INDUSTRY SHOWS JOBS GAINS; Monthly Rise ContinuesÃ„Â¬% Manufacturing Unchanged | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/bonds-all-sectors-of-the-market-are-steady-in-quiet-session.html | Bonds: All Sectors of the Market Are Steady in Quiet Session; TREASURYS SHOW A SLIGHT EASING; Sluggishness in Corporate List Laid to Caution on Next Week's Offerings | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/the-talk-of-rome-the-butterflies-of-rome-great-volume-of-promissory.html | The Talk of Rome; The â€šÃ„Ã²Butterfliesâ€šÃ„Ã² of Rome; Great Volume of Promissory Notes Fluttering Through Italian Economy | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/smoking-is-called-suicide.html | Smoking Is Called Suicide | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/letters-to-the-times-concern-over-jordan-water-legitimate-arab.html | Letters to The Times; Concern Over Jordan Water; Legitimate Arab Opposition to Israeli Project Seen | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/villanova-sets-u-s-swim-mark-does-a-142-for-200yard-medley-relay-at.html | VILLANOVA SETS U. S. SWIM MARK; Does a 1:42 for 200â€šÃ„Ã²Yard Medley Relay at N.Y.A.C. | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/khrushchev-vows-steps-to-rebuild-communist-unity-but-premier.html | KHRUSHCHEV VOWS STEPS TO REBUILD COMMUNIST UNITY; But Premier Continues His Denunciations of Peking â€šÃ„Â¢Hails Soviet Growth | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/ucla-scores-20th-straight-by-downing-washington-73-58.html | U.C.L.A. Scores 20th Straight By Downing Washington, 73-58 | False | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/police-in-st-louis-seize-86-moving-to-picket-johnson.html | Police in St. Louis Seize 86 Moving to Picket Johnson | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/49ers-name-end-coach.html | 49ers Name End Coach | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/knicks-defeated-by-royals126114-robertson-tallies-29-points-9th-in.html | KNICKS DEFEATED BY ROYALS,126-114; Robertson Tallies 29 Points â€šÃ„Â®9th in Row for Victors | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/poverty-message-off-a-few-weeks-johnson-eases-pressure-on-team.html | POVERTY MESSAGE OFF A FEW WEEKS; Johnson Eases Pressure on Team Drafting Program | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/us-ties-are-unhurt-by-cuba-home-says.html | U.S. TIES ARE UNHURT BY CUBA, HOME SAYS | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/britishswedish-atom-pact.html | Britishâ€šÃ„Âª Swedish Atom Pact | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/recent-openings.html | Recent Openings | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/leap-of-463-feet-best-in-ski-flying-sjoebergs-jump-ties-mark.html | LEAP OF 463 FEET BEST IN SKI FLYING; Sjoeberg's Jump Ties Mark â€šÃ„Â®Kotlarek Goes 432 Feet | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/willie-bryant-entertainer-dies-was-once-mayor-of-harlem.html | Willie Bryant, Entertainer, Dies; Was Once â€šÃ„Â²Mayor of Harlemâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/earnings-raised-60-by-mortgage-guaranty.html | Earnings Raised 60% By Mortgage Guaranty | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/haiti-ends-58-agreement-with-jesuit-missionaries.html | Haiti Ends '58 Agreement With Jesuit Missionaries | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/theater-death-of-wilde-conversion-examined-in-blackfriars-play.html | Theater: Death of Wilde; Conversion Examined in Blackfriars' Play | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/national-flights-halted-in-strike-walkout-at-airline-affects.html | NATIONAL FLIGHTS HALTED IN STRIKE; Walkout at Airline Affects Operations in 15 States | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/76ers-beat-pistons.html | 76ers Beat Pistons | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/stanford-to-study-centralpennsy-bid.html | STANFORD TO STUDY CENTRAL-PENNSY BID | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/monsters-to-be-just-plain-folks-on-a-cbst-tv-comedy-series.html | Monsters to Be Just Plain Folks On a CBSâ€šÂ„Â"T V Comedy Series | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/line-asks-subsidy-on-asian-shipping-wants-a-great-lakes-route.html | LINE ASKS SUBSIDY ON ASIAN SHIPPING; Wants a Great Lakes Route Declared â€šÂ„Â"Essentialâ€šÂ„Â" | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/canada-expects-wheatsale-gain-shipments-to-soviet-moving-faster.html | CANADA EXPECTS WHEATâ€šÂ„Â"SALE GAIN; Shipments to Soviet Moving Faster Than Expected | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/cardinal-rooters-cheer-johnson-as-he-picks-musial-for-his-team.html | Cardinal Rooters Cheer Johnson As He Picks Musial for His Team | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/johnson-in-double-play-in-gashouse-gang-city.html | Johnson in Double Play In Gashouse Gang City | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/dominicans-plan-raw-sugar-limit-foresee-a-cutoff-as-output-nears.html | DOMINICANS PLAN RAWâ€šÂ„Â"SUGAR LIMIT; Foresee a Cutâ€šÂ„Â"Off as Output Nears Millionâ€šÂ„Â"Ton Level | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/vinson-pressing-for-new-bomber-in-his-last-stand-georgian-opens.html | VINSON PRESSING FOR NEW BOMBER; In His Last Stand, Georgian Opens Fight in House | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/290-a-share-for-us-rubber.html | $2.90 a Share for U.S. Rubber | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/handwork-seen-filling-womans-need-to-create.html | Handwork Seen Filling Woman's Need to Create | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/pearson-names-3-to-senate.html | Pearson Names 3 to Senate | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/nixon-asks-parley-on-red-trade-policy.html | NIXON ASKS PARLEY ON RED TRADE POLICY | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/papua-is-uneasy-over-its-border-with-indonesia.html | Papua Is Uneasy Over Its Border With Indonesia | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/common-market-rebuffed-by-us-on-tariff-offer-washington-renews-call.html | COMMON MARKET; REBUFFED BY U.S. ON TARIFF OFFER; Washington Renews Call for 50 Per Cent Reduction in Virtually All Duties; END OF TALKS IS HINTED; But Aides Voice â€šÃ„Ã²Optimismâ€šÃ„Ã´ That European Bloc Will Alter Stand on Issue | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/an-east-side-mansion-is-scene-of-some-of-the-biggest-art-sales-in.html | An East Side Mansion Is Scene of Some of the Biggest Art Sales in the Country; QUIET ART DEALER SHOPS IN MILLIONS; European Sources Tapped for Wealthy Collectors | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/mrs-williams-has-son.html | Mrs. Williams Has Son | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/north-irish-nuns-escape-fire.html | North Irish Nuns Escape Fire | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/keating-stumps-likea-candidate-but-equal-time-rule-keeps-him-silent.html | KEATING STUMPS LIKE A CANDIDATE; But Equal Time Rule Keeps Him Silent on Intentions Ã¯î‰ | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/2-east-germans-flee.html | 2 East Germans Flee | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/the-homejohnson-meeting.html | The Homeâ€šÃ„Ã´Johnson Meeting | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/indonesians-report-firing-missiles-supplied-by-soviet.html | Indonesians Report Firing Missiles Supplied by Soviet | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/congo-repels-guerrilla-attack-on-kwilu-capital-assault-is-first-by.html | Congo Repels Guerrilla Attack on Kwilu Capital; Assault Is First by Rebels on Heavily Guarded City | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/opportunity-beckons-aspiring-tycoons-at-coliseum-restless-mofey.html | Opportunity Beckons Aspiring Tycoons at Coliseum; RESTLESS MOFEY WOOED AT EXHIBIT; Startâ€šÃ„Ã´Yourâ€šÃ„Ã´Own â€šÃ„Ã´ Business Show Opens at Coliseum | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/cell-reaction-to-transplant-observed.html | Cell Reaction to Transplant Observed | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/publisher-will-not-appeal-london-fanny-hill-ruling.html | Publisher Will Not Appeal London â€šÃ„Ã²Fanny Hillâ€šÃ„Ã´ Ruling | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/boys-harbor-alumni-to-hold-annual-dance.html | Boys Harbor Alumni To Hold Annual Dance | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/new-sale-to-cuba-expected.html | New Sale to Cuba Expected | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/machinery-exports-raised-by-germany.html | Machinery Exports Raised by Germany | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/newsmen-goto-guantanamo-as-the-pentagon-ends-ban.html | Newsmen Goto Guantanamo As the Pentagon Ends Ban | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/pro-report-denied.html | Pro Report Denied | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/beame-sees-rise-in-city-revenue-report-interpreted-as-sign-of-no-in.html | BEAME SEES RISE IN CITY REVENUE; Report Interpreted as Sign of No Increase in Taxes | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/tb-group-fights-smoking.html | TB Group Fights Smoking | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/barrspector.html | Barrâ€šÃ„Â®Spector | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/starvation-in-bali-reported.html | Starvation in Bali Reported | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/high-schools-open-drive-against-televised-pro-football-on-friday.html | High Schools Open Drive Against Televised Pro Football on Friday Nights; STRONG PROTESTS REACH CONGRESS; National Football League Is Assailed for Jeopardizing School Program's Future | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/no-sign-of-soviet-withdrawal.html | No Sign of Soviet Withdrawal | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/transport-news-kulukundis-sale-federal-courts-call-auction-of-two.html | TRANSPORT NEWS: KULUKUNDIS SALE; Federal Courts Call Auction of Two Câ€šÃ„Â²2 Vessels | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/ward-acquisition-of-noma-approved.html | WARD ACQUISITION OF NOMA APPROVED | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/yale-penn-princeton-and-cornell-win-to-remain-tied-for-ivy-league.html | Yale, Penn, Princeton and Cornell Win to Remain Tied for Ivy League Lead; ELIS TURN BACK COLUMBIA, 76â€šÃ„Â³63; Kaminsky Scores 24 Points for Victorsâ€šÃ„Â®Penn Routs Harvard Five, 60â€šÃ„Â²49 | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/new-york-exchange-eases-rule-on-privatewire-connections.html | New York Exchange Eases Rule On Private-Wire Connections | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/jobbers-and-union-sign-dress-contract.html | JOBBERS AND UNION SIGN DRESS CONTRACT | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/physician-is-fiance-of-rosemary-newman.html | Physician Is Fiance Of Rosemary Newman | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/alberto-masprone.html | ALBERTO MASPRONE | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/news-analysis-wilson-labors-enigma-party-is-unified-by-leader-in.html | News Analysis; Wilson: Labor's Enigma; Party Is Unified by Leader in Year | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/s tudebaker-lost-16-million-in-63.html | STUDEBAKER LOST $16 MILLION IN '63 | False | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/4-in-ohio-family-killed-police-hunt-for-boarder.html | 4 in Ohio Family Killed; Police Hunt for Boarder | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/khrushev-urges-farmer-pensions-wants-fund-for-30-million-collective.html | KHRUSHEV URGES FARMER PENSIONS; Wants Fund for 30 Million Collective Workers | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/de-gaulle-briefs-erhard-on-aim-in-indochina-states.html | De Gaulle Briefs Erhard on Aim in Indochina States | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/carl-h-shaifer-jr-official-of-hide-and-skin-company.html | Carl H. Shaifer Jr., Official Of Hide and Skin Company | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/destroying-a-city.html | Destroying a City | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/i ndex-of-commodity-prices-shows-no-change-at-94-5.html | Index of Commodity Prices Shows No Change at 94.5 | False | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/monetary-fund-takes-new-step-authorizes-member-nation-to-draw-more.html | MONETARY FUND TAKES NEW STEP; Authorizes Member Nation to Draw More Than Its Quota for First Time; CHILE GETS $25 MILLION; Standâ€šÃ„Ã´by Credit Approved, but Group Stresses It Is Not Policy Change | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/shrine-to-mother-seton-to-rise-site-of-her-home-in-city-is-cleared.html | Shrine to Mother Seton to Rise; Site of Her Home in City Is Cleared for New Church | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/richardsmcsweeny.html | Richardsâ€šÃ„Â°McSweeny | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/kate-coggeshall-bride-in-scotland.html | Kate Coggeshall Bride in Scotland | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/lensmakers-plea-rebuffed.html | Lensmaker's Plea Rebuffed | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/kenneth-g-haas-weds-miss-barbara-dooneief.html | Kenneth G. Haas Weds Miss Barbara Dooneief | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/one-of-11-britons-is-freed-of-train-robbery-charge.html | One of 11 Britons Is Freed Of Train Robbery Charge | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/12-democrats-vote-to-back-farbstein.html | 12 DEMOCRATS VOTE TO BACK FARBSTEIN | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/stresses-needs-of-cities.html | Stresses Needs of Cities | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/california-to-raise-100-million-to-finance-vast-water-project.html | California to Raise $100 Million To Finance Vast Water Project | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/rockefellr-combs-campus-for-votes-visits-dartmouth-and-has-lunch.html | ROCKEFELLR COMBS CAMPUS FOR VOTES; Visits Dartmouth and Has Lunch With Its Head | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/joan-castillo-bride-of-edwin-roberts.html | Joan Castillo Bride Of Edwin Roberts | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/6-negroes-enter-alabama-school-but-wallace-hints-closing-of.html | 6 NEGROES ENTER ALABAMA SCHOOL.; But Wallace Hints Closing of Boycotted Facilities | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/clinton-defeats-ducks-54.html | Clinton Defeats Ducks, 5â€šÃ„Â¬4 | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/philip-bernstein.html | PHILIP BERNSTEIN | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/mayor-gets-plea-in-beach-dispute-says-he-will-seek-to-resolve.html | MAYOR GETS PLEA IN BEACH DISPUTE; Says He Will Seek to Resolve Controversy in Bronx | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/letters-to-the-times-james-donovan-backed-confidence-of-public-in.html | Letters to The Times; James Donovan Backed; Confidence of Public in School Board Head Affirmed | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/oxygen-therapy-stirs-a-warning-doctors-say-new-technique-is-still.html | OXYGEN THERAPY STIRS A WARNING; Doctors Say New Technique Is Still Experimental | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/newman-make-key-play.html | Newman Make Key Play | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/busy-week-ahead-for-bond-market-calendar-for-new-offerings-expected.html | BUSY WEEK AHEAD FOR BOND MARKET; Calendar for New Offerings Expected to Be Heavy | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/more-labatt-stock-offered-to-schlitz-by-shareholders.html | More Labatt Stock Offered To Schlitz by Shareholders | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/soviet-aide-sees-defector-who-elects-to-stay-in-us.html | Soviet Aide Sees Defector, Who Elects to Stay in U.S. | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/mrs-kennedy-inspects-coop-at-810-fifth-ave.html | Mrs. Kennedy Inspects Coâ€šÃ‚Â°Op at 810 Fifth Ave. | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/london-list-dips-zurich-advances-milan-stock-prices-slump-paris.html | LONDON LIST DIPS; ZURICH ADVANCES; Milan Stock Prices Slump â€šÃ‚Â®Paris Move Narrowly | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/bowie-dash-goes-to-colonel-bingo-victory-is-third-of-day-for.html | BOWIE DASH GOES TO COLONEL BINGO; Victory Is Third of Day for Donnally, an Apprentice | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/gromyko-calls-in-kohler.html | Gromyko Calls In Kohler | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/knicks-play-royals-tonight-in-homeandhome-windup.html | Knicks Play Royals Tonight In Homeâ€šÃ‚Â°andâ€šÃ‚Â°Home Windup | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/music-detroit-symphony-sixten-ehrling-leads-acoustics-assessed.html | Music: Detroit Symphony; Sixten Ehrling Leads â€šÃ‚Â®Acoustics Assessed | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/oas-panama-team-gets-us-testimony.html | O.A.S. PANAMA TEAM GETS U.S. TESTIMONY | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registrant | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/8-in-tanganyika-die-of-plague.html | 8 in Tanganyika Die of Plague | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/jewish-museum-opens-exhibition-tomorrow.html | Jewish Museum Opens Exhibition Tomorrow | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/burkhard-oratorio-given-us-premiere.html | BURKHARD ORATORIO GIVEN U.S. PREMIERE | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/sophia-loren-in-new-film.html | Sophia Loren in New Film | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/capital-imports-rise.html | Capital Imports Rise | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/muskie-backed-for-ticket.html | Muskie Backed for Ticket | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/city-begins-efforts-to-prepare-slumdwellers-for-new-homes.html | City Begins Efforts to Prepare Slumâ€šÃ„Ã¹Dwellers for New Homes | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/gevaert-earnings-rise.html | Gevaert Earnings Rise | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/vaughan-is-slalom-victor-at-st-lawrence-carnival.html | Vaughan Is Slalom Victor At St. Lawrence Carnival | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/author-of-book-on-poverty-hails-presidents-war-to-help-needy.html | Author of Book on Poverty Hails President's 'War' to Help Needy; Harrington Gives Views to Shriver on How to Pot 'Muscle' in Campaign | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/chayefsky-talks-about-josef-d-playwright-discusses-work-that-may.html | CHAYEFSKY TALKS ABOUT â€šÃ„Ã²JOSEF D.â€šÃ„Ã´; Playwright Discusses Work That May Close Tonight | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/arthur-greenstein-an-exlegislator-75.html | ARTHUR GREENSTEIN, AN EXâ€šÃ„Ã¹LEGISLATOR, 75 | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/s-klein-fined-50-for-misleading-ad.html | S. KLEIN FINED $50 FOR MISLEADING AD | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/cornell-beats-brown.html | Cornell Beats Brown | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/head-of-detectives-in-bronx-is-retiring.html | Head of Detectives In Bronx Is Retiring | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/ortiz-75-choice-to-retain-title-in-bout-with-elorde-at-manila.html | Ortiz 7â€šÃ„Â°5 Choice to Retain Title In Bout With Elorde at Manila | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/procter-gamble-battles-ftc-order-to-sell-clorox.html | Procter & Gamble Battles F.T.C. Order to Sell Clorox | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/bands-orders-echo-maos.html | Band's Orders Echo Mao's | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/lord-harlech-78-banker-is-dead-former-british-official-was-father.html | LORD HARLECH, 78, BANKER, IS DEAD; Former British Official Was Father of Envoy to U.S. | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/litigants-in-queens-sue-to-gain-more-judges-to-speed-cases.html | Litigants in Queens Sue to Gain More Judges to Speed Cases | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/bryn-mawr-reaches-5-million-in-drwe.html | BRYN MAWR REACHES $5 MILLION IN DRWE | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/british-pound-shows-decline-canada-dollar-remains-steady.html | British Pound Shows Decline; Canada Dollar Remains Steady | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/narvaez-defeats-molina-on-points-4000-see-split-decision-in-garden.html | NARVAEZ DEFEATS MOLINA ON POINTS; 4,000 See Split Decision in Garden 10â€šÃ„Â°Rounder | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/harold-strong-73-expublicity-agent.html | HAROLD STRONG, 73, EXPUBLICITY AGENT | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/vocational-school-backed-for-nassau.html | VOCATIONAL SCHOOL BACKED FOR NASSAU | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/naval-stores.html | NAVAL STORES | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/gordon-w-schall.html | GORDON W. SCHALL | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/us-casualties-rise-in-war-with-vietcong.html | U.S. Casualties Rise In War With Vietcong | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/50-buses-reach-cuba.html | 50 Buses Reach Cuba | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/lawrence-wolff.html | LAWRENCE WOLFF | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/robert-de-pace.html | ROBERT DE PACE | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/antic-art-show-opens-in-village-cobblers-shop-converted-for-gallery.html | â€šÃ‚Â²ANTIC ARTâ€šÃ‚Â´ SHOW OPENS IN â€šÃ‚Â¬VILLAGEâ€šÃ‚Â´; Cobbler's Shop Converted for Gallery Exhibition | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/ranger-7-launching-delayed-for-study.html | RANGER 7 LAUNCHING DELAYED FOR STUDY | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/hubbs-of-chicago-cubs-overdue-on-plane-flight.html | Hubbs of Chicago Cubs Overdue on Plane Flight | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/mrs-marianne-jacker-wed-to-albert-phiebig.html | Mrs. Marianne Jacker Wed to Albert Phiebig | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/met-group-at-rko-madison.html | Met Group at R.K.O. Madison | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/letters-to-the-times-that-everpresent-smoke.html | Letters to The Times; That Everâ€šÃ‚Â°Present Smoke | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/new-guinea-tribesmen-vote.html | New Guinea Tribesmen Vote | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/seeded-players-are-upset-in-fowler-squash-racquets.html | Seeded Players Are Upset In Fowler Squash Racquets | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/books-of-the-times-a-britons-tally-of-the-mounting-cost-of-freedom.html | Books of The Times; A Briton's Tally of the Mounting Cost of Freedom | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/stocks-mark-time-astrading-slos-advances-exceed-declines-but.html | STOCKS MARK TIME ASTRADING SLOS; Advances Exceed Declines but Averages Are Mixed in Trendless Session; VOLUME IS 4.36 MILLION; Xerox Leads the Active List With Gain of 4Â¬Â¾ for Day â€šÃ‚Â® Getty Issues Climb | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/principalss-wife-a-suicide-after-slaying-3-children.html | Principal's Wife a Suicide After Slaying 3 Children | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/youth-is-held-in-killing-of-a-television-dancer.html | Youth Is Held in Killing Of a Television Dancer | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/sidelights-phone-offering-gives-a-cue.html | Sidelights; Phone Offering Gives a Cue | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/liberal-party-gives-johnson-its-support.html | LIBERAL PARTY GIVES JOHNSON ITS SUPPORT | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/arrow-shirt-halts-necktie-production.html | ARROW SHIRT HALTS NECKTIE PRODUCTION | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/rangers-trade-langlois-to-red-wings-for-ingram.html | Rangers Trade Langlois To Red Wings for Ingram | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/mrs-johnson-opens-hospitality-drive.html | MRS. JOHNSON OPENS HOSPITALITY DRIVE | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/mrs-st-george-enters-race.html | Mrs. St. George Enters Race | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/gop-disputes-president.html | G.O.P. Disputes President | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/threats-and-insults-plaguing-mrs-galamison-i-just-grit-my-teeth-at.html | Threats and Insults Plaguing Mrs. Galamison; Â·Â»I Just Grit My TeethÂ·Â¾ at Phone Calls; She Says, Wife of Leader of Boycott Continues Teaching | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/letters-to-the-times-courage-with-pressure-groups.html | Letters to The Times; Courage With Pressure Groups | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/senate-in-italy-turns-down-motion-to-recognize-china.html | Senate in Italy Turns Down Motion to Recognize China | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/10-in-philadelphia-sitin-are-fined-on-new-charge.html | 10 in Philadelphia Sitâ€šÃ„Â°In Are Fined on New Charge | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/jersey-g-is-body-found.html | Jersey G. I."s Body Found | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/deaths.html | DEATHS | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/tin-disposal-plan-discussed-by-us.html | TIN DISPOSAL PLAN DISCUSSED BY U.S. | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/airline-has-praisefor-federal-board.html | Airline Has PraiseÂ·î‰ For Federal Board | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/mother-m-emmanuel-conlon-mt-st-ursula-academy.html | Mother M. Emmanuel Conlon Mt. St. Ursula Academy | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/u-s-asks-to-drop-one-hoffa-charge.html | U. S. ASKS TO DROP ONE HOFFA CHARGE | False | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/role-by-chinese-and-czech-seen-in-raids-on-rwanda.html | Role by Chinese and Czech Seen in Raids on Rwanda | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/thomas-r-lowrie.html | THOMAS R. LOWRIE | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/mediation-urged-on-kashmir-issue-stevenson-asks-new-effort-by-india.html | MEDIATION URGED ON KASHMIR ISSUE; Stevenson Asks New Effort by India and Pakistan | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/man-in-the-news-us-fitness-director.html | Man In the News; U.S. Fitness Director | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/agfa-and-gevaert-planning-to-merge-photo-companies.html | Agfa and Gevaert Planning to Merge Photo Companies | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/rote-leaves-giants-job-for-radio-and-tv-work.html | Rote Leaves Giants' Job For Radio and TV Work | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/austrian-woman-victor-in-slalom-miss-zimmermann-takes-kandahar.html | AUSTRIAN WOMAN VICTOR IN SLALOM; Miss Zimmermann Takes Kandahar Giant Event | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/washington-drafts-a-plan.html | Washington Drafts a Plan | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/stokowski-talks-of-something-called-beatles-conductor-and-teenager.html | Stokowski Talks of Something Called Beatles; Conductor and Teen'Ager Hold Dialogue at Carnegie on British Phenomenon | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/campaign-in-canada.html | Campaign in Canada | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/charles-cuming-restaurant-head-president-of-the-exchange-buffet.html | CHARLES CUMING, RESTAURANT HEAD; President of the Exchange Buffet Chain Dies at 59 | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/tona-15-rallies-at-wire-to-beat-charspiv-and-patrol-woman-at.html | Tona, $15, Rallies at Wire to Beat Charspiv and Patrol Woman at Hialeah; HAMBERS MOUNT SCORES BY A NOSE; Patrol Woman Another Nose Back in 3d Placeâ€šÃ„Â®Rainy Lake Is Choice Today | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/moves-are-mixed-in-american-list-syntex-declines-11-points-stanrok.html | MOVES ARE MIXED IN AMERICAN LIST; Syntex Declines 11 Points â€šÃ„Â®Stanrok Rises | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/integration-of-chicago-schools-arouses-both-sides-in-dispute.html | Integration of Chicago Schools Arouses Both Sides in Dispute | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/spoon-river-opens-on-stage-in-london.html | â€šÃ„ÂˆSPOON RIVERâ€šÃ„Â´ OPENS ON STAGE IN LONDON | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/ball-lands-at-athens.html | Ball Lands at Athens | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/fire-razes-upstate-church.html | Fire Razes Upstate Church | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/larries-halt-rpi-six-52.html | Larries Halt R.P.I. Six, 5-2 | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/barrelhouse-fiddler-is-playing-it-hot-stuff-smith-appears-with-joe.html | Barrelhouse Fiddler Is Playing It Hot; Stuff Smith Appears With Joe Bushkin | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/smallpox-deaths-increase.html | Smallpox Deaths Increase | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/galway-hotel-fire-fatal.html | Galway Hotel Fire Fatal | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/mcintyre-of-new-hampshire.html | McIntyre of New Hampshire | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/faiths-join-week-for-brotherhood-cardinal-cushing-to-speak-to.html | FAITHS JOIN WEEK FOR BROTHERHOOD; Cardinal Cushing to Speak to Christians and Jews | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/a-play-by-vercors-performed-in-paris.html | A PLAY BY VERCORS PERFORMED IN PARIS | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/usbritish-move-on-cyprus-fails-issue-going-to-un-makarios-refusing.html | U.Sâ€šÃ„Â®BRITISH MOVE ON CYPRUS FAILS; ISSUE GOING TO U.N.; Makarios, Refusing to Allow an Allied Force on Island, Brings Talks to a Close; BALL VISITING 3 NATIONS; Counsels Restraint in Face of Calls for Interventionâ€šÃ„Â®New Fighting Reported | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/doctor-arrested-as-drug-supplier-held-for-selling-narcotics.html | DOCTOR ARRESTED AS DRUG SUPPLIER; Held for Selling Narcotics Prescriptions to Youths | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/a-g-roitman.html | A. G. ROITMAN | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/booksauthors.html | Booksí€šÃ„Â®Authors | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/baseball-season-is-still-young-but-stengels-wit-is-in-fine-form.html | Baseball Season Is Still Young But Stengel's Wit Is in Fine Form | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/ohara-greeted-by-loyola-on-return-after-record-mile.html | O'Hara Greeted by Loyola On Return After Record Mile | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/yacht-title-goes-to-conquistador-nassau-cup-race-canceled-ending.html | YACHT TITLE GOES TO CONQUISTADOR; Nassau Cup Race Canceled, Ending Conference Series | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/churchmen-visit-soviet-seminary-candidates-for-priesthood-impress-u.html | CHURCHMEN VISIT SOVIET SEMINARY; Candidates for Priesthood Impress U. S. Leader | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/inquiry-group-is-reported.html | Inquiry Group Is Reported | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/avantgarde-aids-for-home-star-in-british-store-show.html | Avant-Garde Aids for Home Star in British Store Show | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/hospital-gets-presley-yacht.html | Hospital Gets Presley Yacht | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/foodfreezing-rules-are-given-in-booklet.html | Foodí€šÃ„Âˆ Freezing Rules Are Given in Booklet | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/angolans-seek-peking-arms.html | Angolans Seek Peking Arms | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/the-school-boards-president.html | The School Board's President | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/new-york-community-wins.html | New York Community Wins | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/dr-jerzy-olszewski-50-toronto-neuropathologist.html | Dr. Jerzy Olszewski, 50, Toronto Neuropathologist | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/psychomania.html | Psychomaniaâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/prices-for-palladium-raised-by-engelhard.html | Prices for Palladium Raised by Engelhard | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/israel-center-lists-party.html | Israel Center Lists Party | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/world-marks-in-danger-tonight-on-track-with-fewer-turns-long.html | World Marks in Danger Tonight On Track With Fewer Turns; Long Straightaways Promise Fast Times at Louisville in Mason-Dixon Games | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/devlin-and-baxter-with-136s-lead-by-stroke-in-tucson-open.html | Devlin and Baxter, With 136's, Lead by Stroke in Tucson Open | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/boycott-leaders-arraigned.html | Boycott Leaders Arraigned | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/president-is-named-by-mutual-of-omaha.html | President Is Named By Mutual of Omaha | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/ball-reports-to-inonu.html | Ball Reports to Inonu | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/medical-group-has-new-head.html | Medical Group Has New Head | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/kings-point-quintet-routs-pratt-86-73.html | KINGS POINT QUINTET ROUTS PRATT, 86-73 | False | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/repayment-by-canada.html | Repayment by Canada | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/va-names-hospital-chief.html | V.A. Names Hospital Chief | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/21-stock-split-voted-by-bayuk-cigar-concern-links-move-to-bright.html | 21 STOCK SPLIT VOTED BY BAYUK; Cigar Concern Links Move to Bright Outlook for '64 | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/pants-glamorized-by-designers.html | Pants Glamorized by Designers | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/letters-to-the-times-support-urged.html | Letters to The Times; Support Urged | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/bloomingdale-gift-to-help-preserve-adirondacks-tract.html | Bloomingdale Gift To Help Preserve Adirondacks Tract | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/morris-kaplan-a-founder-and-exâ€šÃ‚Âªhead-of-penn-fruit.html | Morris Kaplan, a Founder And Exâ€šÃ‚Âªhead of Penn Fruit | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/washington-shaft-closing.html | Washington Shaft Closing | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/bombing-of-village-in-cambodia-denied.html | BOMBING OF VILLAGE IN CAMBODIA DENIED | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/yugoslav-praises-rumania.html | Yugoslav Praises Rumania | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/john-g-shattuck-of-schraffts-79-former-vice-president-dies-was.html | JOHN G. SHATTUCK OF SCHRAFFT'S, 79; Former Vice President Dies â€šÃ‚Â®Was Founder's Son | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/us-bars-tobacco-pesticide.html | U.S. Bars Tobacco Pesticide | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/nit-bids-go-out-monday.html | N.I.T. Bids Go Out Monday | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/engine-of-mccains-car-explodes-in-practice-lap.html | Engine of McCain's Car Explodes in Practice Lap | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/cr-tics-impugned-on-trade-center-port-author-ity-says-motive-is-to.html | CR TICS IMPUGNED ON TRADE CENTER; Port Author ity Says Motive Is to Protect Prestige of Empire State Building; TOWERS CALLED SAFE; Officials Also Rebut Charge of Unfair Tax Advantage Over Private Interests | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/comecon-studies-joint-factories-hungarian-reports-efforts-to-spur.html | COMECON STUDIES JOINT FACTORIES; Hungarian Reports Efforts to Spur Integration Plan | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/more-indictments.html | MORE INDICTMENTS | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/westbury-track-testing-time-11-horses-pass-reigle-byrd-war-haven.html | Westbury Track Testing Time: 11 Horses Pass; Reigle Byrd, War Haven and Dun Talbot Win Qualifying Heats â€šÃ‚Â® Season to Open on Thursday Night | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/hyndman-and-mrs-cudone-retain-lead-in-foursomes.html | Hyndman and Mrs. Cudone Retain Lead in Foursomes | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/lines-to-coordinate-trips.html | Lines to Coordinate Trips | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/tv-review-new-destry-rides-into-us-living-rooms.html | TV Review; New Destry Rides Into U.S. Living Rooms | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/letters-to-the-times-con-ed-on-hudson-opposed-defacement-of.html | Letters to The Times; Con Ed on Hudson Opposed; Defacement of Highlands Section Seen if Plants Are Built | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/princeton-10046-victor.html | Princeton 100â€šÃ„Â²46 Victor | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/romans-distressed-by-transit-and-milk.html | ROMANS DISTRESSED BY TRANSIT AND MILK | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/queens-college-triumphs-7976.html | QUEENS COLLEGE TRIUMPHS, 79â€šÃ„Â²76 | False | Special to The New York Times | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/greece-charges-overflight.html | Greece Charges Overflight | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/services-here-affected.html | Services Here Affected | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/utility-consultants-elect.html | Utility Consultants Elect | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/trantino-denies-slayings-in-lodi-tells-bergen-jury-he-was-heroin.html | TRANTINO DENIES SLAYINGS IN LODI; Tells Bergen Jury He Was Heroin Addict as Youth | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/british-planning-big-soviet-credit.html | BRITISH PLANNING BIG SOVIET CREDIT | False | By CLYDE H. FARNSWORTH; Special to The New York Times | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/ship-parley-blocks-us-move-for-data.html | SHIP PARLEY BLOCKS U.S. MOVE FOR DATA | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/plan-for-the-mideast.html | Plan for the Mideast | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/association-insistent.html | Association Insistent | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/bostwick-brothers-advance-in-court-tennis-tourney.html | Bostwick Brothers Advance In Court Tennis Tourney | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/mrs-jack-v-scott.html | MRS. JACK V. SCOTT | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/ferree-cards-69-for-a-136-to-keep-lead-in-venezuela.html | Ferree Cards 69 for a 136 To Keep Lead in Venezuela | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/mrs-smith-views-steppedup-drive-says-she-may-devote-more-time-to.html | MRS. SMITH VIEWS STEPPED-UP DRIVE; Says She May Devote More Time to New Hampshire | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/ceasefire-urged-on-somaliborder-african-parley-asks-talks-in.html | CEASE-FIRE URGED ON SOMALIBORDER; African Parley Asks Talks in Dispute Involving Ethiopia | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/bridge-too-many-points-in-bidding-often-come-from-long-suits.html | Bridge: â€šÃ„Ã"Too Many Pointsâ€šÃ„Ã" in Bidding Often Come From Long Suits | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/a-boa-named-coily-wriggles-off-menu-of-li-guardsmen.html | A Boa Named Coily Wriggles Off Menu Of L.I. Guardsmen | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/students-picket-the-times-to-protest-cyprus-coverage.html | Students Picket The Times To Protest Cyprus Coverage | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/bing-bars-standees-at-the-met-citing-phone-threats-to-singers-opera.html | Bing Bars Standees at the Met, Citing Phone Threats to Singers; Opera Manager Says Stars Have Been Subjected to Series of Annoyances | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/freight-derails-upstate.html | Freight Derails Upstate | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/two-thugs-plead-guilty-to-attempted-zoo-holdup.html | Two Thugs Plead Guilty To Attempted Zoo Holdup | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/strike-closes-dole-plant.html | Strike Closes Dole Plant | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/homestake-mining-elects.html | Homestake Mining Elects | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/park-with-a-ski-slope-purchased-by-jersey.html | Park With a Ski Slope Purchased by Jersey | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/news-analysis-us-missile-defense-ability-to-detect-attack-rated.html | News Analysis; U.S. Missile Defense; Ability to Detect Attack Rated Good, Capacity to Avert It Poor | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/guard-at-times-building-grazed-by-shot-on-43d-st.html | Guard at Times Building Grazed by Shot on 43d St. | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/commodities-potato-coffee-and-sugar-future-prices-climb-grain.html | Commodities: Potato, Coffee and Sugar Future Prices Climb; Grain Dealings Mixed; HIDES ADVANCE; COCOA DECLINES; Brazilian Coffee Shows Rise of 25 to 74 Points in Light Turnoverâ€šÃ„Â®Cotton Up | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/churches-attack-state-on-liquor-5000-ministers-are-called-by-their.html | CHURCHES ATTACK STATE ON LIQUOR; 5,000 Ministers Are Called by Their Council to Fight Rockefeller â€šÃ„ÂºRevisionâ€šÃ„Â¹; LEGISLATORS RESIST IT; Leaders Split Big Measure Into 6 Billsâ€šÃ„Â®Only 2 Given Chance for Passage | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/ghana-aide-gets-9-months-for-repeating-a-rumor.html | Ghana Aide Gets 9 Months For Repeating a Rumor | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/more-civil-rights-chiefs-splitting-with-galamison-puerto-rican.html | More Civil Rights Chiefs Splitting With Galamison; Puerto Rican Group Among Those That Say They May Not Back New BoycottÂ·ï‰¢2 Suits Oppose Forced Integration | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/berlin-pass-plan-rejected-by-bonn-citys-western-sector-joins-in.html | BERLIN PASS PLAN REJECTED BY BONN; City's Western Sector Joins in Spurning Interim Pact Offered by the Reds | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/underwood-stockholders-protest-olivetti-proposal.html | Underwood Stockholders Protest Olivetti Proposal | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/lave-wins-by-knockout.html | Lave Wins by Knockout | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/belgrade-presses-for-parley.html | Belgrade Presses for Parley | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/wirtz-urges-negotiations.html | Wirtz Urges Negotiations | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/johnson-gift-hats-hailed.html | Johnson Gift Hats Hailed | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/dr-william-line-66-toronto-professor.html | DR. WILLIAM LINE, 66, TORONTO PROFESSOR | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-15 | 0001-01-01 | https://www.nytimes.com/1964/02/15/f-gordon-smith-syracuse-u-aide.html | F. GORDON SMITH, SYRACUSE U. AIDE | False | Special to The New York Times | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/food-news-stiff-controls-result-in-unusual-eggs.html | Food News; Stiff Controls Result in Unusual Eggs | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/goldwater-takes-turn-to-the-left-finds-arizona-audience-too.html | GOLDWATER TAKES TURN TO THE LEFT; Finds Arizona Audience Too Conservative for Him | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/chain-store-sales-soared-in-january.html | Chain Store Sales Soared in January | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/inquiry-will-hear-oswalds-brother.html | INQUIRY WILL HEAR OSWALD'S BROTHER | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/no-deal-with-mr-buckley.html | No Deal With Mr. Buckley | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/space-vehicle-device-is-patented-apparatus-designed-to-propel-a.html | Space Vehicle Device Is Patented; Apparatus Designed to Propel a Craft Once in Orbit | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/john-paul-exjudge-80-dies-ordered-integration-in-virginia.html | John Paul, Ex-Judge, 80, Dies; Ordered Integration in Virginia | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/gurney-foyt-favored.html | Gurney, Foyt Favored | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/frances-reserves-climb.html | France's Reserves Climb | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-15 | 1964-02-15 | https://www.nytimes.com/1964/02/15/archives/stanrock-uranium-reports-recovery-from-bankruptcy.html | Stanrock Uranium Reports Recovery From Bankruptcy | True | | 1992-01-24 | RE0000568955 | B00000091570 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/american-culture-quest-ce-que-cest.html | â€šÃ„Ã²American Culture? Qu'est â€šÃ„Ã²ce que c'â€šÃ„Ã²est?â€šÃ„Ã´ | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/twoman-exhibits-diversity-vs-specialty-in-photography-shows.html | TWOâ€šÃ„Ã²MAN EXHIBITS; Diversity vs. Specialty In Photography Shows | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ramps-emerging-into-interchange-bronx-maze-is-developing-at.html | RAMPS EMERGING INTO INTERCHANGE; Bronx Maze Is Developing at Hamilton Bridge | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/anne-vaughan-hollins-senior-to-be-married-60-debutante-fiancee-of-j.html | Anne Vaughan, Hollins Senior, To Be Married; '60 Debutante Fiancee of J. A. Stewart 2d, Student Architect | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/letters-to-the-times-raising-level-of-campaigning.html | Letters to The Times; Raising Level of Campaigning | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/that-channel-tunnel.html | That Channel Tunnel | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/new-north-vietnam-forces-invade-laos-says-general.html | New North Vietnam Forces Invade Laos, Says General | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/books-for-younger-readers-97333202.html | Books for Younger Readers | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/books-for-younger-readers-97333199.html | Books for Younger Readers | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/joint-chiefs-burden-cited-by-gen-taylor.html | JOINT CHIEFS BURDEN CITED BY GEN. TAYLOR | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/heart-survey-finds-exsmokers-safest.html | Heart Survey Finds Exâ€šÃ„Âª Smokers Safest | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/nicholas-s-zoullas-fiance-of-marianna-souyoutzoglou.html | Nicholas S. Zoullas Fiance Of Marianna Souyoutzoglou | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/barbara-smith-married.html | Barbara Smith Married | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/rhodesia-ousts-american-who-confessed-to-crimes.html | Rhodesia Ousts American Who Confessed to Crimes | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/2mile-niagara-river-barrier-is-urged-to-control-ice-jams-huge-boom.html | 2â€šÃ„Âª Mile Niagara River Barrier Is Urged to Control Ice Jams; Huge Boom Would Increase the Flow of Water Into Hydroelectric Plants | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/molly-k-epperly-engaged-to-wed-kenneth-kellogg-exstudent-in-europe.html | Molly K. Epperly Engaged to Wed Kenneth Kellogg; Ex-Student in Europe and Cornell Alumnus to Marry May 9 | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/intonations-from-a-silent-swede.html | INTONATIONS FROM A â€šÃ„Â¹SILENT â€šÃ„Â´ SWEDE | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/the-legend-behind-the-guitar-andres-segovia-is-70-and-the.html | The Legend Behind The Guitar; Andres Segovia is 70 and the instrument he invented is more popular than ever before. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/home-says-safety-of-britain-requires-an-atom-deterrent.html | Home Says Safety Of Britain Requires An Atom Deterrent | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/the-guilty-pursued-next-door-by-johanna-moosdorf-translated-by.html | The Guilty Pursued; NEXT DOOR. By Johanna Moosdorf. Translated from the German, â€šÃ„Â¨Nebenanâ€šÃ„Â¨ 224 pp. New York: Alfred A. Knopf. $3.95. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/wurster-leads-in-speed-skating-takes-440-and-2mile-races-in-lake.html | WURSTER LEADS IN SPEED SKATING; Takes 440 and 2â€šÃ„Â¨Mile Races in Lake Placid Meet | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/richard-haigh-fiance-of-miss-maxine-fried.html | Richard Haigh Fiance Of Miss Maxine Fried | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/yale-swimmers-triumph.html | Yale Swimmers Triumph | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 0001-01-01 | https://www.nytimes.com/1964/02/16/archives/harvard-sets-back-princeton-six-62.html | HARVARD SETS BACK PRINCETON SIX, 6â€šÃ„Â¨2 | False | Special to The New York Times | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/in-brief.html | IN BRIEF | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/army-cadet-is-fiance-of-suzanne-robinson.html | Army Cadet Is Fiance Of Suzanne Robinson | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 0001-01-01 | https://www.nytimes.com/1964/02/16/archives/a-culture-castle-considered-on-li.html | A CULTURE CASTLE CONSIDERED ON L.I. | False | Special to The New York Times | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/2-noncandidates-drawing-support-nixon-and-lodge-are-pushed-in-new.html | 2 NONCANDIDATES DRAWING SUPPORT; Nixon and Lodge Are Pushed in New Hampshire | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/treasure-chest-proper-choices.html | Treasure Chest; Proper Choices | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/the-snow-leopard-likes-it.html | The Snow Leopard Likes It | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/westbury-season-to-open-thursday-600-standardbreds-ready-for-a-long.html | WESTBURY SEASON TO OPEN THURSDAY; 600 Standardbreds Ready for a Long Campaign | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/susan-j-plosky-to-be-married-to-alan-miller-bennington-and-trinity.html | Susan J. Plosky To Be Married To Alan Miller; Bennington and Trinity Graduates Engaged â€šÃ„Â®Nuptials in April | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/tafts-petitions-facing-challege-certification-for-the-senate-race.html | TAFT'S PETITIONS FACING CHALLEGE; Certification for the Senate Race Delayed in Ohio | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/beatles-items-being-ordered-wigs-records-tee-shirts-and-sweaters-in.html | BEATLES ITEMS BEING ORDERED; Wigs, Records, Tee Shirts and Sweaters in Demand | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/shomo-outpoints-logart-in-jersey-floors-loser-in-first-round-and.html | SHOMO OUTPOINTS LOGART IN JERSEY; Floors Loser in First Round and Scores 12th Victory | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/us-urged-to-alter-food-plan-in-peru.html | U.S. URGED TO ALTER FOOD PLAN IN PERU | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/weisiger-and-snell-beaten-by-davies-in-4025-mile.html | Weisiger and Snell Beaten By Davies in 4:02.5 Mile | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/miss-skoblikova-wins-world-title-soviet-skater-first-in-1500-tied.html | MISS SKOBLIKOVA WINS WORLD TITLE; Soviet Skater First in 1,500, Tied for No.1 in 500 Meters | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/jean-shapiro-betrothed.html | Jean Shapiro Betrothed | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/american-league.html | American League | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/texan-at-trefair-has-eye-on-money-says-oasis-of-friendship-should.html | TEXAN AT TREFAIR HAS EYE ON MONEY; Siys â€šÃ„Â´Oasis of Friendshipâ€šÃ„Â´ Should Yield Hefty Sum | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/princeton-names-director-for-its-summer-program.html | Princeton Names Director For Its Summer Program | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/strike-on-national-near-an-end-as-union-agrees-to-wirtz-plan.html | Strike on National Near an End As Union Agrees to Wirtz Plan | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/florida-mayor-bids-johnson-intervene.html | FLORIDA MAYOR BIDS JOHNSON INTERVENE | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/drilling-for-oil-scheduled-to-start-in-south-africa.html | Drilling for Oil Scheduled To Start in South Africa | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/mamaroneck-skippers-beat-sea-cliff-for-fourth-victory-unbeaten.html | Mamaroneck Skippers Beat Sea Cliff for Fourth Victory; UNBEATEN SAILORS TAKE NINE RACES; Mamaroneck Dinghies First in 12â€ŠÂ.Â"Event Competition â€ŠÂ.Â®Hornidge Top Scorer | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/in-illinois-race-back-goldwater-conservatism-is-emphasized-in.html | IN ILLINOIS RACE BACK GOLDWATER; Conservatism Is Emphasized in Gubernatorial Campaign | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/car-fumes-kill-l-i-woman-and-overcome-7-in-house.html | Car Fumes Kill L. I. Woman And Overcome 7 in House | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/british-tax-cut-spurs-economy-but-biggest-impact-is-still-due.html | British Tax Cut Spurs Economy, But Biggest Impact Is Still Due | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/hanoi-hails-moscows-backing-in-vietcong-fight.html | Hanoi Hails Moscow's Backing in Vietcong Fight | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ban-on-standees-rescinded-by-met-bing-wins-assurance-from-pickets.html | BAN ON STANDEES RESCINDED BY MET; Bing Wins Assurance From Pickets That They Will Restrain Outbursts | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/wood-field-and-stream-spring-to-arrive-early-at-coliseum-with.html | Wood, Field and Stream; Spring to Arrive Early at Coliseum, With Sports Show Opening Friday | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/hetherington-upsets-beer-in-jersey-squash-racquets.html | Hetherington Upsets Beer In Jersey Squash Racquets | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/columbia-beats-brown-by-7066-mcculloch-gets-17-of-last-28-points.html | COLUMBIA BEATS BROWN BY 70-66; McCulloch Gets 17 of Last 28 Points Scored by Lions | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/encroaching-suburbia-peril-to-mount-vernon.html | ENCROACHING SUBURBIA PERIL TO MOUNT VERNON | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/cubans-reported-blaming-castro-loss-of-guantanamo-jobs-laid-to-him.html | CUBANS REPORTED BLAMING CASTRO; Loss of Guantanamo Jobs Laid to Him, Navy Says | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/branches-can-be-forced-into-bloom-now.html | BRANCHES CAN BE FORCED INTO BLOOM NOW | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/key-questions-for-south-vietnam-in-the-drive-against-the-communist.html | KEY QUESTIONS FOR SOUTH VIETNAM IN THE DRIVE AGAINST THE COMMUNIST VIETCONG; THE WAR IN SOUTH VIETNAMâ€šÃ„Â²IS VICTORY FOR THE WEST POSSIBLE?; Much Depends on Stability in Saigon and New; Leadership for the Armed Forces; The Military Situation Has Deteriorated and; The Ultimate Outcome Is in Doubt | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ilo-again-faces-african-walkout-expulsion-of-south-africa-demanded.html | I.L.O. AGAIN FACES AFRICAN WALKOUT; Expulsion of South Africa Demanded at Labor Talks | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/miss-thompson-engaged-to-wed-richard-cupton-1959-debutante-fiancee.html | Miss Thompson Engaged to Wed Richard C.Upton; 1959 Debutante Fiancee of Aide of the Chase Manhattan Bank | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/sturdy-tradition-tessie-osheas-local-triumph-stirs-memories-of.html | STURDY TRADITION; Tessie O'Shea's Local Triumph Stirs Memories of English Music Halls | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/readers-report.html | Reader's Report | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/narcotics-addicts-find-a-cure-through-religion.html | Narcotics Addicts Find a Cure Through Religion | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/sister-declares-she-is-certain-ruby-was-insane.html | Sister Declares She Is Certain Ruby Was Insane | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/walden-boettger-weds-kathryn-trezo-loud.html | Walden Boettger Weds Kathryn Trezo Loud | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/moviegoers-diagnoses-of-dr-strangelove.html | MOVIEGOERS DIAGNOSES OF â€šÃ„Ã'DR. STRANGELOVEâ€šÃ„Ã' | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/razing-of-monte-cassino-recalled-on-anniversary.html | Razing of Monte Cassino Recalled on Anniversary | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/poles-free-us-student-after-prison-sentencing.html | Poles Free U.S. Student After Prison Sentencing | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 0001-01-01 | https://www.nytimes.com/1964/02/16/archives/a-quiet-voice-of-reason.html | A Quiet Voice of Reason | False | By RAY GINGER | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/baseball-preview-1964-yankees-appear-in-a-class-alone-3-national.html | BASEBALL PREVIEW, 1964; Yankees Appear in a Class Alone; 3 National League Clubs Strong | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/german-festival-variety-and-quality-mark-the-tenih-annual-short.html | GERMAN FESTIVAL; Variety and Quality Mark the Tenih Annual Short Films Exhibition | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/susmans-plan-tennis-tour.html | Susmans Plan Tennis Tour | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/news-of-dogs-blueribbon-dogs-to-draw-interest-in-bank-show-here.html | News of Dogs; Blue-Ribbon Dogs To Draw Interest In Bank Show Here | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/metal-climax-planning-new-molybdenum-unit.html | Metal Climax Planning New Molybdenum Unit | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/arrests-protested.html | Arrests Protested | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/yeshiva-ends-loss-streak.html | Yeshiva Ends Loss Streak | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/swallow-connell-in-racquets-final.html | SWALLOW, CONNELL IN RACQUETS FINAL | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 0001-01-01 | https://www.nytimes.com/1964/02/16/archives/army-tops-cornell-in-swimming-68-27.html | ARMY TOPS CORNELL IN SWIMMING, 68-27 | False | Special to The New York Times | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/defense-cutback-hits-coast-plants-electronic-emyloyment-off-1200-in.html | DEFENSE CUTBACK HITS COAST PLANTS; Electronic Emyloyment Off 1,200 in Year in Bay Area | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/victoria-macnair-wed-to-john-barnes-todd.html | Victoria MacNair Wed To John Barnes Todd | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/two-major-meetings-in-a-busy-week-in-foreign-affairs-allied-trouble.html | TWO MAJOR MEETINGS IN A BUSY WEEK IN FOREIGN AFFAIRS; Allied Trouble | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/letters-mr-warrens-career.html | Letters; MR. WARREN'S CAREER | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/100-million-sought-to-widen-opportunities-for-harlem-youth.html | $100 Million Sought to Widen Opportunities for Harlem Youth | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ruth-elise-lurie-to-be-the-bride-of-neal-kozodoy-radcliffe-and.html | Ruth Elise Lurie To Be the Bride Of Neal Kozodoy; Radcliffe and Harvard Graduates Plan to Be Married in Summer | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/anniversaries.html | Anniversaries | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/us-bars-5-more-ships.html | U.S. Bars 5 More Ships | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/britain-studying-scientists-need-ways-to-end-nations-loss-become.html | BRITAIN STUDYING SCIENTIST'S NEED; Ways to End Nation's Loss Become Political Issue | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/medical-college-imposes-ban-on-sale-of-cigarettes.html | Medical College Imposes Ban on Sale of Cigarettes | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/steelers-drop-one-exhibition.html | Steelers Drop One Exhibition | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/khanhs-plane-disappears-on-its-way-to-pick-him-up.html | Khanh's Plane Disappears On Its Way to Pick Him Up | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/recordings-brief-reviews-of-varied-fare.html | RECORDINGS; BRIEF REVIEWS OF VARIED FARE | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/miss-dennes-bride-of-marshall-cohen.html | Miss Dennes Bride Of Marshall Cohen | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/allen-greenough-becomes-fiance-of-miss-bickford-student-at-wharton.html | Allen Greenough Becomes Fiance Of Miss Bickford; Student at Wharton, Alumna of Briarcliff to Be Married in June | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/composite-portrait-of-the-soviet-spy.html | Composite Portrait of the Soviet Spy | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/st-louis-at-200.html | St. Louis at 200 | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/polar-bear-track-won-by-princeton.html | POLAR BEAR TRACK WON BY PRINCETON | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/overtheounter-stocks-show-gains-in-fairly-active-trading.html | Overâ€šÃ„Ã²theâ€šÃ„Ã²Counter Stocks Show Gains in Fairly Active Trading; Institutions and Public Increase Their Participationâ€šÃ„Â®Index Sets Highs, Ends With Rise of 0.57 in Week | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/betsey-d-chatfield-wed-to-gary-rider.html | Betsey D. Chatfield Wed to Gary Rider | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/bulgarian-communist-chief-leaves-for-moscow-visit.html | Bulgarian Communist Chief Leaves for Moscow Visit | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ethiopia-attacks-reported.html | Ethiopia Attacks Reported | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/sea-unions-score-wheat-sale-ila-to-halt-loading-for-soviet.html | Sea Unions Score Wheat Sale; I.L.A. to Halt Loading for Soviet | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/the-law-atoned-sprung-the-release-of-willie-calloway-by-ken.html | The Law Atoned; SPRUNG: The Release of Willie CalÃ¢â¢loway. By Ken McCormick. 244 pp. New York: St. Martin's Press. $4.95. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/churches-will-aid-cuban-protestants.html | CHURCHES WILL AID CUBAN PROTESTANTS | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/jewish-unit-picks-national-leader-morris-abram-is-chosen-by.html | JEWISH UNIT PICKS NATIONAL LEADER; Morris Abram Is Chosen by Committee on Rights | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/miss-turel-engaged-to-jules-s-tewlow.html | Miss Turel Engaged To Jules S. Tewlow | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/lehigh-wrestlers-turn-back-army-on-pin-in-final-match.html | Lehigh Wrestlers Turn Back Army on Pin in Final Match | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/sales-of-tractors-increased-by-ford.html | SALES OF TRACTORS INCREASED BY FORD | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/werkman-excels-in-seton-hall-loss.html | Werkman Excels In Seton Hall Loss | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/the-story-of-kim.html | The Story of Kim | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/news-of-tvradio-susskind-to-play-self-on-own-drama-series.html | NEWS OF TVâ€šÃ„Ã²RADIO; Susskind to Play Self On Own Drama Series | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/a-key-attraction-the-small-deer-of-southern-florida-now-protected.html | A KEY ATTRACTION; The Small Deer of Southern Florida Now Protected From Extinction | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/battista-pickets-assail-jailing-of-landlords.html | Battista Pickets Assail Jailing of Landlords | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/negros-home-is-set-afire-in-white-ohio-neighborhood.html | Negro's Home Is Set Afire In White Ohio Neighborhood | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/harry-weinberg-distributor-dies-partner-in-news-delivery-company-in.html | HARRY WEINBERG, DISTRIBUTOR, DIES; Partner in News Delivery Company in Brooklyn, 86 | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/michael-colten-fiance-of-miss-hilda-kaplan.html | Michael Colten Fiance Of Miss Hilda Kaplan | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/births.html | Births | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/greece-holds-door-ajar.html | Greece Holds Door Ajar | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/letters-to-the-times-new-rules-for-congress-drafting-of-proposals.html | Letters to The Times; New Rules for Congress; Drafting of Proposals by Group of Citizens Favored | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/peace-corps-ouster-seen.html | Peace Corps Ouster Seen | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 0001-01-01 | https://www.nytimes.com/1964/02/16/peking-offers-to-sell-oil-to-japan-starting-in-1965.html | Peking Offers to Sell Oil To Japan, Starting in 1965 | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/robert-g-dodge-lawyer-91-dead-dean-of-massachusetts-bar-practiced.html | ROBERT G. DODGE, LAWYER, 91, DEAD; â€šÃ„Â²Dean of Massachusetts Barâ€šÃ„Â² Practiced for 67 Years | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/birth-of-athaliah-a-new-opera.html | BIRTH OF â€šÃ„Â²ATHALIAHâ€šÃ„Â² A NEW OPERA | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/auto-union-may-seek-phased-retirement-plan-as-way-to-create-jobs.html | Auto Union May Seek â€šÃ„Â²Phased Retirementâ€šÃ„Â² Plan as Way to Create Jobs | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/carol-anne-swanson-is-engaged-to-marry.html | Carol Anne Swanson Is Engaged to Marry | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/mineral-producers-seek-economy-through-technology-mining-engineer.html | Mineral Producers Seek Economy Through Technology ; MINING ENGINEER PLAYS KEY ROLE; Work Is Termed Vital for an Industrial Economy | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/histadrut-goal-put-at-5-million-in-us.html | HISTADRUT GOAL PUT AT $5 MILLION IN U.S. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/spanish-trucks-shipped.html | Spanish Trucks Shipped | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/westchester-to-hear-arrau.html | Westchester to Hear Arrau | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/university-purge-by-ghana-is-seen-nkrumah-reported-to-seek-ouster.html | UNIVERSITY PURGE BY GHANA IS SEEN; Nkrumah Reported to Seek Ouster of Westerners | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/brandt-will-lead-socialists-drive-unopposed-at-party-meeting-to.html | BRANDT WILL LEAD SOCIALISTS DRIVE; Unopposed at Party Meeting to Face Erhard in '65 | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/son-to-mrs-harvey-wolfe.html | Son to Mrs. Harvey Wolfe | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/us-skater-takes-500.html | U.S. Skater Takes 500 | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/negro-doctors-in-atlanta-stage-integration-march.html | Negro Doctors in Atlanta Stage Integration March | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/the-hero-as-winner-a-frieze-of-girls-memoirs-as-fiction-by-allan.html | The Hero As Winner; A FRIEZE OF GIRLS. Memoirs as Fiction. By Allan Seager. 245 pp. New York: McGraw-Hill Book ComÂpany. $4.95. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/to-understand-a-nation-go-back-to-its-beginning-bandeirantes-and.html | To Understand a Nation Go Back to Its Beginning ; BANDEIRANTES AND PIONEERS; By Vianna Moog. Translated by L. L. Barrett from the Portuguese. 316 pp. New York: George Braziller. $6.95. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/more-flowers-please-alarmed-by-its-growth-an-observer-speaks-out.html | MORE FLOWERS, PLEASE; Alarmed by Its Growth, an Observer Speaks Out Against The â€šÃ„Âª'Straw and Scrapâ€šÃ„‚Â¹Metal Schoolâ€šÃ„‚Â¹ of Arranging | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ohio-wesleyan-to-quit-circuit.html | Ohio Wesleyan to Quit Circuit | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/evangeline-a-davis-to-be-wed-a-pril25.html | Evangeline A. Davis To Be Wed A pril25 | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/letters-the-use-of-none.html | Letters; THE USE OF â€šÃ„Â²NONEâ€šÃ„Â¹ | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/s-l-skillman-to-wed-carol-lee-greenberg.html | S. L. Skillman to Wed Carol Lee Greenberg | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/tv-brings-a-threat-of-chevrolet-strike.html | TV Brings a Threat Of Chevrolet Strike | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/authors-query.html | Author's Query | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/chages-urged-in-l-i-land-tax-reassessment-policy-called-cause-of.html | CHAGES URGED IN L. I. LAND TAX; Reassessment Policy Called Cause of Speculation | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/field-of-travel-skiing-season-in-the-east-will-reach-its-peak-over.html | FIELD OF TRAVEL; Skiing Season in the East Will Reach Its Peak Over Holiday Weekend | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/hartford-facing-districting-fight-4-teams-of-lawyers-map-briefs-on.html | HARTFORD FACING DISTRICTING FIGHT; 4 Teams of Lawyers Map Briefs on Court Decree | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/score-on-a-hollywood-music-man-arthur-freed-reflects-on-his-many.html | SCORE ON A HOLLYWOOD MUSIC MAN; Arthur Freed Reflects On His Many Years As Producerâ€šÃ„Â¹Lyricist | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/carpentergallagher.html | Carpenterâ€šÃ„Â®Gallagher | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/us-unaware-of-specific-talk.html | U.S. Unaware of Specific Talk | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/letters-to-the-times-economic-boycotts-opposed-our-sanctions.html | Letters to The Times; Economic Boycotts Opposed; Our Sanctions Against Cuba Cited as Example of Dangers | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/australian-runs-against-papuans.html | AUSTRALIAN RUNS AGAINST PAPUANS | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/oxford.html | Oxford | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/katherine-rees-engaged.html | Katherine Rees Engaged | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/rovers-lose-31-to-oxford-united-fourth-division-team-wins-in.html | ROVERS LOSE, 3-1, TO OXFORD UNITED; Fourth Division Team Wins in British Soccer Upset â€šÃ„Â®Manchester Victor | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/van-der-wal-sets-record-in-chase-takes-mile-event-in-4255-coast.html | VAN DER WAL SETS RECORD IN 'CHASE; Takes Mile Event in 4:25.5 Coast Track Meet | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/office-group-changes-name.html | Office Group Changes Name | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/nlrb-names-officials-for-two-offices-in-city.html | N.L.R.B. Names Officials For Two Offices in City | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/the-united-states-difficulties-with-de-gaulle.html | THE UNITED STATES DIFFICULTIES WITH DE GAULLE | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/greek-election-today-shadowed-by-war-peril-vote-for-parliament.html | Greek Election Today Shadowed by War Peril; Vote for Parliament Second in 15 Weeksâ€šÃ„Â®Chiefs' Hopes Center on Stable Regime | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/trend-is-unclear-in-underwriting-question-is-raised-whether-others.html | TREND IS UNCLEAR IN UNDERWRITING; Question Is Raised Whether Others Will Follow Suit on A.T.&T. Rights Offer; JANUARY FINANCING UP; Investment Bankers Keep Busy Now, but They Differ About the Prospects | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/criminals-at-large.html | Criminals at Large | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/union-concerned-on-tanker-safety-urges-members-not-to-sail-without.html | UNION CONCERNED ON TANKER SAFETY; Urges Members Not to Sail Without Assurance | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/city-finds-gains-by-puerto-ricans-plan-bureau-analyzes-data-on-jobs.html | CITY FINDS GAINS BY PUERTO RICANS; Plan Bureau Analyzes Data on Jobs and Schooling | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/dickey-is-elected-uslta-president.html | DICKEY IS ELECTED U.S.L.T.A PRESIDENT | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/sloop-up-for-auction-to-raise-olympic-sailing-funds.html | Sloop Up for Auction to Raise Olympic Sailing Funds | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/education-and-us-planning.html | EDUCATION AND U.S. PLANNING | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/tv-review-defenders-make-way-for-crosby-special.html | TV Review; â€šÃ„Â´Defendersâ€šÃ„Â´ Make Way for Crosby Special | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/horsemen-to-meet-tuesday.html | Horsemen to Meet Tuesday | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/marcell-h-diserens.html | MARCELL H. DISERENS | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/lieutenant-marries-terry-e-patterson.html | Lieutenant Marries Terry E. Patterson | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/west-germans-act-to-curb-exodus-of-skilled-workers.html | West Germans Act to Curb Exodus of Skilled Workers | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/letters-to-the-editor-97333215.html | Letters to the Editor | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/a-resort-takes-inventory-now-is-the-time-when-places-like-rockport.html | A RESORT TAKES INVENTORY; Now Is the Time When Places Like Rockport Look to Summer | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/europe-tax-step-held-imperative-harmonization-of-systems-in-common.html | EUROPE TAX STEP HELD IMPERATIVE; Harmonization of Systems in Common Market Bloc Termed Key Problem; CUSTOMS UNION BY '66; Final 4â€šÃ„Â´Year Transition Due to Start in Two Yearsâ€šÃ„Â®Then Full Integration | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/randalllong.html | Randallâ€šÃ„Â®Long | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ens-benjamin-bates-jr-to-wed-susan-calnan.html | Ens. Benjamin Bates Jr. To Wed Susan Calnan | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/tiled-effect-molded-mosaic-panels-are-made-of-vinyl.html | TILED EFFECT; Molded Mosaic Panels Are Made of Vinyl | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/analysts-scan-one-indicator-little-board-versus-big-board-if.html | Analysts Scan One Indicator: Little Board Versus Big Board; If Activity on American Exchange Shows Increase in Relation to Major Stocks, Smaller Investors May Be Back | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/mrs-lehman-named-foundationtrustee.html | MRS. LEHMAN NAMED FOUNDATION TRUSTEE | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/talking-the-world-norman-thomas-a-biography-by-harry-fleischman.html | Talking the World; NORMAN THOMAS. A Biography. By Harry Fleischman. Illustrated. 320 pp. New York: W. W. Norton & Co. $6.50. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/jaunty-mr-chick.html | Jaunty Mr. Chick | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/advertising-a-change-in-attitude-is-noted-cigarette-question-termed.html | Advertising: A Change in Attitude Is Noted; Cigarette Question Termed Key Factor in the Shift; Executives Are Said to Be Doing More Soul-Searching | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/books-for-younger-readers-97333203.html | Books for Younger Readers | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/wilkesbyron.html | Wilkesâ€šÃ„Â®Byron | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/inquiry-into-the-new-conservatism-todays-groundswell-of.html | Inquiry Into the New Conservatism; Today's groundswell of conservative sentiment in America, suggests a political scientist, may reflect the fears, frustrations and concern for status of the newly prosperous. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/li-girl-16-accused-in-killing-of-father.html | L.I. GIRL, 16, ACCUSED IN KILLING OF FATHER | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/nkrumahs-have-new-son.html | Nkrumahs Have New Son | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/the-acid-test-of-principles-the-big-man-by-henry-j-taylor-311-pp.html | The Acid Test of Principles; THE BIG MAN. By Henry J. Taylor. 311 pp. New York: Random House. $4.95. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/britain-cyprus-ask-un-council-to-meet-on-crisis-london-ending.html | BRITAIN, CYPRUS ASK U.N. COUNCIL TO MEET ON CRISIS; London, Ending Opposition to Debate, Cites Failure of Peace-Force Plan; U.S. ENDORSES REQUEST; Delegates Placed on Alertâ€šÃ„Â®Turkey Said to Promise Restraint During Talks | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/inclusive-205-wins-san-luis-rey-by-nose-on-coast-mr-contingency-is.html | INCLUSIVE, $205, WINS SAN LUIS REY BY NOSE ON COAST; Mr. Contingency Is Second in $59,300 Raceâ€šÃ„Â®Foul Claim is Disallowed | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/cupit-takes-lead-at-tucson-on-66-203-for-54-holes-puts-him-in-front.html | CUPIT TAKES LEAD AT TUCSON ON 66; 203 for 54 Holes Puts Him in Front by 3 Strokes | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/un-and-cyprus-major-test-for-council-is-seen-in-issue-of.html | U.N. and Cyprus; Major Test for Council Is Seen in Issue Of Safeguarding Minority Rights | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/laura-goss-fiancee-of-edward-c-gelber.html | Laura Goss Fiancee Of Edward C. Gelber | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/officers-in-avy-resist-atom-jobs-rickover-method-of-picking-men.html | OFFICERS IN AVY RESIST ATOM JOBS; Rickover Method of Picking Men Stirs Dissension | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ruby-caseis-the-city-of-dallason-trial-too-civic-leaders-see-in-the.html | RUBY CASEâ€šÃ„Âª IS THE CITY OF DALLAS ON TRIAL TOO?; Civic Leaders See in the Decision Not to Move Trial Elsewhere an Opportunity to Cleanse the City's Reputation in Eyes of Nation | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/news-of-the-rialto-from-paris-folies-bergere-is-due-here-in-the.html | NEWS OF THE RIALTO: FROM PARIS; â€šÃ„Â'Folies Bergereâ€šÃ„Â´ Is Due Here in the Spring â€šÃ„Â®Taylor Play | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/letters-on-lawbreakers.html | Letters; ON LAWBREAKERS | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/buhr-indian-harbor-victor.html | Buhr Indian Harbor Victor | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/villanova-sets-record-in-relay-breaks-own-world-2mile-mark-with.html | VILLANOVA SETS RECORD IN RELAY; Breaks Own World 2â€šÃ„Â´Mile Mark With Time of 7:25 in Louisville Meet | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/russians-censor-attack-on-peking-press-deletes-khrushchev-remarks.html | RUSSIANS CENSOR ATTACK ON PEKING; Press Deletes Khrushchev Remarks at Conference | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/arthritis-study-planned.html | Arthritis Study Planned | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/james-xaffe-to-wed-miss-elaine-gordon.html | James Xaffe to Wed Miss Elaine Gordon | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/j-d-whitehead-to-direct-monmouth-arts-museum.html | J. D. Whitehead to Direct Monmouth Arts Museum | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/nordic-chieftains-gather-for-session.html | NORDIC CHIEFTAINS GATHER FOR SESSION | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/army-track-team-routs-dartmouth.html | ARMY TRACK TEAM ROUTS DARTMOUTH | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/free-port-zone-sought-in-hawaii-governor-asks-44000-to-cover.html | FREE PORT ZONE SOUGHT IN HAWAII; Governor Asks $44,000 to Cover Initial Expenses | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/wedding-is-planned-by-patricia-hunter.html | Wedding Is Planned By Patricia Hunter | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/abandoned-autos-still-litter-streets-despite-city-offer.html | Abandoned Autos Still Litter Streets Despite City Offer | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/behind-the-dam.html | Behind the Dam | False | By LORUS and MARGERY MILNE | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/miss-pamilla-pavlicek-betrothed-to-an-ensign.html | Miss Pamilla Pavlicek Betrothed to an Ensign | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/donovanâ€šÃ„Â®Shanahan.html | Donovanâ€šÃ„Â®Shanahan | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/miss-teri-roberta-krismann-betrothed-to-thomas-brooks.html | Miss Teri Roberta Krismann Betrothed to Thomas Brooks | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/wisconsin-body-objects.html | Wisconsin Body Objects | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/nosavan-policies-chafing-plots-rumored-in-capital-as-discontent.html | NOSAVAN POLICIES CHAFING; Plots Rumored in Capital as Discontent Grows | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/6-charged-with-blame-in-italian-dam-deaths.html | 6 Charged With Blame In Italian Dam Deaths | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/truce-is-reached-for-somali-border.html | Truce Is Reached For Somali Border | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/catholic-u-in-capital-moves-its-marriage-center.html | Catholic U. in Capital Moves Its Marriage Center | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/miss-wheeler-vassar-alumna-will-be-a-bride-engaged-to-john-snow.html | Miss Wheeler, Vassar Alumna, Will Be a Bride; Engaged to John Snow, Doctoral Candidate at the U. of Virginia | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/seoul-reports-us-accord-on-civil-trials-for-gis.html | Seoul Reports U.S. Accord On Civil Trials for G.I.'s | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/motejlek-does-465-ft-11-in.html | Motejlek Does 465 Ft. 11 In. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/national-league.html | National League | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/murder-suspect-a-suicide.html | Murder Suspect a Suicide | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/kurds-in-baghdad-for-autonomy-talk.html | KURDS IN BAGHDAD FOR AUTONOMY TALK | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/five-nazi-officers-to-be-tried-for-massacre-of-jews-in-pinsk.html | Five Nazi Officers to Be Tried For Massacre of Jews in Pinsk | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/michael-fowler-to-wed-miss-mary-ann-gibney.html | Michael Fowler to Wed Miss Mary Ann Gibney | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/air-force-report-asks-study-now-on-4-new-planes-developing-of.html | AIR FORCE REPORT ASKS STUDY NOW ON 4 NEW PLANES; Developing of Technology for Craft for Limited Wars Is Proposed; SURVEY LOOKS TO 1970'S; World Nuclear Stalemate Is Likely to Persist for 10 Years, Panel Believes | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/mcovey-is-given-big-giants-raise-slugger-signs-for-40000-an.html | MCOVEY IS GIVEN BIG GIANTS RAISE; Slugger Signs for $40,000 an Increase of 60% | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/viva-goldwater-greets-senator-he-is-hailed-on-a-brief-excursion.html | â€šÃ„Â°VIVA GOLDWATERâ€šÃ„Â´ GREETS SENATOR; He Is Hailed on a Brief Excursion Into Mexico | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/allen-to-offer-school-plan-for-easing-tension-here.html | Allen to Offer School Plan For Easing Tension Here | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/lloyds-register-to-use-computer-service-processes-15-million-items.html | LLOYD'S REGISTER TO USE COMPUTER; Service Processes 15 Million Items of Maritime Data | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/r oyals-beat-knicks-130124-for-10th-in-row.html | Royals Beat Knicks, 130â€šÃ„Â¸124, for 10th in Row | False | By LOUIS EFFRAT | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/letters-no-connection.html | Letters; â€šÃ„Â¿NO CONNECTIONâ€šÃ„Â· | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/one-years-paid-leave-urged-for-us-workers.html | One Year's Paid Leave Urged for U.S. Workers | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/state-fears-rise-in-elfare-roll-retraining-urged-for-those.html | STATE FEARS RISE IN ELFARE ROLL; Retraining Urged for Those Displaced by Automation â€šÃ„Â®Cost Up $71 Million | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/two-major-meetings-in-a-busy-week-in-foreign-affairs-the-nation.html | TWO MAJOR MEETINGS IN A BUSY WEEK IN FOREIGN AFFAIRS; THE NATION | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/mary-rush-married-to-jeffrey-reynolds.html | Mary Rush Married To Jeffrey Reynolds | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 0001-01-01 | https://www.nytimes.com/1964/02/16/dolan-ties-ferree-for-lead-in-maracaibo-open-at-208.html | Dolan Ties Ferree for Lead In Maracaibo Open at 208 | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/manhattan-is-routed.html | Manhattan Is Routed | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/a-dream-of-empire-captain-sutters-gold-by-jonreed-lauritzen-322-pp.html | A Dream Of Empire; CAPTAIN SUTTER'S GOLD. By JonÂ·â€°reed Lauritzen. 322 pp. New York: Doubleday & Co. $.95. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/article-6-no-title-new-techniques-are-used-in-the-ancient-search.html | Article 6 -- No Title; New Techniques Are Used in the Ancient Search for Minerals MININGS OUTLOOK IS TERMED BRIGHT Industry Tackling Problems Through Cost Reduction and Automation | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/florida-railroad-strike-is-symbolic-of-national-test-company.html | Florida Railroad Strike Is Symbolic of National Test; Company Challenges Established Labor Relations Pattern | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/pressures-mount-on-nationalist-china.html | PRESSURES MOUNT ON NATIONALIST CHINA | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/23-miners-strike-in-pit-of-doom-effort-is-made-in-belgium-to.html | 23 MINERS STRIKE IN â€šÃ„Â¿PIT OF DOOMâ€šÃ„Â·; Effort Is Made In Belgium to Prevent Closing | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/susan-s-bassett-engaged-to-marry-henry-southall.html | Susan S. Bassett Engaged To Marry Henry Southall | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/an-atomicage-tourist-in-los-alamos.html | AN ATOMICâ€šÃ„Ã²AGE TOURIST IN LOS ALAMOS | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/report-on-business-conditions-from-federal-reserve-districts-around.html | Report on Business Conditions from Federal Reserve Districts Around the Country | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/tug-strike-sides-become-adamant-weekend-parieys-dropped-in-split.html | TUG STRIKE SIDES BECOME ADAMANT; Weekend Parieys Dropped in Split Over Wages | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/sportin-life-overexposure-is-threat-in-televising-events.html | SPORTIN' LIFE; Overexposure Is Threat in Televising Events | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/li-counties-seek-traffic-experts-nassau-and-suffolk-to-hire-aides.html | L.I. COUNTIES SEEK TRAFFIC EXPERTS; Nassau and Suffolk to Hire Aides to Solve Problems | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/5-are-attendants-of-linda-shaffer-at-her-wedding-elmira-alumna-is.html | 5 Are Attendants Of Linda Shaffer At Her Wedding; Elmira Alumna Is Bride of Lieut. Trevor N. Dupuy Jr., U.S.A. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/care-for-the-aged-i-johnsons-plan-to-pay-medical-costs-through.html | Care for the Aged-I; Johnson's Plan to Pay Medical Costs Through Social Security Explained | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/hirschcohen.html | Hirschâ€šÃ„Ã®Cohen | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/lairwilson.html | Lairáâ€šÃ„Ã®Wilson | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/air-crash-kills-gi-in-france.html | Air Crash Kills G.I. in France | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/irregularities-found-in-accounts-of-pentagon-official-on-leave.html | Irregularities Found in Accounts Of Pentagon Official on Leave | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/gop-puts-stress-on-foreign-policy-candidates-assert-johnson-shows.html | G.O.P. PUTS STRESS ON FOREIGN POLICY; Candidates Assert Johnson Shows Weakness in Field | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/to-the-dead-heart-of-australia-came-a-policeman-born-to-tragedy.html | To the Dead Heart of Australia Came a Policeman Born to Tragedy; COOPER'S CREEK. By Alan MooreÂâ€° head. Illustrated. 222 pp. New York and Evanston: Harper & Row. $5.95. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/mayberrylarkin.html | Mayberryâ€šÃ„Â®Larkin | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/marielle-goitschel-is-2d.html | Marielle Goitschel Is 2d | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/hunter-president-denies-charge-against-public-college-planning.html | Hunter President Denies Charge Against Public College Planning | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/japan-seen-extending-pact.html | Japan Seen Extending Pact | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/news-notes-classroom-and-campus-federal-relations-are-campus-issue.html | NEWS NOTES: CLASSROOM AND CAMPUS; â€šÃ„Â¯Federal Relationsâ€šÃ„Â´ Are Campus Issue; Conant Modifies Integration View | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/sailing-gets-a-vote-as-top-character-builder-and-head-of-camp-yacht.html | Sailing Gets a Vote as Top Character Builder; And Head of Camp Yacht Club Helps Build the Sport | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/kennedy-dinner-scheduled.html | Kennedy Dinner Scheduled | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/students-and-artists-to-mix-at-festival-in-tennessee.html | Students and Artists to Mix At Festival in Tennessee | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/carrels-archives-music-division-girding-for-lincoln-center.html | CARRELS, ARCHIVES; Music Division Girding For Lincoln Center | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/music-world-not-with-judson-leonard-bernstein-has-asked-veteran.html | MUSIC WORLD: NOT WITH JUDSON; Leonard Bernstein Has Asked Veteran Manager Not to Use His Name | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/the-capital-is-a-city-washington-capital-city-18791950-by-constance.html | The Capital Is a City; WASHINGTON: Capital City, 1879â€‰1950. By Constance McLaughlin Green. Illustrated. 558 pp. Princeâ€‰ton, N. J.: Princeton University Press. $9.50. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/miss-sally-nathan-plans-june-nuptials.html | Miss Sally Nathan Plans June Nuptials | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/control-an-issue-in-satellite-talk-europeans-favor-an-early.html | CONTROL AN ISSUE IN SATELLITE TALK; Europeans Favor an Early International Takeâ€ŠÃ‚Â°Over | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/merchants-view-a-lag-is-noted.html | Merchant's View: A Lag Is Noted | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/hungarians-lament-policies-curtailing-gooseliver-trade.html | Hungarians Lament Policies Curtailing Gooseâ€ŠÃ‚Â°Liver Trade | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/panama-leftist-leaders-seek-to-block-land-laws-reforms.html | Panama Leftist Leaders Seek To Block Land Law's Reforms | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/charles-e-glass-and-miss-alston-planning-to-wed-artist-a-yale.html | Charles E. Glass And Miss Alston Planning to Wed; Artist, a Yale Alumnus, Is the Fiance of 1958 Graduate of Duke | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/rainy-lake-takes-dash-at-hialeah.html | RAINY LAKE TAKES DASH AT HIALEAH | False | By JOE NICHOLS; Special to The New York Times | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/us-boat-wins-at-caracas.html | U.S. Boat Wins at Caracas | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/pass-terms-set-by-east-germans-closing-of-refugee-camps-in-west.html | PASS TERMS SET BY EAST GERMANS; Closing of Refugee Camps in West Berlin Demanded | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/barbara-balch-edward-hunt-jr-engaged-to-wed-colorado-alumna-and-a.html | Barbara Balch, Edward Hunt Jr. Engaged to Wed; Colorado Alumna and a Telephone Aide Plan Nuptials for May | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/sawallisch-discovers-america.html | SAWALLISCH DISCOVERS AMERICA | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ana-m-vaccaro-to-be-the-bride-of-john-hays-3d-mt-holyoke-alumna-is.html | Ana M. Vaccaro To Be the Bride Of John Hays 3d; Mt. Holyoke Alumna Is Fiancee of Harvard Business Student | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/peddie-to-get-portrait.html | Peddie to Get Portrait | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/science-notes-dirty-water.html | SCIENCE NOTES: DIRTY WATER | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/jeanette-s-morey-becomes-engaged.html | Jeanette S. Morey Becomes Engaged | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/western-alliance-has-received-a-series-of-jolts-as-de-gaulle-charts.html | Western Alliance Has Received a Series of Jolts As de Gaulle Charts an Independent Course | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/group-wary-of-dutch-wedding.html | Group Wary of Dutch Wedding | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/sports-of-the-times-its-about-time.html | Sports of The Times; It's About Time | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/travel-at-home-visitors-bring-product-to-our-doorstep.html | TRAVEL AT HOME; Visitors Bring Product To Our Doorstep | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/one-hoffa-count-dropped-by-court-defense-begins-tomorrow-in.html | ONE HOFFA COUNT DROPPED BY COURT; Defense Begins Tomorrow in Juryâ€šÃ„Â"Tampering Case | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/dodger-town-vero-beach-prepares-for-spring-training.html | DODGER TOWN; Vero Beach Prepares For Spring Training | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/jewelry-theft-in-chicago.html | Jewelry Theft in Chicago | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/galileos-400th-year-hailed.html | Galileo's 400th Year Hailed | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/joliet-in-pro-football-loop.html | Joliet in Pro Football Loop | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/burmese-leader-and-chou-off-to-seashore-for-talks.html | Burmese Leader and Chou Off to Seashore for Talks | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/order-in-the-court-the-tv-lawyer-wants-to-speak.html | ORDER IN THE COURT! THE TV LAWYER WANTS TO SPEAK | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/french-view-importance-of-a-nationalist-line-is-stressed.html | FRENCH VIEW; Importance of a Nationalist Line Is Stressed | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/political-evolution-of-nelson-rockefeller-in-less-than-six-years-he.html | Political Evolution of Nelson Rockefeller; In less than six years, he has run the course from political novice to Presidential candidate changing in some important ways, remaining the same in others. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/celebration-set-by-swarthmore-colleges-centennial-series-will-last.html | CELEBRATION SET BY SWARTHMORE; College's Centennial Series Will Last Four Months | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/bullets-turn-back-pistons-on-late-rally.html | Bullets Turn Back Pistons On Late Rally | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/atlantic-city-preens-itself-for-democratic-national-convention.html | Atlantic City Preens Itself for Democratic National Convention | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/huntington-tops-patricians-in-polo-trophy-match-94.html | Huntington Tops Patricians In Polo Trophy Match, 9â€šÃ„Â°4 | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/leafs-top-hawks-40.html | Leafs Top Hawks, 4â€šÃ„Â°0 | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/daughter-to-mrs-tolmach.html | Daughter to Mrs. Tolmach | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/queens-triumphs-in-college-relays.html | QUEENS TRIUMPHS IN COLLEGE RELAYS | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/u-s-backs-british-move.html | U. S. Backs British Move | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/now-angola-study-of-a-rebel-as-the-african-revolution-advances-onto.html | Now Angola: Study of a Rebel; As the African revolution advances onto a new battlefield, here is a report on how one man found himself in the front of the fight. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/books-for-younger-readers-97333200.html | Books for Younger Readers | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/the-world-of-stamps-sierra-leone-produces-unique-adhesives.html | THE WORLD OF STAMPS; Sierra Leone Produces Unique Adhesives | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/bruins-call-up-winger.html | Bruins Call Up Winger | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/law-student-to-wed-miss-barbara-bates.html | Law Student to Wed Miss Barbara Bates | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/new-devices-help-industry-to-quiet-noises-of-drilling.html | New Devices Help Industry to Quiet Noises of Drilling | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/roman-catholic-churches-will-change-liturgy-today.html | Roman Catholic Churches Will Change Liturgy Today | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/maker-of-fishing-lures-finds-laziness-is-a-path-to-success.html | Maker of Fishing Lures Finds Laziness Is a Path to Success | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/french-antique-commode-sold-for-8500-at-auction.html | French Antique Commode Sold for $8,500 at Auction | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/wiley-outlines-traffic-at-fair-remotecontrolled-signs-to-help-with.html | WILEY OUTLINES TRAFFIC AT FAIR; Remoteâ€šÃ„Â°Controlled Signs to Help With Parking | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/mrs-maslow-has-child.html | Mrs. Maslow Has Child | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/cypriote-leaders-on-way.html | Cypriote Leaders on Way | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/barkandiamond.html | Barkan-Diamond | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/political-scientists-criticize-the-law-on-line-of-presidential.html | Political Scientists Criticize the Law on Line of Presidential Succession | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/danish-doctor-wins-prize.html | Danish Doctor Wins Prize | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/david-long-to-wed-carolyn-p-laurie.html | David Long to Wed Carolyn P. Laurie | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/hungarians-plan-talks-with-u-s-kadar-aide-says-time-has-come-to.html | HUNGARIANS PLAN TALKS WITH U S; Kadar Aide Says Time Has Come to Better Relations | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/another-new-span-bridge-carrying-the-jersey-turnpike-over-the.html | ANOTHER NEW SPAN; Bridge Carrying the Jersey Turnpike Over the Delaware to Get a Twin | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/peter-lesser-weds-elena-elizabeth-kan.html | Peter Lesser Weds Elena Elizabeth Kan | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/archibald-alexander-jr-weds-eleanor-lapsley.html | Archibald Alexander Jr. Weds Eleanor Lapsley | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/hearings-set-here-on-offtrack-issue.html | HEARINGS SET HERE ON OFFâ€šÃ„Â"TRACK ISSUE | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/talented-hands-provide-tillstrom-with-new-twist.html | TALENTED HANDS PROVIDE TILLSTROM WITH NEW TWIST | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/youth-18-stabbed-to-death-in-restaurant-fight-here.html | Youth, 18, Stabbed to Death In Restaurant Fight Here | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/engagements.html | Engagements | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/noble-experiment-indian-style-fourteen-years-ago-the-first.html | Noble Experiment, Indian Style; Fourteen years ago, the first prohibition laws were passed in India. Today, with bootleggers flourishing, there is drink for all. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/colubia-assays-general-studies-decision-near-on-its-school-for.html | COLUBIA ASSAYS GENERAL STUDIES; Decision Near on Its School for Older Students | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/boating-editors-mailbag-97333023.html | Boating Editor's Mailbag | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/jean-m-daniels-vassar-alumna-to-be-married-brooklyn-museum-aide.html | Jean M. Daniels, Vassar Alumna, To Be Married; Brooklyn Museum Aide Engaged to Dr. Josep Portell-Denclar | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/england-gets-252-for-three-against-india-in-cricket-test.html | England Gets 252 for Three Against India in Cricket Test | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/before-the-blintzes-were-frozen-once-upon-a-droshky-by-jerome.html | Before the Blintzes Were Frozen; ONCE UPON A DROSHKY. By Jerome Charyn. 222 pp. New York: McGraw-Hill Book Company. $4.95. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/rusk-sees-public-boycott-facing-traders-with-cuba.html | Rusk Sees Public Boycott Facing Traders With Cuba | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/patricia-servey-affianced.html | Patricia Servey Affianced | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/church-council-heads-visit-soviet-georgia-and-estonia.html | Church Council Heads Visit Soviet Georgia and Estonia | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/philadelphia-and-harrisburg-to-get-community-colleges.html | Philadelphia and Harrisburg To Get Community Colleges | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/yugoslav-plants-short-of-power-factories-cut-back-as-dry-spell.html | YUGOSLAV PLANTS SHORT OF POWER; Factories Cut Back as Dry Spell Drains Reservoirs | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/peter-rousselot-becomes-fiance-of-linda-hobbs-harvard-law-student.html | Peter Rousselot Becomes Fiance - Of Linda Hobbs; Harvard Law Student and Wheaton Senior to Wed in June | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/boating-editors-mailbag.html | Boating Editor's Mailbag | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/t-bird-640-shows-way-in-dash-at-new-orleans.html | T. Bird, $6.40 Shows Way In Dash at New Orleans | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/letters-to-the-times-implementing-foreign-aid-creation-of-american.html | Letters to The Times; Implementing Foreign Aid; Creation of American Foundation as a Vehicle Suggested | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/yale-triumphs-8779.html | Yale Triumphs, 87-79 | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ch-biggs-snow-prince-buff-cocker-spaniel-bestin-35th-hartford-show.html | Ch. Biggs' Snow Prince, Buff Cocker Spaniel, Best in 35th Hartford Show; WHIPPET IS UPSET IN 1,176-DOG FIELD; Courtenay Fleetfoot, Victor In Westminster Fixture, Bows in Final Judging | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/film-censorship-hit-in-maryland-48yearold-law-attacked-in.html | FILM CENSORSHIP HIT IN MARYLAND; 48êêŝÃ„Â°YearâêŝÃ„Â°Old Law Attacked in Legislature and Courts | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ramapo-high-fencers-retain-scholastic-laurels-at-nyu.html | Ramapo High Fencers Retain Scholastic Laurels at N.Y.U. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/schofield-in-fold.html | Schofield in Fold | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/shows-on-disks.html | SHOWS ON DISKS | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/un-seeks-accord-on-kashmir-issue-council-debate-suspended-as.html | U.N. SEEKS ACCORD ON KASHMIR ISSUE; Council Debate Suspended as Private Talks Go On | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/blankbeach.html | Blankâ€šÃ„Â®Beach | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/miss-levitin-engaged-to-michael-s-wilder.html | Miss Levitin Engaged To Michael S. Wilder | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/fairleigh-downs-ccny.html | Fairleigh Downs C.C.N.Y. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/keppl-acclaims-school-agitation-educators-advised-to-lead-in.html | KEPPL ACCLAIMS SCHOOL AGITATION; Educators Advised to Lead in Teaching the Poor | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/100-manmade-backing-for-carpets-is-announced.html | 100% Manâ€šÃ„Â²Made Backing For Carpets Is Announced | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/stengel-poses-some-questions-and-rookie-has-right-answers.html | Stengel Poses Some Questions And Rookie Has Right Answers | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/romance-in-the-poconos-pennsylvania-mountain-area-is-a-haven-for.html | ROMANCE IN THE POCONOS; Pennsylvania Mountain Area Is a Haven for Newlywedsâ€šÃ„Â®Resorts Offer a Helping Hand on the Road to Bliss; FOR HONEYMOONERS ONLY | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/7-benefits-are-scheduled-to-coincide-with-opening-of-64-worlds-fair.html | 7 Benefits Are Scheduled to Coincide With Opening of '64 Worlds Fair; Events Will Be Held From April 20-23; â€šÃ„Â®Charity to Gain | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/bw-gottschee-captures-eastern-indoor-soccer.html | Bâ€šÃ„Â°W Gottschee Captures Eastern Indoor Soccer | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/pope-plans-nubian-stamps.html | Pope Plans Nubian Stamps | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/council-bill-asks-ban-on-resort-bias.html | COUNCIL BILL ASKS BAN ON RESORT BIAS | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/melissa-a-craig-mt-holyoke-63-becomes-a-bride-married-to-john-clark.html | Melissa A. Craig, Mt. Holyoke '63, Becomes a Bride; Married to John Clark McElwaine, Graduate of Dartmouth | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/gay-lumia-violinist-plays-at-town-hall.html | GUY LUMIA, VIOLINIST, PLAYS AT TOWN HALL | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/leftists-in-panama-denounce-omeara.html | LEFTISTS IN PANAMA DENOUNCE O'MEARA | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/castro-foes-picket-times.html | Castro Foes Picket Times | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/hysterical-laughter-further-thoughts-on-dr-strangelove-and-its.html | HYSTERICAL LAUGHTER; Further Thoughts on â€šÃ„Ã²Dr. Strangeloveâ€šÃ„Ã´ And Its Jokes About the Bomb | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/it-is-a-marlowe-year-also-the-works-of-shakespeare-are-the-glory-of.html | It Is a Marlowe Year Also; The works of Shakespeare are the glory of Elizabethan drama, but it was Christopher Marloweâ€šÃ„Ã²born just two months before him, in 1564â€šÃ„Ã²who originated it. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/another-war-raged-within-the-martyred-by-richard-e-kim-316-pp-new.html | ANOTHER WAR RAGED WITHIN; THE MARTYRED. By Richard E. Kim. 316 pp. New York: George Braziller. $4.50. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/negro-students-evaluate-north-alabama-guests-at-barnard-find-no.html | NEGRO STUDENTS EVALUATE NORTH; Alabama Guests at Barnard Find No â€šÃ„Ã²Utopiaâ€šÃ„Ã´ Here | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/mail-line-set-to-launch-4th-cargo-ship-next-month.html | Mail Line Set to Launch 4th Cargo Ship Next Month | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/barbara-m-fiege-prospective-bride.html | Barbara M. Fiege Prospective Bride | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ncaa-presses-senate-to-limit-pro-football-tv-seeks-a-ruling-on.html | N.C.A.A. PRESSES SENATE TO LIMIT PRO FOOTBALL TV; Seeks a Ruling on Whether Friday Night Screenings Will Violate Trust Law | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/burns-wins-first-2-prizes-in-racing-photo-contest.html | Burns Wins First 2 Prizes In Racing Photo Contest | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/greek-vs-turk-in-cyprus.html | Greek vs. Turk in Cyprus | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/boating-editors-mailbag-97333022.html | Boating Editor's Mailbag | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/plan-for-water-development-is-proposed-for-colorado-basin-revisions.html | Plan for Water Development Is Proposed for Colorado Basin; Revisions Would Cut the Cost of Project by $1 Billion â€šÃ„Â®Controversy Expected | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/judge-gets-fanny-hill-for-his-required-reading.html | Judge Gets â€šÃ„Â'Fanny Hillâ€šÃ„Â' For His Required Reading | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/miss-genya-currens-fiancee-of-samuel-bloodgood-hopkins.html | Miss Genya Currens Fiancee Of Samuel Bloodgood Hopkins | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ship-pilots-to-test-walkietalkie.html | Ship Pilots to Test â€šÃ„Â'Walkie-Talkieâ€šÃ„Â' | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/col-carl-soderstrom.html | COL. CARL SODERSTROM | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/rangers-to-oppose-leafs-at-garden.html | RANGERS TO OPPOSE LEAFS AT GARDEN | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/williams-discounts-red-rule-in-africa.html | WILLIAMS DISCOUNTS RED RULE IN AFRICA | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/eleanor-rich-is-married.html | Eleanor Rich Is Married | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/letters-to-the-editor-ford-and-conrad.html | Letters to the Editor; Ford and Conrad | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/michael-katz-to-marry-marilyn-gail-salpeter.html | Michael Katz to Marry Marilyn Gail Salpeter | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/the-week-in-finance-stalemate-continues-in-the-market-although.html | The Week in Finance; Stalemate Continues in the Market Although Averages Again Set Highs | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/makarios-blocks-us-troop-role-washington-said-to-accede-to.html | MAKARIOS BLOCKS U.S. TROOP ROLE; Washington Said to Accede to Cypriotesus Objection | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/marks-by-hayes-pennel-tabled-1734-vault-0091-dash-not-accepted-by.html | MARKS BY HAYES, PENNEL TABLED; 17â€šÃ„Â‚Ã‚Â¦ Vault, 0:09.1 Dash Not Accepted by World Unit | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ambergo-scores-at-sunshine.html | Ambergo Scores at Sunshine | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/he-brought-in-marx-plekhanov-the-father-of-russian-marxism-by-samuel.html | He BroughtÂâ€° In Marx; PLEKHANOV: The Father of Russian Marxism. By Samuel H. Baron. 400 pp. Stanford, Calif.: Stanford UniÂâ€°versity Press. $8.50. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/dance-theaters-the-economics-of-one-and-ideas-for-others.html | DANCE THEATERS; The Economics of One And Ideas for Others | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/synagogue-reelects-silver.html | Synagogue Reâ€šÃ„Â‚Ã‚Â²elects Silver | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/it-was-all-a-game-to-ii-duce-the-day-of-the-lion-the-life-and-death.html | It Was All a Game to II Duce; THE DAY OF THE LION: The Life and Death of Fascist Italy, 1922Ââ€° 1945. By Roy MacGregorâ€šÃ„Â‚Ã‚Â²Hastie. Illustrated. 395 pp. New York: Cowardâ€šÃ„Â‚Ã‚Â²McCann. $6.95. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/camera-notes-photograph-is-printed-in-three-dimensions.html | CAMERA NOTES; Photograph Is Printed In Three Dimensions | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/writers-on-campus.html | Writers On Campus | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/princeton-repertory-group-to-perform-in-new-england.html | Princeton Repertory Group To Perform in New England | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/fredericksburg-honors-favorite-son-washingtons-favorite-son-washingtons-birthday.html | FREDERICKSBURG HONORS FAVORITE SON; Washington's Birthday Celebrations Planned by Historic Virginia Town | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/negro-wife-named-to-scarsdale-board.html | NEGRO WIFE NAMED TO SCARSDALE BOARD | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/letters-annes-wish.html | Letters; ANNE'S WISH | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/rise-in-sales-tax-sought-by-chafee.html | RISE IN SALES TAX SOUGHT BY CHAFEE | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 0001-01-01 | https://www.nytimes.com/1964/02/16/responsibility-won-the-day.html | Responsibility Won the Day | False | By TRUDI OSBORNE | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/princeton-victor-in-swim-by-5243-captures-6-of-11-events-and-turns.html | PRINCETON VICTOR IN SWIM BY 52-43; Captures 6 of 11 Events and Turns Back Dartmouth | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/the-world.html | THE WORLD | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/galileoanniversary-of-a-prodigious-inventor-scienceachinas.html | GALILEO-ANNIVERSARY OF A PRODIGIOUS INVENTOR; SCIENCECHINA'S PROGRAMCHINAS PROGRAM ; Despite a Long Era of Repression There Is Evdence of Progress | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/hvndman-and-mrs-cudone-win-mixedfoursomes-golf.html | Hvndman and Mrs. Cudone Win Mixedï€šÂ„Â³Foursomes Golf | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/what-for-the-gop-it-hunts-issues-and-candidates.html | WHAT FOR THE G.O.P.?; It Hunts Issues And Candidates | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/exports-of-wheat-top-yearago-level.html | EXPORTS OF WHEAT TOP YEARï€šÂ„Â³AGO LEVEL | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/bonn-defers-action-on-tie-to-zanzibar.html | BONN DEFERS ACTION ON TIE TO ZANZIBAR | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/b-h-cohen-fiance-of-ellen-bookbinder.html | B. H. Cohen Fiance Of Ellen Bookbinder | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/peter-voorhees-buttenheim-fiance-of-frances-ferguson.html | Peter Voorhees Buttenheim Fiance of Frances Ferguson | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/young-supporters-of-goldwater-meet.html | YOUNG SUPPORTERS OF GOLDWATER MEET | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/india-turns-back-tibetans.html | India Turns Back Tibetans | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/san-francisco-soprano-wins-naumburg-prize.html | San Francisco Soprano Wins Naumburg Prize | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/katherine-moore-is-married-here-to-stockbroker-muskingum-alumna-is.html | KatherineMoore Is Married Here To Stockbroker; Muskingum Alumna Is Wed at Brick Church to Alwin Michaelsen | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/crossdebbs.html | Cross€§Ã„Â®Debbs | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/banks-studying-expansion-moves-but-few-are-acting-to-set-up-holding.html | BANKS STUDYING EXPANSION MOVES; But Few Are Acting to Set Up Holding Companies | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/robert-daniel-jr-and-sally-chase-will-be-married-graduates-of.html | Robert Daniel Jr. And Sally Chase Will Be Married; Graduates of Virginia and Smith Betrothed â€§Ã„Â³Nuptials in May | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/rockefeller-accused-of-playing-footsie-on-queens-court-issue.html | Rockefeller Accused of Playing â€§Ã„³Footsieâ€§Ã„Â´ on Queens Court Issue | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/max-perry-marries-marcia-m-williams.html | Max Perry Marries Marcia M. Williams | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/paperbacks-on-africa.html | Paperbacks on Africa | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/modern-art-sale-set-for-thursday-many-american-paintings-included.html | MODERN ART SALE SET FOR THURSDAY; Many American Paintings Included in Auction | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/bonn-and-paris-will-cooperate-on-aid-to-latins-also-consider-joint.html | BONN AND PARIS WILL COOPERATE ON AID TO LATINS; Also Consider Joint Military Trainingâ€§Ã„Âde Gaulle and Erhard End Meeting | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/a-city-of-flowers-deep-in-southern-georgia.html | A CITY OF FLOWERS DEEP IN SOUTHERN GEORGIA | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/india-is-sheltering-31000-refugees-from-pakistan.html | India Is Sheltering 31,000 Refugees From Pakistan | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/retailers-study-plan-of-macys-store-in-the-round-project-is.html | RETAILERS STUDY PLAN OF MACY'S; Store â€§Ã„³in the Roundâ€§Ã„´ Project Is Intriguing to Them | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/view-from-a-local-vantage-point-manns-venice-bought-pinters.html | VIEW FROM A LOCAL VANTAGE POINT; Mann's â€§Ã„³Veniceâ€§Ã„´ Bought â€§Ã„® Pinter's Projects â€§Ã„® â€§Ã„³Newâ€§Ã„´ Theater | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/berlin-blockade-led-to-war-in-korea-murphy-asserts.html | Berlin Blockade Led to War In Korea, Murphy Asserts | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/high-rent-shuts-doughnut-shop-that-sold-to-famous-musicians.html | High Rent Shuts Doughnut Shop That Sold to Famous Musicians | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/housings-friend-on-the-hill.html | Housing's Friend on the Hill | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/dumplings-international.html | Dumplings International | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/conquistador-wins-title-as-calm-cancels-race.html | Conquistador Wins Title As Calm Cancels Race | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/capt-morgan-healy-jr.html | CAPT. MORGAN HEALY JR. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/quakes-jolt-an-azores-isle.html | Quakes Jolt an Azores Isle | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/books-for-younger-readers-97333201.html | Books for Younger Readers | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/worthy-jasmines-old-favorites-display-distinctive-flowers.html | WORTHY JASMINES; Old Favorites Display Distinctive Flowers | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/paris-offers-plan-to-rescue-company.html | PARIS OFFERS PLAN TO RESCUE COMPANY | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/art-notes-going-going-up.html | ART NOTES: GOING, GOING, UP! | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/foyt-takes-250mile-sports-car-race-texan-in-scarab-outlasts-gurney.html | Foyt Takes 250â€šÃ„Âª Mile Sports Car Race; TEXAN IN SCARAB OUTLASTS GURNEY; Rival's Lotus Breaks Down After a 145â€šÃ„Âª Mile Duel at Daytona Speedway | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/us-tariff-policy-at-talks-clarified.html | U.S. TARIFF POLICY AT TALKS CLARIFIED | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/at-the-end-was-hitler-a-history-of-the-weimar-republic-by-erich.html | At the End Was Hitler; A HISTORY OF THE WEIMAR REÂâ€° PUBLIC. By Erich Eyck. Translated from the German by Harlan P. Hanson and Robert G. L WaiteÂâ€° Vol. I: From the Collapse of the Empire to Hindenburg's Election. 373 pp. $10. Vol. II: From the LoÂâ€° carno Conference to Hitler's Seizure of Power. 535 pp. $12. Cambridge: Harvard University Press. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/bonny-johnny-rallies-in-stretch-to-take-22500-race-at-bowie-by-a.html | Bonny Johnny Rallies in Stretch to Take $22,500 Race at Bowie by a Head; FAVORITE, $5.40, BEATS KINGS SONG; French Guides Winning Colt in Maryland Handicapâ€šÃ„Â®Space Skates Third | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/church-group-to-give-blood.html | Church Group to Give Blood | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/turkey-reported-to-vow-restraint-pledge-on-cyprus-citedball-confers.html | TURKEY REPORTED TO VOW RESTRAINT; Pledge on Cyprus Citedâ€šÃ„Â®Ball Confers in London | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/st-johns-takes-track-title-here-manhattan-next-jasper-14year-reign.html | ST. JOHN'S TAKES TRACK TITLE HERE; MANHATTAN NEXT; Jasper 14â€šÃ„Â°Year Reign Ends in Metropolitan Meetâ€šÃ„Â®Two Records Set | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/chess-reykjavik-roundrobin.html | CHESS: REYKJAVIK ROUNDâ€šÃ„Â°ROBIN | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/loyola-routs-houston.html | Loyola Routs Houston | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ancient-indian-art-in-utah-paintings-and-carvings-on-walls-of.html | ANCIENT INDIAN ART IN UTAH; Paintings and Carvings On Walls of Canyons Challenge Experts | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/arthur-h-dean-to-speak-at-adelphi-convocation.html | Arthur H. Dean to Speak At Adelphi Convocation | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/faster-x15-reported.html | Faster Xâ€šÃ„Â°15 Reported | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/nobody-understands-reuben-reuben-by-peter-de-vries-435-pp-boston.html | Nobody Understands; REUBEN, REUBEN. By Peter De Vries. 435 pp. Boston: Little, Brown & Co. $5.95. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/quintero-in-the-square.html | QUINTERO IN THE SQUARE | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/bulgaria-curbs-use-of-power.html | Bulgaria Curbs Use of Power | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/dr-john-d-vannuys.html | DR. JOHN D. VANNUYS | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/indians-pirates-in-benefit.html | Indians, Pirates in Benefit | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/bridge-the-principles-of-signaling.html | BRIDGE: THE PRINCIPLES OF SIGNALING | | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/turks-continue-maneuvers.html | Turks Continue Maneuvers | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/news-of-coins-last-wordx2019-is-issued-on-kennedy-halves.html | NEWS OF COINS; â€šÃ„¬Ã²Last Word#x2019; Is Issued On Kennedy Halves | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/penn-beats-dartmouth.html | Penn Beats Dartmouth | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/america-via-maine-aspects-of-our-art-as-revealed-in-a-show-at-the.html | AMERICA VIA MAINE; Aspects of Our Art As Revealed in a Show At the Whitney | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/letters-to-the-editor-comment.html | Letters To the Editor; Comment | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/cubans-in-a-vote-ban-liquor-on-job-hotel-workers-also-support-a.html | CUBANS, IN A VOTE, BAN LIQUOR ON JOB; Hotel Workers Also Support a Rule to Curb Thefts | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/many-companies-raise-dividends.html | MANY COMPANIES RAISE DIVIDENDS | False | By VARTANIG G. VARTAN | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/gordon-mrs-lee-gain-semifinal-advance-in-platform-tennis-mixed.html | GORDON, MRS. LEE GAIN SEMIâ€šÃ„¬Ã²FINAL; Advance in Platform Tennis Mixed Doubles Tourney | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/cubs-star-killed-in-utah-air-crash.html | CUBS STAR KILLED IN UTAH AIR CRASH | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/boone-excels-at-nyac-in-grecoroman-wrestling.html | Boone Excels at N.Y.A.C. In Grecoâ€šÃ„¬Ã²Roman Wrestling | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/khrushchev-seeks-better-planning-calls-for-body-to-supervise.html | KHRUSHCHEV SEEKS BETTER PLANNING; Calls for Body to Supervise Adoption by Industry of New Techniques | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/josephus-daniels-jr-dies-at-69-newspaper-publisher-in-south-head-of.html | Josephus Daniels Jr. Dies at 69; Newspaper Publisher in South; Head of News and Observer Co. in Raleigh, N. C., Was Son of Navy Secretary | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/frenchgerman-summit.html | Frenchâ€šÃ„¬Ã²German Summit | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/javits-plans-campus-talks.html | Javits Plans Campus Talks | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/father-escorts-helen-e-elfers-at-her-nuptials-mt-holyoke-alumna-is.html | Father Escorts Helen E. Elfers At Her Nuptials; Mt. Holyoke Alumna Is Bride in Greenwich of Philip Didriksen | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/in-and-out-of-books-sale.html | IN AND OUT OF BOOKS; Sale | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/seventy-million-brazilians-and-how-theyre-growing-an-introduction.html | Seventy Million Brazilians and How They're Growing; AN INTRODUCTION TO BRAZIL; By Charles Wagley. Illustrated. 322 pp. New York: Columbia UniverÃ¢â€¦sity Press. $5.95. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/the-new-nihilism-art-versus-feeling.html | THE NEW NIHILISM: ART VERSUS FEELING | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/nasa-is-moving-houston-center-lunar-project-unit-to-get-first.html | NASA IS MOVING HOUSTON CENTER; Lunar Project Unit to Get First Permanent Home | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/11th-jersey-coast-boat-show-opens-9day-run-with-200-exhibits-two.html | 11th Jersey Coast Boat Show Opens 9-Day Run With 200 Exhibits; TWO 36-FOOTERS SHARE SPOTLIGHT; Chris-Craft Challenger and Zobel Skiff Are Queen Boats at Asbury Park | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/moffittbrasfield.html | Moffittâ€šÃ„Â®Brasfield | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ahti-beats-rikert-by-4-seconds-and-wins-eastern-crosscountry-ski.html | Ahti Beats Rikert by 4 Seconds and Wins Eastern Cross-Country Ski Title; 51:46 TIME BEST AT 15 KILOMETERS; Ahti Is Followed by Class B Skierâ€šÃ„Â®Williams Is 2d in Class A at Salisbury | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/kennedys-outlook-on-world-praised.html | KENNEDY'S OUTLOOK ON WORLD PRAISED | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/un-sees-trade-gap-as-world-issue.html | U.N. Sees Trade Gap as World Issue | True | <b>By | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/nancy-schneider-fiancee.html | Nancy Schneider Fiancee | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/bids-due-to-extend-la-guardia-runway-over-water.html | Bids Due to Extend La Guardia Runway Over Water | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/presidents-and-critics-johnson-follows-a-familiar-pattern-as.html | Presidents and Critics; Johnson Follows a Familiar Pattern As Political Honeymoon Wanes | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/senate-aide-says-ship-subsidies-often-arent-bourbon-retiring-points.html | Senate Aide Says Ship Subsidies Often Aren't; Bourbon, Retiring, Points Out Repayment by Lines; He Says Treasury Gets Back Upto 100% of Outlay | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/mrs-smith-winds-up-new-hampshire-trip.html | MRS. SMITH WINDS UP NEW HAMPSHIRE TRIP | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/accord-reached-in-canada-on-heavy-water-production.html | Accord Reached in Canada On Heavy Water Production | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/pitt-rally-beats-syracuse-6967-generalovichs-layup-with-6-seconds.html | PITT RALLY BEATS SYRACUSE, 69-67; Generalovich's Layup With 6 Seconds Left Decides | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/crawfordreining.html | Crawfordâ€šÃ„Â®Reining | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/sperm-cells-found-to-remain-active-for-up-to-7-days.html | Sperm Cells Found To Remain Active For Up to 7 Days | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/artists-ring-changes-on-many-contemporary-styles.html | ARTIST'S RING CHANGES ON MANY CONTEMPORARY STYLES | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/kozondelaney.html | Kozonâ€šÃ„Â®Delaney | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/personlity-a-walking-ad-for-mens-wear-new-head-of-retail-group.html | Personlity: A Walking Ad for Men's Wear; New Head of Retail Group Dresses the Part | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/snow-nor-cold-halts-mining-but-those-ski-gals-might.html | Snow Nor Cold Halts Mining, But Those â€šÃ„Â¨Ski Galsâ€šÃ„Â´ Might | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/brown-assails-nonsense.html | Brown Assails â€šÃ„Â¨Nonsenseâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/orioles-add-powell.html | Orioles Add Powell | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/foreign-reports-on-earnings-lag-other-difficulties-for-u-s.html | FOREIGN REPORTS ON EARNINGS LAG; Other Difficulties for U. S. Investors Are Noted | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/living-with-a-genius.html | Living With a â€šÃ„Â¨Geniusâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/fairfield-7964-victor.html | Fairfield 79â€šÃ„Â¨64 Victor | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/johnson-worries-latin-americans-diplomats-contend-he-lacks-feeling.html | JOHNSON WORRIES LATIN AMERICANS; Diplomats Contend He Lacks Feeling for Area's Needs | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/lawyer-heads-hebrew-drive.html | Lawyer Heads Hebrew Drive | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/sac-jets-practice-over-watertown.html | SAC JETS PRACTICE OVER WATERTOWN | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/harry-safron.html | HARRY SAFRON | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/san-franciscans-to-vote-tuesday-burton-democrat-favored-in-house.html | SAN FRANCISCANS TO VOTE TUESDAY; Burton, Democrat, Favored In House Election | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ennis-p-whitley-70-dies-exaide-of-dow-chemical.html | Ennis P. Whitley, 70, Dies; Exâ€šÃ„Â°Aide of Dow Chemical | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/finley-and-kansas-city-again-fail-to-reach-accord-on-lease-for.html | Finley and Kansas City Again Fail to Reach Accord on Lease for Athletics; OWNER OFFERED 3-YEAR CONTRACT; But Finley Doubts Authority of Council Making Bidâ€šÃ„Â®League Delays Action | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/accord-with-jews-forecast-by-jesuit.html | ACCORD WITH JEWS FORECAST BY JESUIT | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/judith-solomon-fiancee-of-jeffrey-allen-russ.html | Judith Solomon Fiancee Of Jeffrey Allen Russ | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/bonn-grants-loan-to-burundi.html | Bonn Grants Loan to Burundi | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/m-j-sheirr-fiance-of-barbara-spiegel.html | M. J. Sheirr Fiance Of Barbara Spiegel | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/gop-platform-aide-named.html | G.O.P. Platform Aide Named | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/pop-hits-the-big-time.html | POP HITS THE BIG TIME | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/georgetown-tops-nyu.html | Georgetown Tops N.Y.U. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/illinois-five-bows-9281.html | Illinois Five Bows, 92â€šÃ„Â°81 | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/bradley-scores-51-as-princeton-wins.html | Bradley Scores 51 As Princeton Wins | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/khrushchev-will-see-eaton.html | Khrushchev Will See Eaton | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/gallagher-brooks-no-nonsense-about-nonstatus-for-newark.html | Gallagher Brooks No Nonsense About Non-Status for Newark | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/vice-ring-raided-in-forest-hills-possible-link-of-brothel-to.html | VICE RING RAIDED IN FOREST HILLS; Possible Link of Brothel to Syndicate Investigated | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 0001-01-01 | https://www.nytimes.com/1964/02/16/archives/54-million-underpayments-laid-to-employers-in-1963.html | $54 Million Underpayments Laid to Employers in 1963 | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/beets-cuba-and-chemical-pose-new-woes-for-cane-sugar-men.html | Beets, Cuba and Chemical Pose New Woes for Cane Sugar Men | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/defectors-playing-a-large-spy-role-they-often-provide-an-access-to.html | DEFECTORS PLAYING A LARGE SPY ROLE; They Often Provide an Access to Vital Iron Curtain Secrets | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/reed-tops-santana-in-tennis-tourney.html | REED TOPS SANTANA IN TENNIS TOURNEY | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/stock-analysis-shows-a-change-mumbo-jumbo-giving-way-to-economic.html | STOCK ANALYSIS SHOWS A CHANGE; Mumbo Jumbo Giving Way to Economic Appraisals | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/designs-from-denmark.html | Designs From Denmark | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/st-johns-upset-by-army-67-to-64-redmen-stopped-7-minutes-14-seconds.html | ST. JOHN'S UPSET BY ARMY, 67 TO 64; Redmen Stopped 7 Minutes 14 Seconds Without a Goal | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/brazil-train-wreck-kills-3.html | Brazil Train Wreck Kills 3 | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/terry-of-yankees-gets-37000-pact.html | TERRY OF YANKEES GETS $37,000 PACT | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/letters-to-the-editor.html | Letters To the Editor | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/kesolitslotz.html | Kesolitsâ€šÃ‚Â®Lotz | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/paul-block-to-marry-miss-lynne-m-kaplan.html | Paul Block to Marry Miss Lynne M. Kaplan | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/barbara-betts-is-future-bride-nuptials-in-june-senior-at-wellesley.html | Barbara Betts Is Future Bride; Nuptials in June; Senior at Wellesley and J. Douglas Smith Jr. Engaged to Marry | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/m0viegoers-diagnoses-of-dr-strangelove.html | MOVIEGOERS DIAGNOSES OF â€šÃ‚Â´DR. STRANGELOVEâ€šÃ‚Â´ | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/beverly-jean-scott-will-marry-in-june.html | Beverly Jean Scott Will Marry in June | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/miss-rose-farinella-bride-of-robert-blum.html | Miss Rose Farinella Bride of Robert Blum | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/leslie-fishman-engaged.html | Leslie Fishman Engaged | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/emanuel-wainess-obstetrician-dies.html | EMANUEL WAINESS, OBSTETRICIAN, DIES | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/st-louis-bowler-honored.html | St. Louis Bowler Honored | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/turkish-fleet-returns-from-simulated-attack.html | Turkish Fleet Returns From â€šÃ‚Â´Simulated Attackâ€šÃ‚Â´ | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/nancy-ann-bain-is-attended-by-7-at-her-marriage-washington-u-alumna.html | Nancy Ann Bain Is Attended by 7 At Her Marriage; Washington U. Alumna and Edward Lowry 3d Are Wed in Seattle | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/rockfeller-shifts-attack-strategy-he-will-move-his-aim-from.html | ROCKFELLER SHIFTS ATTACK STRATEGY; He Will Move His Aim From Goldwater to Other Rivals | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/sternberg-will-coach-school-pole-vaulters.html | Sternberg Will Coach School Pole Vaulters | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/library-to-present-shakespeare-event.html | LIBRARY TO PRESENT SHAKESPEARE EVENT | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/cleveland-picked-over-forest-hills-as-davis-cup-site.html | Cleveland Picked Over Forest Hills As Davis Cup Site | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/nuclear-power-plan-dropped.html | Nuclear Power Plan Dropped | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/3-suspects-held-in-quebec-in-theft-of-armorys-guns.html | 3 Suspects Held in Quebec In Theft of Armory's Guns | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/50-years-ago.html | 50 Years Agoâ€šÃ„Â® | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/a-touch-of-versailles-in-colorados-rockies.html | A TOUCH OF VERSAILLES IN COLORADO'S ROCKIES | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/the-roots-of-the-story-the-wild-garden-or-speaking-of-writing-by.html | The Roots Of the Story; THE WILD GARDEN: Or Speaking of Writing. By Angus Wilson. 150 pp. Berkeley and Los Angeles: University of California Press. $3.75. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/letters-to-the-times-rescue-of-watusi-urged.html | Letters to The Times; Rescue of Watusi Urged | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 0001-01-01 | https://www.nytimes.com/1964/02/16/archives/butterfingered-robber-drops-6000-of-6393.html | Butterâ€šÃ„Â³Fingered Robber Drops $6,000 of $6,393 | False | Special to The New York Times | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/buckley-to-run-a-gain-for-house-faces-fight-with-reform-wing.html | Buckley to Run A gain for House; Faces Fight With Reform Wing | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/paris-report.html | Paris Report | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/wings-turn-back-canadiens-4-to-1-howe-scores-2-goals-for-second.html | WINGS TURN BACK CANADIENS, 4 TO 1; Howe Scores 2 Goals for Second Game in Row | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/and-everywhere-blood-and-guts-spilled-in-bitter-hate-the-great.html | And Everywhere, Blood and Guts Spilled in Bitter Hate; THE GREAT INDIAN MUTINY: A Dramatic Account of the Sepoy Rebellion. By Richard Collier. IlluxÃâ€°trated. 383 pp. New Yor: E. P. Dutton & Co. $5.95. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/disarmament-and-defection.html | Disarmament and Defection | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/hawks-hold-off-late-rally-by-76ers-to-win-118110.html | Hawks Hold Off Late Rally By 76ers to Win, 118â€šÃ„Ã‚Âª110 | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/pythians-to-begin-centennial-year-state-department-aide-to-be.html | PYTHIANS TO BEGIN CENTENNIAL YEAR; State Department Aide to Be Speaker Saturday | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/sheila-h-heydt-1960-debutante-to-be-married-engaged-to-wed-john.html | Sheila H. Heydt, 1960 Debutante, To Be Married; Engaged to Wed John Greenough Lewis Jr., a Student at Brown | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/rlthornton sr-exdallas-mayor-city-chief195361-is-dead-helped-build.html | R.L. THORNTONSR, EX-DALLAS MAYOR; City Chief,1953-61, Is Dead -Helped Build Metropolis | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/reception-planned-by-blue-hill-troupe.html | Reception Planned By Blue Hill Troupe | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/harpsichords-and-harpsichordists.html | HARPSICHORDS AND HARPSICHORDISTS | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/sports-in-europe-upward-purse-spiral-continues-in-french.html | Sports in Europe; Upward Purse Spiral Continues In French Thoroughbred Races | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/major-fight-is-due-over-medical-care-pressures-on-both-sides-mount.html | MAJOR FIGHT IS DUE OVER MEDICAL CARE; Pressures on Both Sides Mount as Johnson Renews Kennedy Plan | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/sugging-peewee-ankles-bolstered-by-adult-interest-as-the-smallfry.html | Sugging Peewee Ankles Bolstered by Adult Interest as the Smallâ€šÃ„Ã‚ÂªFry Take to the Ice; 6-YEAR-OLDS TAKEHOCKEY LESSONS; Princeton's Youth Program Is Producing Results | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/comments-on-de-gaulle-and-the-west.html | COMMENTS ON DE GAULLE AND THE WEST | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/holy-cross-tops-connecticut.html | Holy Cross Tops Connecticut | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/usmexican-talk-on-china-is-likely-johnson-and-lopez-mateos-expected.html | U.S.â€šÃ„Ã‚ÂªMEXICAN TALK ON CHINA IS LIKELY; Johnson and Lopez Mateos Expected to Take Up Issue | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/showy-gesneriad-rechsteineria-has-tubular-blossoms-and-bright.html | SHOWY GESNERIAD; Rechsteineria Has Tubular Blossoms And Bright, Heartâ€šÃ„Â¹Shaped Foliage | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/margaret-mackenzie-sloan-married-60-debutante-bride-of-lieut-thomas.html | Margaret MacKenzie Sloan Married; 60 Debutante Bride of Lieut. Thomas B. Hoppin of Navy | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/cards-ticket-sates-up.html | Cards' Ticket Sates Up | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/mail-hunter.html | MAIL: HUNTER | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/programs-scheduled-in-february.html | PROGRAMS SCHEDULED IN FEBRUARY | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/education-too-busy-bodies-lack-of-faith-in-education-staff-leads-to.html | EDUCATION TOO BUSY BODIES; Lack of Faith in Education Staff Leads to School Board Overtime | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/boston-college-tops-rams.html | Boston College Tops Rams | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/molloy-2mile-relay-team-lowers-us-record-with-7542-in-nyu-meet.html | Molloy 2-Mile Relay Team Lowers U.S. Record With 7:54.2 in N.Y.U. Meet; MCLELLON JUMPS 6 FEET 7ÂÂ© INCHES; Clinton Sophomore Defeats Benjamin â€šÃ„Â® Knox Breaks 2â€šÃ„Â¹Mile Mark With 9:32.6 | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/once-upon-a-midnight-dreary-.html | â€šÃ„Â²Once Upon a Midnight Dreary ...â€šÃ„Â¹ | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/istel-reelected-president-of-world-parachuting-unit.html | Istel Reâ€šÃ„Â¹Elected President Of World Parachuting Unit | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/son-of-dana-andrews-dies-was-radio-musical-director.html | Son of Dana Andrews Dies; Was Radio Musical Director | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/even-critics-concede-impact-of-chesapeake-bay-project.html | Even Critics Concede Impact of Chesapeake Bay Project | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ortiz-keeps-title-stopping-elorde-lightweight-bout-in-manila-halted.html | ORTIZ KEEPS TITLE, STOPPING ELORDE; Lightweight Bout in Manila Halted in 14th Round | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/books-for-younger-readers.html | Books for Younger Readers | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/state-university-acts-to-end-clash-aide-meets-buffalo-units-on.html | STATE UNIVERSITY ACTS TO END CLASH; Aide Meets Buffalo Units on Non-Communist Affidavits | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/son-to-the-robert-nathans.html | Son to the Robert Nathans | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/three-grants-for-art-study-set-up-by-500000-gift.html | Three Grants for Art Study Set Up by $500,000 Gift | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/johnson-pleased-by-st-louis-trip-gratified-by-turnoutaide-scouts.html | JOHNSON PLEASED BY ST. LOUIS TRIP; Gratified by Turnoutâ€šÃ„Â®Aide Scouts Rights Compromise | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/harriet-popham-1957-debutante-is-married-here-alumna-of-radcliffe.html | Harriet Popham, 1957 Debutante, Is Married Here; Alumna of Radcliffe Is the Bride of Edward D. McDougal Jr. | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/mindszenty-talk-unconfirmed.html | Mindszenty Talk Unconfirmed | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/teachers-on-l-i-earn-and-learn-internes-on-job-in-morning-in.html | TEACHERS ON L. I. EARN AND LEARN; Internes on Job in Morning, in College in Afternoon | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/controversial-incinerator-plan-approved-in-north-hempstead.html | Controversial Incinerator Plan Approved in North Hempstead | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/200-rubber-rats-sent-to-governor-rent-strikers-letters-urge-aid-to.html | 200 RUBBER RATS SENT TO GOVERNOR; Rent Strikers' Letters Urge Aid to Harlem Slums | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/florida-glad-hand-state-welcome-stations-busier-than-ever.html | FLORIDA GLAD HAND; State Welcome Stations Busier Than Ever | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/koufax-gets-stockton-award.html | Koufax Gets Stockton Award | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-16 | 1964-02-16 | https://www.nytimes.com/1964/02/16/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-01-24 | RE0000568957 | B00000091572 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/from-israelpolyglot-furniture-traditional-rugs.html | From Israelâ€šÃ„Â®Polyglot Furniture, Traditional Rugs | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/german-wins-third-event-in-winter-university-games.html | German Wins Third Event In Winter University Games | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/boothezerman.html | Booth-Ezerman | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/1year-maturities-are-90246878482.html | 1â€šÃ„Âª YEAR MATURITIES ARE $90,246,878,482 | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/colgatepalmolive-appoints-executive.html | Colgateâ€šÃ„Âª Palmolive Appoints Executive | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/baudouin-uses-a-plane-to-cross-jordan-street.html | Baudouin Uses a Plane To Cross Jordan Street | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/aspca-reports-a-decline-in-cases-of-cruelty-in-city.html | A.S.P.C.A. Reports A Decline in Cases Of Cruelty in City | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/tunnel-construction-site-is-an-eerie-murky-world-tunnelers-work.html | Tunnel Construction Site Is an Eerie, Murky World; TUNNELERS WORK 1,000 FEET DOWN; Drill Aqueduct for Staten Island Under Harbor | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/weinsteingoozman.html | Weinsteinâ€šÃ„Â® Goozman | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/opera-eugene-onegin-at-the-met-williams-dooley-sings-title-role-in.html | Opera: â€šÃ„Âª'Eugene Oneginâ€šÃ„Â¨' at the Met; Williams Dooley Sings Title Role in Debut | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/swiss-stocks-steady.html | Swiss Stocks Steady | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/goldwater-says-he-has-40-votes-finds-125-more-practically-sure655.html | GOLDWATER SAYS HE HAS 40 VOTES; Finds 125 More â€šÃ„Â¨Practically Sureâ€šÃ„Â¨-655 Are Needed for G.O.P. Nomination | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/ruby-trial-opens-in-dallas-today-efforts-to-select-jury-from-panel.html | RUBY TRIAL OPENS IN DALLAS TODAY; Efforts to Select Jury From Panel of 900 to Begin | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/letters-to-the-times-dissecting-animals-opposed.html | Letters To The Times; Dissecting Animals Opposed | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/eugene-a-sherpick-led-lawyers-group.html | EUGENE A. SHERPICK, LED LAWYERS GROUP | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/catholics-begin-liturgy-change-series-of-revisions-opened-by.html | CATHOLICS BEGIN LITURGY CHANGE; Series of Revisions Opened by Vatican Council Decree | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/harriet-adler-married-to-lawrence-feldman.html | Harriet Adler Married To Lawrence Feldman | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/danish-leftist-asks-an-atomfree-zone.html | DANISH LEFTIST ASKS AN ATOM-FREE ZONE | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/chessa-premature-attack-leads-to-an-untheoretical-victory.html | ChessA Premature Attack Leads To an Untheoretical Victory | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/gordon-palmer.html | GORDON PALMER | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/poetry-a-weapon-in-indonesia.html | Poetry a Weapon in Indonesia | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/dr-w-s-webb-82-physicist-for-us-kentucky-educator-diesaided-abomh.html | DR. W. S. WEBB, 82, PHYSICIST FOR U.S; Kentucky Educator Diesâ€šÃ„¸Ã®Aided A-Bomb Project | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/nat-cole-praises-new-tv-attitude-feels-sponsors-no-longer-oppose.html | NAT COLE PRAISES NEW TV ATTITUDE; Feels Sponsors No Longer Oppose Negro Talent | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/churchmen-uphold-right-to-be-atheist.html | Churchmen Uphold Right to Be Atheist | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/news-analysis-stature-of-mcnamara-under-johnson-secretary-of.html | News Analysis; Stature of McNamara; Under Johnson, Secretary of Defense Becomes More Influential Than Before | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/plane-with-4-aboard-missing.html | Plane With 4 Aboard Missing | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/miss-anne-siedenburg-is-a-prospective-bride.html | Miss Anne Siedenburg Is a Prospective Bride | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/alabama-compiling-files-on-civil-rights-advocates.html | Alabama Compiling Files On Civil Rights Advocates | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/church-is-visited-by-puerto-rican-east-harlem-episcopalians-get.html | CHURCH IS VISITED BY PUERTO RICAN; East Harlem Episcopalians Get Messages From Home | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/priest-at-st-patricks-asks-for-rededication-in-lent.html | Priest at St. Patrick's Asks For Rededication in Lent | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/new-haven-prize-taken-by-whippet-westminster-victor-judged-best-in.html | NEW HAVEN PRIZE TAKEN BY WHIPPET; Westminster Victor Judged Best in Elm City Show | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/payments-crisis-looms-in-britain-finance-officials-weighing-small.html | PAYMENTS CRISIS LOOMS IN BRITAIN; Finance Officials Weighing Small Tax Rises to Put Restraint on Economy; BANK RATE MAY CLIMB; U.S. Worried About Sterling Because of Close Links Between It and Dollar | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/trader-tests-set-by-american-board.html | Trader Tests Set By American Board | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/3-clerics-oppose-a-2d-school-tieup-2-ministers-and-rabbi-urge.html | 3 CLERICS OPPOSE A 2D SCHOOL TIE-UP; 2 Ministers and Rabbi Urge Dignity in Rights Struggle | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/mets-hold-mets-to-22-deadlock-young-pitchers-stand-out-in-first.html | METS HOLD METS TO 2-2 DEADLOCK; Young Pitchers Stand Out in First Intrasquad Game | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/gruber-of-nyac-wins-16mile-run-beats-connell-in-tuneup-for-cherry.html | GRUBER OF N.Y.A.C. WINS 16â€šÃ„Â²MILE RUN; Beats Connell in Tuneup for Cherry Tree Marathon | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/minister-praises-dr-strangelove-unitarian-sees-harsh-truth-beneath.html | MINISTER PRAISES â€šÃ„Â²DR. STRANGELOVEâ€šÃ„Â²; Unitarian Sees Harsh Truth Beneath Film's Fantasy | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/canadians-sink-wings.html | Canadians Sink Wings | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/3story-factory-leased-in-queens-flushing-company-takes-plant-in.html | 3â€šÃ„Â²STORY FACTORY LEASED IN QUEENS; Flushing Company Takes Plant in College Point | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/hubbs-body-recovered.html | Hubbs' Body Recovered | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/charles-a-ericksen.html | CHARLES A. ERICKSEN | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Standard Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/governor-names-wagestudy-panel.html | Governor Names Wage-Study Panel | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/columbia-accused-of-discrimination-in-housing-policy.html | Columbia Accused Of Discrimination In Housing Policy | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/rangers-top-leafs-42-on-2-late-goals-and-snap-5game-losing-streak.html | Rangers Top Leafs, 4â€šÃ„Â¬2, on 2 Late Goals and Snap 5â€šÃ„Â'Game Losing Streak; N0.25 FOR HENRY BREAKS A 2â€šÃ„Â¬2 TIE; Goyette, Hadfield, Ingarfield Also Scoreâ€šÃ„Â®Blues Gain 2 Points on Losing Wings | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/famine-said-to-peril-lives-of-thousands-in-java-area.html | Famine Said to Peril Lives Of Thousands in Java Area | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 0001-01-01 | https://www.nytimes.com/1964/02/17/archives/drive-in-11-states-spurs-negro-vote.html | DRIVE IN 11 STATES SPURS NEGRO VOTE | False | By JOHN HEFBERS; Special to The New York Times | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/17-gershwin-songs-are-to-be-released.html | 17 Gershwin Songs Are to Be Released | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/mogadiscio-cites-defense.html | Mogadiscio Cites Defense | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/skiflying-mark-set.html | Ski-Flying Mark Set | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/elizabeth-young-pioneer-in-kindergarten-education.html | Elizabeth Young, Pioneer In Kindergarten Education | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/israel-charges-syrian-firing.html | Israel Charges Syrian Firing | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/regional-tax-aide-named.html | Regional Tax Aide Named | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/food-news-balance-vital-in-diet-of-teenagers.html | Food News; Balance Vital in Diet of Teen-Agers | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/new-aid-allotments-cut-all-recipients-but-latin-america.html | New Aid Allotments Cut All Recipients But Latin America | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/man-in-the-news-negotiator-for-cyprus.html | Man in the News; Negotiator for Cyprus | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/ucla-and-duke-still-appear-safe-many-others-upset.html | U.C.L.A. and Duke Still Appear Safe; Many Others Upset | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/turks-back-un-debate.html | Turks Back U.N. Debate | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/soviet-to-build-ship-for-export-supervision-by-a-certifying-agency.html | SOVIET TO BUILD SHIP FOR EXPORT; Supervision by a Certifying Agency Being Sought | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/roberston-sets-pace.html | Roberston Sets Pace | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/josef-d-and-fair-game-extended-at-least-a-week.html | â€šÃ„Â²Josef D.â€šÃ„Â´ and â€šÃ„Â²Fair Gameâ€šÃ„Â´ Extended at Least a Week | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/teresa-berganza-sings-at-carnegie.html | Teresa Berganza Sings at Carnegie | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/tug-strikes-effect-on-fuel-is-disputed.html | TUG STRIKE'S EFFECT ON FUEL IS DISPUTED | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/goldwater-backed-on-coast.html | Goldwater Backed on Coast | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/louisville-track-a-runners-dream-220yard-indoor-oval-helps-on.html | LOUISVILLE TRACK A RUNNER'S DREAM; 220â€šÃ„Â´Yard Indoor Oval Helps on Straightaways, Turns | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/the-weeks-vote-in-the-house.html | The Week's Vote In the House | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/office-on-park-avenue-is-opened-by-architect.html | Office on Park Avenue Is Opened by Architect | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/william-smith-lawyer-89-dead-specialist-in-corporate-law-also.html | WILLIAM. SMITH, LAWYER, 89, DEAD; Specialist in Corporate Law Also Represented Melish | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/sherwood-kane.html | Sherwoodâ€šÃ„Â®Kane | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/ralston-victor-at-buffalo-net-beats-edlefsen-then-they-team-to-win.html | RALSTON VICTOR AT BUFFALO NET; Beats Edlefsen, Then They Team to Win Doubles | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/greeks-charge-air-incursion.html | Greeks Charge Air Incursion | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 0001-01-01 | https://www.nytimes.com/1964/02/17/miss-resnick-joins-trovatore-feb-24.html | MISS RESNICK JOINS 'TROVATORE FEB. 24 | False | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/soviet-family-law-to-protect-children.html | Soviet Family Law To Protect Children | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/composers-forum-concert.html | Composers Forum Concert | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/william-horne-gives-recital.html | William Horne Gives Recital | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/climbers-fall-for-gyp.html | Â¯Â«ClimbersÂ¯Â Fall for Gyp | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/sea-unions-resist-us-on-wheat-ban-will-cease-loading-soviet-grain.html | SEA UNIONS RESIST U.S. ON WHEAT BAN; Will Cease Loading Soviet Grain Today, Despite Pleas | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/jones-laughlin-may-close-gulfcoast-unit-rise-in-steel-imports-is.html | Jones & Laughlin May Close Gulf-Coast Unit; Rise in Steel Imports Is Cited€ŠÂ„Â®Industry Presses a Fight | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/u-of-massachusetts-beats-iowa-state-on-college-bowl.html | U. of Massachusetts Beats Iowa State on â€ŠÂ„'College Bowlâ€ŠÂ„' | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/ball-in-us-is-grave.html | Ball, in U.S, Is Grave | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/governor-gets-unusual-crowd-response-by-intensifying-demand-for-new.html | Governor Gets Unusual Crowd Response by Intensifying Demand for New Policy | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/surge-by-hawks-tops-bruins-53-19-penalties-for-96-minutes-mark-wild.html | SURGE BY HAWKS TOPS BRUINS, 5â€ŠÂ„Â¬3; 19 Penalties for 96 Minutes Mark Wild Second Period | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/parisian-styles-adapted-in-us.html | Parisian Styles Adapted in U.S | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/peter-g-neaman-weds-miss-judith-silverman.html | Peter G. Neaman Weds Miss Judith Silverman | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/a-cultural-plan-is-given-johnson-advisers-urge-development-of.html | A CULTURAL PLAN IS GIVEN JOHNSON; Advisers Urge Development of Kennedy Policies | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/senator-bothered-by-what-he-terms-misrepresentation-of-his.html | Senator Bothered by What He Terms Misrepresentation of His Positions | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/ruben-varga-plays-brahms.html | Ruben Varga Plays Brahms | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/640000-grants-aid-foreign-students.html | $640,000 GRANTS AID FOREIGN STUDENTS | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/peoplewise.html | Peoplewise | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/weekly-overthecounter-list.html | Weekly Over-the-Counter List | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/obrien-sets-swim-mark.html | O'Brien Sets Swim Mark | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/traffic-jams-due-as-jersey-lags-link-from-goethals-bridge-to-route.html | TRAFFIC JAMS DUE AS JERSEY LAGS; Link From Goethals Bridge to Route 1 Will Not Open Before Fall of 1965; IN PLANNING STAGE NOW; Only Local Roads Available in Elizabeth Area for Cars Using Narrows Bridge | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/mrs-sheresky-wed-to-charles-revson.html | Mrs. Sheresky Wed To Charles Revson | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/26-pakistani-children-perish.html | 26 Pakistani Children Perish | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/candidates-for-laughs.html | Candidates for Laughs | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/leaves-from-jail-urged-for-state-daily-furloughs-proposed-to-let.html | LEAVES FROM JAIL URGED FOR STATE; Daily Furloughs Proposed to Let Jobs Be Kept | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/nursery-schools-arouse-rivalry-competition-for-admission-at.html | NURSERY SCHOOLS AROUSE RIVALRY; Competition for Admission at Peak-3-Year-Olds Are Pawns in Status Race; REJECTIONS DUE SOON; Struggles Marked by Use of Influential Friends and Coaching for Tests | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/wrightwatson.html | Wrightâ€šÃ„Â®Watson | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/princess-is-unavailable.html | Princess Is Unavailable | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/3-fordham-prep-students-win-wnbctv-quiz-show.html | 3 Fordham Prep Students Win WNBCâ€šÃ„Â¢TV Quiz Show | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/mayor-takes-cue-from-mrs-mesta.html | Mayor Takes Cue From Mrs. Mesta | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/cairo-postpones-saudi-talks.html | Cairo Postpones Saudi Talks | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/3-americans-die-in-blast-at-saigon-movie-theater.html | 3 Americans Die In Blast At Saigon Movie Theater | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/mrs-john-j-mdonald.html | MRS. JOHN J. MᶜDONALD | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/braniff-buys-2-more-jets.html | Braniff Buys 2 More Jets | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/prices-close-mixed-in-cotton-trading.html | PRICES CLOSE MIXED IN COTTON TRADING | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/khrushchev-applauds-circus.html | Khrushchev Applauds Circus | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/sanity-on-school-boycotts.html | Sanity on School Boycotts | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/dartmouth-wins-team-title-in-st-lawrence-ski-meet.html | Dartmouth Wins Team Title In St. Lawrence Ski Meet | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/bar-unit-studies-privacy-threat-eavesdropping-devices-and-truth.html | BAR UNIT STUDIES PRIVACY THREAT; Eavesdropping Devices and Truth Tests Assayed | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/niece-and-jordan-triumph-in-trapshooting-in-jersey.html | Niece and Jordan Triumph In Trapshooting in Jersey | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/publicitywise.html | Publicitywise | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/students-pressed-to-breaking-point-educator-charges.html | Students Pressed To Breaking Point, Educator Charges | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/letters-to-the-times-retaining-place-names.html | Letters to The Times; Retaining Place Names | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/park-avenue-congregation-visits-church-in-harlem.html | Park Avenue Congregation Visits Church in Harlem | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/doubleday-buys-textbook-house-publisher-acquires-laidlaw-brothers.html | DOUBLEDAY BUYS TEXTBOOK HOUSE; Publisher Acquires Laidlaw Brothers of Illinois | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/semb-captures-ski-jump-crown-wins-eastern-class-a-title-in-driving.html | SEMB CAPTURES SKI JUMP CROWN; Wins Eastern Class A Title in Driving Snowstorm | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/the-federal-health-program.html | The Federal Health Program | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/detergents-cut-raw-soap-output-competition-of-synthetics-hurting.html | DETERGENTS CUT RAW SOAP OUTPUT; Competition of Synthetics Hurting Small Producers of Unprocessed Oils; INCOME DROP IS NOTED; U.N. Conference to Study Proposal for Finished Production at Source | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/girls-in-miami-shriek-welcome-to-the-beatles.html | Girls in Miami Shriek Welcome to the Beatles | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/bisons-sign-four-players.html | Bisons Sign Four Players | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/clean-air-group-formed.html | Clean Air Group Formed | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/gop-senators-fear-rights-deal-scott-and-morton-point-to-southern.html | G.O.P. SENATORS FEAR RIGHTS DEAL; Scott and Morton Point to Southern Aid on Tax Bill | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/ways-are-given-to-bar-poisons-from-children.html | Ways Are Given to Bar Poisons From Children | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/building-here-renamed-for-montgomery-ward.html | Building Here Renamed For Montgomery Ward | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/topics.html | Topics | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/use-of-cuban-water-charged.html | Use of Cuban Water Charged | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/a-baker-partner-to-testify-today-senators-to-question-black-busy.html | A BAKER PARTNER TO TESTIFY TODAY; Senators to Question Black â€šÃ„Â®Busy Week Scheduled | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/wursterisyictor-in-speed-skating-wins-4-races-in-lake-placid.html | WURSTERISYICTOR IN SPEED SKATING; Wins 4 Races in Lake Placid Meetâ€šÃ„Â®Miss Purdy Pirst | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/radiotelevision-workers-in-france-go-on-strike.html | Radioâ€šÃ„Â*Television Workers In France Go on Strike | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/child-day-care-to-be-in-homes-plan-lets-working-mothers-utilize.html | CHILD DAY CARE TO BE IN HOMES; Plan Lets Working Mothers Utilize City Neighbors Instead of Big Centers | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/3-young-brothers-killed-in-jersey-apartment-fire.html | 3 Young Brothers Killed In Jersey Apartment Fire | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/soccer-games-called-off.html | Soccer Games Called Off | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/us-base-in-cuba-shelters-exiles-guantanamo-workers-tell-of-jailings.html | U.S. BASE IN CUBA SHELTERS EXILES; Guantanamo Workers Tell of Jailings in Santiago | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/dartmouth-skiers-1-2-3-in-draper-giant-slalom.html | Dartmouth Skiers 1, 2, 3 in Draper Giant Slalom | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/anbinderabinowitz.html | Anbinderâ€šÃ„Â®Rabinowitz | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 0001-01-01 | https://www.nytimes.com/1964/02/17/Foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/foreign-trade-council-chooses-six-directors.html | Foreign Trade Council Chooses Six Directors | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/ma-plans-to-market-stock-will-offer-national-steel-and.html | MA. PLANS TO MARKET STOCK; Will Offer National Steel and Consolidation Coal â€šÃ„Â®Profit Up for Year | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/new-oil-stock-for-big-board.html | New Oil Stock for Big Board | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/stocks-recover-on-london-board-rally-laid-to-good-news-of-companies.html | STOCKS RECOVER ON LONDON BOARD; Rally Laid to Good News of Companies and Economy | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/dr-c-m-hammond-made-an-iron-lung.html | DR. C. M. HAMMOND, MADE AN IRON LUNG | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/fuel-for-aircraft-delivered-directly-from-tank-farms.html | Fuel for Aircraft Delivered Directly From Tank Farms | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/valerie-stern-finch-alumna-and-robert-goldfein-engaged.html | Valerie Stern, Finch Alumna, And Robert Goldfein Engaged | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/argentine-crash-kills-auto-racer-uruguayan-dies-in-grand-prix-event.html | ARGENTINE CRASH KILLS AUTO RACER; Uruguayan Dies in Grand Prix Event Won by Swiss | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/roy-cohn-says-us-intercepts-mail.html | Roy Cohn Says U.S. Intercepts Mail | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/brabham-takes-race.html | Brabham Takes Race | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/tv-in-sherwood-forest-n-b-c-presents-childrens-theater-version-of.html | TV: In Sherwood Forest; N. B. C. Presents â€šÃ„Â'Children's Theaterâ€šÃ„Â' Version of Robin Hood Story | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/princess-radziwills-first-marriage-is-annulled-vatican-rotas-ruling.html | Princess Radziwill's First Marriage Is Annulled; Vatican Rota's Ruling Allows Sister of Mrs. Kennedy to Rewed in Church | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/itu-local-endorses-brown.html | I.T.U. Local Endorses Brown | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 0001-01-01 | https://www.nytimes.com/1964/02/17/archives/kandahar-trophy-won-by-american.html | KANDAHAR TROPHY WON BY AMERICAN | False | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/miss-hoffkins-engaged.html | Miss Hoffkins Engaged | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/panama-inquiry-said-to-dispute-us-contentions.html | PANAMA INQUIRY SAID TO DISPUTE U.S. CONTENTIONS; Reported to Find Excessive Shooting During Rioting and Little Red Influence | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/nassau-acts-to-curb-job-discrimination.html | NASSAU ACTS TO CURB JOB DISCRIMINATION | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/american-league-to-consider-ouster-of-finley-friday-owners-meeting.html | American League to Consider Ouster of Finley Friday; OWNERS MEETING CALLED BY CRONIN; League to Ask Kansas City Officials to Attend—â€¦Â®Finley Declines 3â€¦Â"Year Lease | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/markets-dual-role-climb-of-blue-chips-in-contrast-to-steadiness-of.html | Market's Dual Role; Climb of â€¦Â®Blue Chipsâ€¦Â' in Contrast To Steadiness of Secondary Issues | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/moneywise.html | Moneywise | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/congolese-delay-drivb-on-rebels-army-at-kikwit-undecided-on.html | CONGOLESE DELAY DRIVB ON REBELS; Army at Kikwit Undecided on Campaign Plan | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/czech-flees-to-austria-strapped-under-a-bus.html | Czech Flees to Austria Strapped Under a Bus | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/brandtzaeg-wins-jump.html | Brandtzaeg Wins Jump | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/pope-begins-week-of-lenten-retreat.html | POPE BEGINS WEEK OF LENTEN RETREAT | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/big-board-suggests-detail-in-reports-be-expanded.html | Big Board Suggests Detail In Reports Be Expanded | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/carver-and-mrs-koegel-take-us-platform-tennis.html | Carver and Mrs. Koegel Take U.S. Platform Tennis | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/british-university-loses-3-scientists.html | BRITISH UNIVERSITY LOSES 3 SCIENTISTS | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/dutch-skater-triumphs.html | Dutch Skater Triumphs | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/celtic-rally-downs-lakers-9290-on-havliceks-basket-in-final-second.html | Celtic Rally Downs Lakers, 92â€¦Â-90, on Havlicek's Basket in Final Second; BOSTON ACE HITS ON 20â€¦Â"FOOT SHOT; Havlicek Gets 18 of Team's 27 Points in Last Quarter â€¦Â®Royals Whip 76ers | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/zoo-is-proposed-for-fair-ground.html | ZOO IS PROPOSED FOR FAIR GROUND | False | By BERNARD STENGREN | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/first-light-of-new-town-era-is-on-horizon-housing-bill-would-spur.html | First Light of New Town Era Is on Horizon; Housing Bill Would Spur Program of Planned Growth | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/new-inning-in-capital.html | New Inning in Capital | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/artillery-fire-reported.html | Artillery Fire Reported | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/makarios-voices-fear-for-nation-cyprus-faces-external-and-internal.html | MAKARIOS VOICES; FEAR FOR NATION; Cyprus Faces External and; Internal Threats, He Says | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/march-is-planned-by-puerto-ricans-50-leaders-schedule-protest-for.html | MARCH IS PLANNED BY PUERTO RICANS, 50 Leaders Schedule Protest for March 1 at City Hall to Seek Equal Schools | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/penney-gets-big-coast-site.html | Penney Gets Big Coast Site | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/westchester-symphonyto-play.html | Westchester Symphonyto Play | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/katherine-anne-porter-iii.html | Katherine Anne Porter III | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/katherine-kemble-wed-to-frederic-church-jr.html | Katherine Kemble Wed To Frederic Church Jr. | False | Special to The New York Times | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/silence-seized-in-argentina.html | â€šÃ„Ã²Silenceâ€šÃ„Ã´ Seized in Argentina | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/congress-expects-accord-this-week-on-tax-cut-bill-conferees-will.html | CONGRESS EXPECTS ACCORD THIS WEEK ON TAX CUT BILL; Conferees Will Meet Today to Tackle the Remaining Conflicts Over Measure; HOUSING HEARING OPENS; Weaver to Explain Program to House Panelâ€šÃ„Ã®College Proposal Up Thursday | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/mckinley-tops-osuna-in-5-sets-in-final-of-philadelphia-tourney.html | McKinley Tops Osuna in 5 Sets In Final of Philadelphia Tourney | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/swallow-takes-racuets-final-turns-back-connell-again-in-tuxedo-park.html | SWALLOW TAKES RACUETS FINAL; Turns Back Connell Again in Tuxedo Park Tourney | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/ethiopia-charges-truce-is-broken-says-somali-troops-attack-three.html | ETHIOPIA CHARGES TRUCE IS BROKEN; Says Somali Troops Attack Three Points at Frontierâ€šÃ„Ã®Addis Ababa Accused | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/not-stirred-up-enough-to-run-scranton-says.html | Not â€šÃ„Â'Stirred Upâ€šÃ„Â' Enough To Run, Scranton Says | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/national-airline-signs-union-pact-42hour-strike-by-clerks.html | NATIONAL AIRLINE SIGNS UNION PACT; 42â€šÃ„Â'Hour Strike by Clerks Endsâ€šÃ„Â®Flights Resume | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/red-experts-visit-tanganyika.html | Red Experts Visit Tanganyika | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/sardinian-highwaymen-busy.html | Sardinian Highwaymen Busy | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/join-will-open-new-center-for-brooklyn-youths-today.html | JOIN Will Open New Center For Brooklyn Youths Today | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/june-nuptials-set-by-bob-adelman-and-trudy-viner-photographer-to.html | June Nuptials Set By Bob Adelman And Trudy Viner; Photographer to Marry New York Reporter in Ottawa on 21st | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/new-routing-of-traffic-starts-at-luxury-piers.html | New Routing of Traffic Starts at Luxury Piers | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/theater-bert-lahr-northern-volpone-foxy-at-ziegfeld-is-set-in.html | Theater: Bert Lahr, Northern Volpone; 'Foxy' at Ziegfeld Is Set in Goldâ€šÃ„Â'Rush Yukon | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/newark-orders-a-fireboat-from-gladdinghearn-corp.html | Newark Orders a Fireboat From Gladdingâ€šÃ„Â'Hearn Corp. | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/700-lithuanians-celebrate-nations-independence-day.html | 700 Lithuanians Celebrate Nation's Independence Day | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/rabbi-abraham-kalmanowitz-led-seminary-across-russia.html | Rabbi Abraham Kalmanowitz, Led Seminary Across Russia | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/jacksonville-home-of-negro-is-bombed.html | JACKSONVILLE HOME OF NEGRO IS BOMBED | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/papandreou-party-wins-in-greece.html | Papandreou Party Wins in Greece | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/karl-nathan.html | KARL NATHAN | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/premiers-lost-plane-found.html | Premier's Lost Plane Found | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/somalis-allege-attack.html | Somalis Allege Attack | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/final-formula-reported.html | Final Formula Reported | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/city-agrees-to-meeting.html | City Agrees to Meeting | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/miss-fortunof-f-goucher-alumna-is-married-here-father-escorts-bride.html | Miss Fortunof F, Goucher Alumna, Is Married Here; Father Escorts Bride at Her Wedding to Arthur Feinstein in Pierre | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/canada-to-raise-spending-on-aid-ottawa-convinced-program-abroad.html | CANADA TO RAISE SPENDING ON AID; Ottawa Convinced Program Abroad Helps at Home | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/winston-is-coming-to-sue-us-on-prison-blindness.html | Winston Is Coming to Sue U.S. on Prison Blindness | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/walls-71-for-280-wins-in-maracaibo.html | WALL'S 71 FOR 280 WINS IN MARACAIBO | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/playground-design-exhibition-given-cool-reception-by-morris.html | Playground Design Exhibition Given Cool Reception by Morris | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/wind-cuts-short-frostbite-racing-hornidge-and-horton-score-in.html | WIND CUTS SHORT FROSTBITE RACING; Hornidge and Horton Score in Mamaroneck Regatta | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/advertising-executives-appointed.html | Advertising Executives Appointed | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/cruise-to-northern-capitals.html | Cruise to Northern Capitals | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/us-and-britain-draft-new-plans-for-cyprus-peace-ball-and-officials.html | U. S AND BRITAIN DRAFT NEW PLANS FOR CYPRUS PEACE; Ball and Officials in London Agree to Isolate Makarios With Diplomatic Effort; RESOLUTION PREPARED; U.N. Will Be Asked to Back International Patrol Force and Neutral Mediator | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/racing-secretary-to-get-busy-at-westbury-today.html | Racing Secretary to Get Busy at Westbury Today | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/zanzibari-demonstrators-said-to-condemn-us-and-britain.html | Zanzibari Demonstrators Said to Condemn U.S and Britain | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/urbina-outpoints-gresham.html | Urbina Outpoints Gresham | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/wilson-beats-pilic.html | Wilson Beats Pilic | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/letters-to-the-times-park-school-defended-borough-president-dudley.html | Letters to The Times; Park School Defended, Borough President Dudley Says Morningside Site Only Choice | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/insurance-officers-get-bias-directive.html | INSURANCE OFFICERS GET BIAS DIRECTIVE | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/johnsons-at-service.html | Johnsons at Service | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/advertising-interruptions-on-tv.html | Advertising: Interruptions on TV | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/mrs-florence-kellogg.html | MRS. FLORENCE KELLOGG | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/lonesome-train-is-highlight-of-folk-program-at-town-hall.html | 'Lonesome Train' Is Highlight Of Folk Program at Town Hall | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/plattsburgh-team-captures-aau-47x2010man-bobsled-title.html | Plattsburgh Team Captures A.A.U. 47#x2010;Man Bobsled Title | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/rodriguez-and-phil-hill-win-daytona-auto-race-ferraris-take-first.html | Rodriguez and Phil Hill Win Daytona Auto Race; Ferraris Take First Three Places Over 1,243 Miles | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/rockefeller-bonds-assailed-by-levitt.html | ROCKEFELLER BONDS ASSAILED BY LEVITT | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/new-center-here-will-study-palsy-parkinsons-disease-unit-to-rise-at.html | NEW CENTER HERE WILL STUDY PALSY; Parkinson's Disease Unit to Rise at 168th Street | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/soviet-star-gains-fourrace-sweep-clinches-title-with-victories-in.html | SOVIET STAR GAINS FOUR-RACE SWEEP; Clinches Title With Victories in 1,000, 3,000 Metersâ€šÃ„Â®U.S. Girl 12th Over All | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/irans-development-chief-cleared-of-misusing-funds.html | Iran's Development Chief Cleared of Misusing Funds | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/contemporary-music-program-presented-by-harold-farberman.html | Contemporary Music Program Presented by Harold Farberman | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/ending-pump-bumps.html | Ending â€šÃ„¨Pump Bumpsâ€šÃ„¨ | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/bullets-top-pistons.html | Bullets Top Pistons | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/lawyer-75-is-honored.html | Lawyer, 75, Is Honored | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/news-analysis-challenge-for-keating-senator-begins-his-campaign.html | News Analysis; Challenge for Keating; Senator Begins His Campaign Early As Presidential Year Raises Odds | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/maxine-tepper-is-jersey-bride-of-nasa-aide-father-escorts-alumna-of.html | Maxine Tepper Is Jersey Bride Of NASA Aide; Father Escorts Alumna of Goucher at Wedding to Lewis J. Krulwich | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/order-rate-rises-in-steel-market-renewed-strength-by-auto-industry.html | ORDER RATE RISES IN STEEL MARKET; Renewed Strength by Auto Industry Lifts Demand | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/letters-to-the-times-plight-of-mental-patients.html | Letters to The Times; Plight of Mental Patients | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/grafton-stiles-wilcox-84dies-was-herald-tribune-executive-managing.html | Grafton Stiles Wilcox, 84,Dies; Was Herald Tribune Executive; Managing Editor From 1931 to '41 Was a Washington Correspondent 16 Years | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/reserve-reveals-committee-votes-record-of-63-shows-many-splits-on.html | RESERVE REVEALS COMMITTEE VOTES; Record of '63 Shows Many Splits on Money Policy | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/1963-was-a-record-year-for-harness-racing-in-state.html | 1963 Was a Record Year For Harness Racing in State | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/bach-and-jazz-are-mixed-at-town-hall.html | Bach and Jazz Are Mixed at Town Hall | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/test-for-buckley-looming-in-bronx-reformers-ask-bingham-to-oppose.html | TEST FOR BUCKLEY LOOMING IN BRONX; Reformers Ask Bingham to Oppose Him in Primary | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/random-notes-from-all-over-johnson-says-aye-to-lbj-hats-approves.html | Random Notes From All Over: Johnson Says Aye to LBJ Hats; Approves Fashioning of New Styleâ€šÃ„Â´Frelinghaysen Has Key for â€šÃ„ˆnsâ€šÃ„Â´ and â€šÃ„Â´Outsiâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/hospital-unit-lists-tea.html | Hospital Unit Lists Tea | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/road-safety-group-elects.html | Road Safety Group Elects | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/qantas-pilots-end-strike-without-gaining-demands.html | Qantas Pilots End Strike Without Gaining Demands | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/john-wayne-cast-in-admiral-role-to-star-in-film-on-war-in-pacific.html | JOHN WAYNE CAST IN ADMIRAL ROLE; To Star in Film on War in Pacific, â€šÃ„ˆIn Harm's Wayâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/oil-boom-brings-life-to-harsh-algerian-sahara-but-foreign-concerns.html | Oil Boom Brings Life to Harsh Algerian Sahara; But Foreign Concerns Fear Trend to Nationalization | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/seven-die-in-florida-collision.html | Seven Die in Florida Collision | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/chou-will-go-to-pakistan-tomnorrowon-friendly-visit.html | Chou Will Go to Pakistan Tomnorrowon â€šÃ„ˆFriendly Visitâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/cyprus-and-the-un.html | Cyprus and the U.N. | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/foreign-affairs-new-labelsfor-a-new-era.html | Foreign Affairs; New Labelsfor a New Era? | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 0001-01-01 | https://www.nytimes.com/1964/02/17/rabbi-nachum-stepansky-of-yeshiva-university-40.html | Rabbi Nachum Stepansky Of Yeshiva University, 40 | False | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/general-motors-reports-on-1963-capital-spending.html | General Motors Reports On 1963 Capital Spending | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/edward-m-ward-jr-57-buckram-beagles-founder.html | Edward M. Ward Jr., 57, Buckram Beagles Founder | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/sounder-press-labor-relations.html | Sounder Press Labor Relations | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/appropriate-lothes-picked-to-fit-many-roles-make-dressing-up-fun.html | Appropriate lothes Picked to Fit Many Roles Make Dressing Up â€šÃ„Ã´Funâ€šÃ„Ã´; Young Mother Tries to Attain Comfort in Suitable Style | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/personal-finance-planning-for-retirement.html | Personal Finance: Planning for Retirement | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/hetherington-wins-in-squash-racquets.html | HETHERINGTON WINS IN SQUASH RACQUETS | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/ardsley-rink-gains-berth-in-us-title-curling-meet.html | Ardsley Rink Gains Berth In U.S. Title Curling Meet | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/raises-are-given-at-2-box-offices-st-james-and-54th-street-theater.html | RAISES ARE GIVEN AT 2 BOX OFFICES; St. James and 54th Street Theater Staffs Rewarded | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/two-sparmates-jar-clay-with-left-hooks-to-head.html | Two Sparmates Jar Clay With Left Hooks to Head | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/cupits-274-best-on-tucson-links-texan-finishes-with-71-and-beats.html | CUPIT'S 274 BEST ON TUCSON LINKS; Texan, Finishes With 71 and Beats Baxter by 2 Shots in $30,000 Open | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/prince-married-twice-before.html | Prince Married Twice Before | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/books-of-the-times-the-despairing-comedy-of-peter-de-vries.html | Books of The Times; The Despairing Comedy of Peter De Vries | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/letters-to-the-times-fires-caused-by-smoking-city-council-praised.html | Letters to The Times; Fires Caused by Smoking; City Council Praised for Attempt to Control Menace | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/kyprianou-reaches-un.html | Kyprianou Reaches U.N. | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/5-watchdogs-hinder-fighting-bronx-fire.html | 5 WATCHDOGS HINDER FIGHTING BRONX FIRE | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/grains-decline-in-light-trading-oldcrop-wheat-futures-attract-some.html | GRAINS DECLINE IN LIGHT TRADING; Oldâ€šÃ„Â"Crop Wheat Futures Attract Some Support | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/building-awards-in-1963-down-in-new-york-area.html | Building Awards in 1963 Down in New York Area | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/dausickas-upsets-balfour-in-westchester-badminton.html | Dausickas Upsets Balfour In Westchester Badminton | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/medalist-ball-to-aid-li-college-hospital.html | Medalist Ball to Aid L.I. College Hospital | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/bridge-lying-low-is-best-policy-in-playing-in-a-freakish-hand.html | Bridge: Lying Low Is Best Policy In Playing in a Freakish Hand | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/mcnamaras-band.html | McNamara's Band | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/brandt-named-socialist-leader-and-erhards-foe-for-65-drive.html | Brandt Named Socialist Leader And Erhard's Foe for '65 Drive; Opposition to Berlin Mayor Slight at Party Congress â€šÃ„Â¢2 Key Aides Elected | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/son-to-mrs-a-b-lovell.html | Son to Mrs. A. B. Lovell | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/4-die-at-train-crassinq.html | 4 Die at Train Crassinq | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/sophistry-on-trade-boycotts.html | Sophistry on Trade Boycotts | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/stephen-rapier-79-exporter-is-dead.html | STEPHEN RAPIER, 79, EXPORTER, IS DEAD | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/us-jury-convicts-2-in-securities-fraud.html | U.S. JURY CONVICTS 2 IN SECURITIES FRAUD | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-17 | 1964-02-17 | https://www.nytimes.com/1964/02/17/archives/us-show-in-soviet-sets-mark.html | U.S. Show in Soviet Sets Mark | True | | 1992-01-24 | RE0000568969 | B00000091798 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/gregory-held-in-arkansas.html | Gregory Held in Arkansas | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/nosenko-account-disputes-moscow.html | NOSENKO ACCOUNT DISPUTES MOSCOW | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/toyo-rayon-plans-offering.html | Toyo Rayon Plans Offering | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/coaches-basketball-poll.html | Coaches' Basketball Poll | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/ethiopia-says-somalia-clashes-go-on.html | Ethiopia Says Somalia Clashes Go On; | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/michigan-acted-in-63.html | Michigan Acted in '63 | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/house-panel-deplores-regional-concentration-of-scientific-research.html | House Panel Deplores Regional Concentration of Scientific Research | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/clarion-group-gives-sextet-by-janacek-the-janacek-was-the-highlight.html | CLARION GROUP GIVES SEXTET BY JANACEK; The Janacek was the highâ€‰iï‰ light of the program. The work has charm, verve and spontaâ€‰iï‰ neity, which are the more adÂï‰ mirable considering that when the composer wrote it, in 1924, he was 70 years old.; Ernest Bright, a bass clarinetâ€šÂ,,Â° | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/warwick-returns-to-cards-for-two-colts-youngsters.html | Warwick Returns to Cards For Two Colts' Youngsters | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/4-in-house-attack-new-bomber-plan.html | 4 IN HOUSE ATTACK NEW BOMBER PLAN | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/imported-millinery-depends-on-shape-for-appeal.html | Imported Millinery Depends on Shape for Appeal | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/musicians-meeting-closed-for-a-lack-of-decorum.html | Musicians Meeting Closed For â€šÂ,,Â°a Lack of Decorumâ€šÂ,,Â° | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/post-office-denies-it-tampered-with-cohns-mail-bat-aide-says.html | Post Office Denies It Tampered With Cohn's Mail; Bat Aide Says Department Has Long Cooperated With Law-Enforcement Units | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/armed-men-get-27510-at-jersey-savings-office.html | Armed Men Get $27,510 At Jersey Savings Office | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/bonds-prices-of-government-issues-decline-in-light-trading-moves.html | Bonds: Prices of Government Issues Decline in Light Trading; MOVES ARE SLIGHT IN OTHER GROUPS; Activity in U.S. List Mostly Professionalâ€šÃ„Â®Municipal Dealers Await Offers | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/blind-actors-to-perform.html | Blind Actors to Perform | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/both-sides-rest-in-trantino-case-summing-up-in-jersey-police.html | BOTH SIDES REST IN TRANTINO CASE; Summing Up in Jersey Police Shootings Set Today | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/yang-to-quit-after-olympics.html | Yang to Quit After Olympics | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/bulgarian-chief-in-moscow-ideological-talks-foreseen.html | Bulgarian Chief in Moscow; Ideological Talks Foreseen | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/atts-earnings-climb-to-record-net-income-for-year-makes-company-no.html | A.T.&T.'S EARNINGS CLIMB TO RECORD; Net Income for Year Makes Company No. 2 in World as Profits Producer | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/most-stocks-dip-on-american-list-stanrock-uranium-advances-in-days.html | MOST STOCKS DIP ON AMERICAN LIST; Stanrock Uranium Advances in Day's Heaviest Trading | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/letters-to-the-times-turks-in-cyprus-defended-makarios-accused-of.html | Letters to The Times; Turks in Cyprus Defended; Makarios Accused of Preparing Way for Union With Greece | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/letters-to-the-times-revising-the-divorce-law.html | Letters to The Times; Revising the Divorce Law | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/cutback-planned-on-beef-imports-australia-and-new-zealand-agree-on.html | CUTBACK PLANNED ON BEEF IMPORTS; Australia and New Zealand Agree on System to Limit Meat Shipments to U.S.; 6% REDUCTION SLATED; Similar Agreements Sought With Ireland and Mexico by State Department | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/commodities-grains-decline-as-union-issues-orders-not-to-load.html | Commodities: Grains Decline as Union Issues Orders Not to Load Wheat for Soviet; RUSSIAN REPORT ALSO IS FACTOR; Soviet Union May Withdraw From U.S. Wheat Market â€šÃ„Â®Soybeans Dip | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/advertising-brewers-uncork-malt-liquor.html | Advertising: Brewers Uncork Malt Liquor | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/high-school-sports-catholic-high-schools-official-assays-pro-games.html | High School Sports; Catholic High Schools' Official Assays Pro Games' TV Impact | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/archives/-dirksen-declares-key-rights-clause-is-improved-now-but-still-has.html | : DIRKSEN DECLARES KEY RIGHTS CLAUSE IS IMPROVED NOW; But Still Has Reservations on Enforcement of Public Accommodation Section | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/freighter-and-rig-collide.html | Freighter and Rig Collide | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/generalfound-here-near-body-of-wife.html | GENERALFOUND HERE NEAR BODY OF WIFE | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/khrushchev-gets-appeal-on-jews-lord-russell-and-11-decry-hostility.html | KHRUSHCHEV GETS APPEAL ON JEWS; Lord Russell and 11 Decry Hostility and Restraints | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/iraqs-chief-to-visit-india.html | Iraq's Chief to Visit India | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/rightist-curbs-ontexts-scored-school-administrators-told-of-drive.html | RIGHTIST CURBS ONTEXTS SCORED; School Administrators Told of Drive by Extremists | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/moves-for-expropriation-anger-brazil-landowners.html | Moves for Expropriation Anger Brazil Landowners | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/80000-complained-of-fraud-in-state.html | 80,000 COMPLAINED OF FRAUD IN STATE | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/icelandic-airlines-buys-2-turboprops.html | ICELANDIC AIRLINES BUYS 2 TURBOPROPS | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/five-concerts-at-hunter-to-pay-tribute-to-rameau.html | Five Concerts at Hunter To Pay Tribute to Rameau | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/robert-kennedy-and-paar-to-discuss-late-president.html | Robert Kennedy and Paar To Discuss Late President | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/a-grateful-costello.html | A â€˜Â¸Â²Gratefulâ€˜sÂ¸Â' Costello | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/drive-to-remove-donovan-gains-state-naacp-joins-city-branches-in.html | DRIVE TO REMOVE DONOVAN GAINS; State N.A.A.C.P. Joins City Branches in Fight | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/mutuels-clerk-makes-1017-hit-on-an-error.html | Mutuels Clerk Makes $1,017 Hit on an Error | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/article-97170476-no-title.html | Article 97170476 -- No Title | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/adelphi-is-now-a-university.html | Adelphi Is Now a University | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/mrs-joseph-hein.html | MRS. JOSEPH HEIN | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/gertrude-berg-will-return-to-dear-me-for-us-tour.html | Gertrude Berg Will Return To â€šÃ„Dear Meâ€šÃ„Â´ for U.S. Tour | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/pope-names-official-aide-for-worlds-fair-opening.html | Pope Names Official Aide For Worlds Fair Opening | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/14-members-elected-to-arts-honor-unit.html | 14 MEMBERS ELECTED TO ARTS HONOR UNIT | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/food-the-flavor-of-india-tour-director-finds-great-variety-in.html | Food: The Flavor of India; Tour Director Finds Great Variety in Cuisine From One Region to Another | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/marie-edwards-and-a-physician-engaged-to-wed-student-at-fordhamand.html | Marie Edwards And a Physician Engaged to Wed; Student at Fordhamand Dr. John Norton 3d to Marry in Summer | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/producer-slated-to-get-arts-post-stevens-selected-to-direct-johnson.html | PRODUCER SLATED; TO GET ARTS POST; Stevens Selected, to Direct Johnson Cultural Program | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/syracuse-u-wont-drop-segregated-sports-rivals.html | Syracuse U. Won't Drop Segregated Sports Rivals | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/malaysian-sisys-russians-seek-diplomatic-relations.html | Malaysian Sisys Russians Seek Diplomatic Relations | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/uscanada-plan-lauded-by-heller-study-of-economics-called-timely-and.html | U.S.CANADA PLAN LAUDED BY HELLER; Study of Economics Called Timely and Promising | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/conferees-accept-gas-tax-write-off-agree-to-keep-deductions-on.html | CONFEREES ACCEPT GAS TAX WRITE OFF; Agree to Keep Deductions on State and Local Levies | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/3-cleared-by-court-in-beach-house-case.html | 3 CLEARED BY COURT IN BEACH HOUSE CASE | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/carney-outpoints-de-nucci.html | Carney Outpoints De Nucci | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/royals-triumph-for-12th-in-row-beat-warriors-by-129113-before.html | ROYALS TRIUMPH FOR 12TH IN ROW; Beat Warriors by 129-113 Before Record Crowd | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/magnavox-shows-drop-in-earnings.html | MAGNAVOX SHOWS DROP IN EARNINGS | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/restaurant-gets-space-on-8th-ave-chock-full-onuts-unit-will-be.html | RESTAURANT GETS SPACE ON 8TH AVE.; Chock Full O'Nuts Unit Will Be Opened at 34th St. | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/quogue-is-divided-over-plan-to-curb-summer-rowdyism.html | Quogue Is Divided Over Plan to Curb Summer Rowdyism | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/providence-wins-9575.html | Providence Wins, 95-75 | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/work-said-to-be-uninsured.html | Work Said to Be Uninsured | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/net-at-southern-company-rises-to-238-from-226-southern-is-a-holding.html | Net at Southern Company Rises to $2.38 From $2.26; Southern is a holding comÂâ€°pany with operating subsidiarÂâ€°ies which supply electricity in parts of Alabama, Florida, Georgia and Mississippi. | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/mickey-cohen-sues-us.html | Mickey Cohen Sues U.S. | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/france-jails-man-as-spy.html | France Jails Man as Spy | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/queens-downs-hunter.html | Queens Downs Hunter | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/clay-uses-bobandweave-against-hook-for-first-time.html | Clay Uses Bobâ€šÂÂ°andâ€šÂÂ°Weave Against Hook for First Time | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/botanical-salute-to-tokyo.html | Botanical Salute to Tokyo | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/store-shows-its-new-hats-from-europe.html | Store Shows Its New Hats From Europe | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/executive-changes.html | Executive Changes | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/nauteo-sets-distribution.html | Nauteo Sets Distribution | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/brazilian-yacht-captures-silver-star-sailing-crown.html | Brazilian Yacht Captures Silver Star Sailing Crown | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/henderson franklin.html | Hendersonâ€šÃ„Ã®Franklin | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/billy-rose-buys-into-foxy-after-merrick-opens-show.html | Billy Rose Buys Into â€šÃ„Â¥Foxyâ€šÃ„Â´ After Merrick Opens Show | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/foam-on-briton-s-pint-is-upheld-2-judges-in-bristol-dismiss.html | Foam on Briton 's Pint Is Upheld; 2 Judges in Bristol Dismiss Complaint of Short Weight | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/sidelights-the-dow-index-breaks-barrier.html | Sidelights; The â€šÃ„Â¶Dowâ€šÃ„Â´ Index Breaks Barrier | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/us-sees-threat-in-saigon-bombs-campaign-to-force-flight-of.html | U.S SEES THREAT IN SAIGON BOMBS; Campaign to Force Flight of Dependents Is Suspected | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/city-chooses-site-for-police-center-headquarters-on-park-row.html | CITY CHOOSES SITE FOR POLICE CENTER ; Headquarters on Park Row Approved Over Protests | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/books-of-the-times-in-fiction-mata-hari-rides-again.html | Books of The Times; In Fiction, Mata Hari Rides Again | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/new-greek-leader-may-visit-turkey-to-seek-cyorus-a-ccord.html | New Greek Leader May Visit Turkey to Seek Cyorus A ccord | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/georgia-tech-slates-baylor.html | Georgia Tech Slates Baylor | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/johnsons-to-attend-concert.html | Johnsons to Attend Concert | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/crash-in-daytona-tuneup-puts-driver-in-hospital.html | Crash in Daytona Tune-Up Puts Driver in Hospital | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/prooswald-data-claimed-by-lane-he-says-police-documents-bolster.html | PRO-OSWALD DATA CLAIMED BY LANE; He Says Police Documents Bolster Defense Stand | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/2-teams-pressing-antarctic-study-2-nation-group-starts-trek-soviet.html | 2 TEAMS PRESSING ANTARCTIC STUDY; 2â€šÃ„Â°Nation Group Starts Trek â€šÃ„Â°Soviet Party Deep Inland | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/soviet-said-to-send-message-to-peking.html | SOVIET SAID TO SEND MESSAGE TO PEKING | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 0001-01-01 | https://www.nytimes.com/1964/02/18/archives/51-million-housing-notes-offered-by-city-feb-25.html | $51 Million Housing Notes Offered by City Feb. 25 | False | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/deltec-panamerica-elects.html | Deltec Panamerica Elects | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/dash-at-hialeah-to-gallant-lily-collinss-filly-scores-by.html | DASH AT HIALEAH TO GALLANT LILY; Collins's Filly Scores by Half-Lengthâ€šÃ„Â®Pays $8.20 | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/whose-votes-count-most.html | Whose Votes Count Most? | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/london-group-seeks-finney-in-arturo-ui.html | LONDON GROUP SEEKS FINNEY IN â€šÃ„Â°ARTURO UIâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/everett-w-cady-61-dies-former-investment-banker.html | Everett W. Cady, 61, Dies; Former Investment Banker | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/eisenhower-will-join-johnson-for-meeting-on-coast-friday.html | Eisenhower Will Join Johnson For Meeting on Coast Friday | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/rathbone-to-play-at-citadel.html | Rathbone to Play at Citadel | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/geigy-chemical-picks-president-for-division.html | Geigy Chemical Picks President for Division | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/2-cheever-novels-to-make-one-film-pakula-and-mulligan-acquire.html | 2 CHEEVER NOVELS TO MAKE ONE FILM; Pakula and Mulligan Acquire Rights to â€šÃ„Â°Wapshotâ€šÃ„Â´ Books | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/index-of-commodity-prices-shows-0-1-decline-to-94-4.html | Index of Commodity Prices Shows 0.1 Decline to 94.4 | False | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/state-inquiry-bids-westchester-study-police-unification.html | State Inquiry Bids Westchester Study Police Unification | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/silk-fashions-salute-spring.html | Silk Fashions Salute Spring | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/enters-nassau-contest.html | Enters Nassau Contest | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/neutralist-parley-urged-in-belgrade.html | NEUTRALIST PARLEY URGED IN BELGRADE | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/plea-to-freeruby-denied-by-jude-ruling-of-insanity-refused-choosing.html | PLEA TO FREERUBY DENIED BY JUDE; Ruling of Insanity Refused â€š.Â®Choosing of Jury Starts | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/luke-appling-white-sox-shortstop-for-21-years-named-to-hall-of-fame.html | Luke Appling, White Sox Shortstop for 21 Years, Named to Hall of Fame; SELECTION COMES ON SECOND BALLOT; Twoâ€š.Â„â€²Time Batting Champion Who Once Hit, .388 Tops Ruffing by 5 Votes | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/kentucky-wallops-vanderbilt-10473-as-nash-sets-season-scoring-mark.html | Kentucky Wallops Vanderbilt, 104-73, as Nash Sets Season Scoring Mark; WILDCAT'S STAR SPARKS TRIUMPH; Versatile Nash Has Tota of 553 Pointsâ€š.Â®Notre Dame Tops St. John's, 89-83 | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/critic-at-large-crossing-the-country-by-rail-is-a-reminder-of-the.html | Critic at Large; Crossing the Country by Rail Is a Reminder of the Vastness and Variety of America | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/wirtz-opens-fight-against-overtime.html | Wirtz Opens Fight Against Overtime | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/earnings-show-decline-for-anaconda-company.html | Earnings Show Decline For Anaconda Company | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/t-p-townsend-becomes-fiance-of-miss-lerner-wmca-radio-aide-and.html | T. P. Townsend Becomes Fiance Of Miss Lerner; WMCA Radio Aide and Columnist's Daughter Plan June Nuptials | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/buildings-linger-past-their-prime-time-and-neglect-erode-landmarks.html | Buildings Linger Past Their Prime; TIME AND NEGLECT ERODE LANDMARKS; City's Preservation Director Reports Smaller Sites Are Often Mutilated; MANSIONS ON S.I. NOTED; Manor House of Monroe's Vice President Is Now a Ramshackle Relic | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/market-is-mixed-as-volume-climbs-dowjones-index-breaks-the-historic.html | MARKET IS MIXED AS VOLUME CLIMBS; Dow-Jones Index Breaks the Historic 800 Mark but Other Averages Ease; TURNOVER 4.78 MILLION; Gains Top Losses Cigar, Airline, Savings and Loan and Rail Lists Strong | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/miss-douglashome-planning-marriage.html | Miss Douglas-Home Planning Marriage | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/new-england-unaffected.html | New England Unaffected | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/court-stays-ruling-upsetting-districts.html | COURT STAYS RULING UPSETTING DISTRICTS | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/house-passes-bill-increasing-fees-on-patents-and-initiating-new.html | House Passes Bill Increasing Fees on Patents And Initiating New Charges for â€šÃ„Â²Maintenanceâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/werner-finishes-second-to-french-star-in-slalom.html | Werner Finishes Second To French Star in Slalom | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/11-named-to-serve-shakespeare-unit.html | 11 NAMED TO SERVE SHAKESPEARE UNIT | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/court-sets-aside-order-for-costello-deportation-holds-ruling-was.html | Court Sets Aside Order For Costello Deportation; Holds Ruling Was Made Under Alien Law That Fails to Fit the Case | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/beatles-signed-for-film.html | Beatles Signed for Film | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/sokolow-advances-to-final-of-squash-racquets-here.html | Sokolow Advances to Final Of Squash Racquets Here | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/mercier-suspended-by-bowie.html | Mercier Suspended by Bowie | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/loyola-to-seek-repeat-triumph-heads-atlarge-selections-for-title.html | LOYOLA TO SEEK REPEAT TRIUMPH; Heads At-Large Selections for Title Basketball-Providence in Field | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/dividend-of-150-voted-by-du-pont-also-names-board-member-payout.html | DIVIDEND OF $1.50 VOTED BY DU PONT; Also Names Board Member â€šÃ„Â¸Payout Same as in'63 | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/tickets-sold-in-short-order.html | Tickets Sold in Short Order | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/300-makes-thruway-runway.html | $300 Makes Thruway Runway | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/mrs-campbell-wed-to-arthur-schmon.html | Mrs. Campbell Wed To Arthur Schmon | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/finley-hell-sign-lase-kansas-city-owner-insists-he-is-being.html | FINLEY HELL SIGN LASE; Kansas City Owner Insists He Is Being â€šÃ„Â²Compelledâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/debate-on-kashmir-adjourned-in-un.html | Debate on Kashmir Adjourned in U.N. | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/3-negro-leaders-to-join-appeal-for-kentucky-bill.html | 3 Negro Leaders To Join Appeal for Kentucky Bill | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/new-lands-testing-world-eban-says.html | NEW LANDS TESTING WORLD, EBAN SAYS | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/vietnam-cholera-toll-is-156.html | Vietnam Cholera Toll Is 156 | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/shippers-battle-rail-rates-bill-measure-held-disastrous-by-coal.html | SHIPPERS BATTLE RAIL RATES BILL; Measure Held â€šÃ„Â²Disastrousâ€šÃ„Â´ by Coal Association Head | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/jackson-signed-by-raiders.html | Jackson Signed by Raiders | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/airline-terminal-enlarged.html | Airline Terminal Enlarged | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/sir-guildhaume-myrddinevans-british-manpower-expert-dies-helped.html | Sir Guildhaume Myrddin-Evans, British Manpower Expert, Dies; Helped Organize Labor Force Before the War-Headed International Parley | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/a-freedom-corps-is-urged.html | A â€šÃ„Â²Freedom Corpsâ€šÃ„Â´ Is Urged | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/hawks-beat-bullets-115110.html | Hawks Beat Bullets, 115-110 | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/spain-sells-cuba-trucks.html | Spain Sells Cuba Trucks | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/integrationist-gets-review.html | Integrationist Gets Review | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/representative-is-2d-to-file-for-kefauver-senate-seat.html | Representative Is 2d to File For Kefauver Senate Seat | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/throne-returns-to-mines.html | Throne Returns to Mines | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/proceedings-in-the-us-supreme-court-yesterday.html | Proceedings in the U.S. Supreme Court Yesterday | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/david-rockefeller-against-plan.html | David Rockefeller Against Plan | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/french-school-helpers-strike.html | French School Helpers Strike | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/rifle-tourney-slated.html | Rifle Tourney Slated | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/irate-admiral-cuts-guantanamo-mains.html | Irate Admiral Cuts Guantanamo Mains | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/mansfields-plea-on-rights.html | Mansfield's Plea on Rights | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/ballet-talks-begin-in-30-city-schools.html | BALLET TALKS BEGIN IN 30 CITY SCHOOLS | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/bernard-f-harkins.html | BERNARD F. HARKINS | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/us-gives-pakistan-food-on-eve-of-visit-by-chou.html | U.S. Gives Pakistan Food On Eve of Visit by Chou | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/control-data-plans-offering-to-acquire-research-unit.html | Control Data Plans Offering To Acquire Research Unit | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/raytheon-picks-vice-president.html | Raytheon Picks Vice President | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/bubble-gum-fight-enters-round-2-topps-defends-its-rights-in.html | BUBBLE GUM FIGHT ENTERS ROUND 2; Topps Defends Its Rights in Baseball-Card Market | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/nasser-names-vice-presidents.html | Nasser Names Vice Presidents | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/will-hammond-jr.html | WILL HAMMOND JR. | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 0001-01-01 | https://www.nytimes.com/1964/02/18/archives/newark-battles-its-slums-rapidly.html | NEWARK BATTLES ITS SLUMS RAPIDLY | False | By MARTIN GANSBERG; Special to The New York Times | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/hickmans-blank-stallards-in-mets-intrasquad-game.html | Hickmans Blank Stallards In Mets' Intrasquad Game | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/house-dress-is-too-chic-for-chores.html | House Dress Is Too Chic For Chores | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/u-s-and-turkey-in-pledge.html | U. S. and Turkey In Pledge | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/mrs-oliver-g-carter.html | MRS. OLIVER G. CARTER | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/reported-use-of-us-data-against-scranton-assailed.html | Reported Use of U.S. Data Against Scranton Assailed | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/the-cyprus-vortex.html | The Cyprus Vortex | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/fire-kills-2-li-children.html | Fire Kills 2 L.I. Children | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/wide-changes-due-no-time-limit-is-set-some-revisions-likely-by-fall.html | WIDE CHANGES DUE; No Time Limit Is Set â€šÃ„Â®Some Revisions Likely by Fall; Decision and excerpts from the dissents, Pages 30 and 31. | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/draft-chief-asks-aid-for-rejected-would-induct-them-under.html | DRAFT CHIEF ASKS AID FOR REJECTED; Would Induct Them Under Rehabilitation Program | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/gop-optimistic-on-apportioning-approves-decision-of-court-democrats.html | G.O.P. OPTIMISTIC ON APPORTIONING; Approves Decision of Court â€šÃ„Â®Democrats Restrained | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/high-court-refuses-review-of-57-jersey-murder-trial.html | High Court Refuses Review Of '57 Jersey Murder Trial | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/guiana-strikers-bomb-homes.html | Guiana Strikers Bomb Homes | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/packers-scout-named-coach.html | Packers' Scout Named Coach | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/train-hits-car-5-in-family-die.html | Train Hits Car, 5 in Family Die | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/thruway-amed-for-gov-dewey-rockefeller-signs-billit-takes-effect-in.html | THRUWAY AMED FOR GOV. DEWEY; Rockefeller Signs Billâ€šÃ„Ã®It Takes Effect in September | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/reporter-of-decisions-for-high-court-sworn.html | Reporter of Decisions For High Court Sworn | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/pressmen-here-quit-union-unity-group.html | PRESSMEN HERE QUIT UNION UNITY GROUP | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/thant-proposes-acyprus-force-to-guard-peace-seeks-fournation-accord.html | THANT PROPOSES ACYPRUS FORCE TO GUARD PEACE; Seeks Four-Nation Accord to Send an International Unit to the Island; COUNCIL TO ACT TODAY; U.N. Defers Debate as Plan Is Weighed - Mediation Would Be Alternative | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/museum-of-primitive-art-widens-educational-work.html | Museum of Primitive Art Widens Educational Work | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/soviet-scientist-believes-snowmen-are-neanderthal-survivors.html | Soviet Scientist Believes â€šÃ„Ã²Snowmenâ€šÃ„Ã´ Are Neanderthal Survivors | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/beatty-gives-up-running-indoors-ailing-miler-to-concentrate-on.html | BEATTY GIVES UP RUNNING INDOORS; Ailing Miler to Concentrate on Training for Olympics | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/9-pilgrims-fall-to-death.html | 9 Pilgrims Fall to Death | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/on-taxing-dividends-stock-splits-and-distributions-pose-important.html | On Taxing Dividends; Stock Splits and Distributions Pose Important Problems for the Investor | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/mistrial-denied-in-sinatra-case-motion-is-under-advisement.html | MISTRIAL DENIED IN SINATRA CASE; Motion Is Under Advisement â€šÃ„Ã®Newspaper Stories Cited | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/apartments-sold-on-west-11th-st-45unit-structure-built-in-1900-to.html | APARTMENTS SOLD ON WEST 11TH ST.; 45-Unit Structure Built In 1900 to Be Renovated | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/high-court-backs-rail-line-closing-profitable-roads-authorized-to.html | HIGH COURT BACKS RAIL LINE CLOSING; Profitable Roads Authorized to Drop Costly Services | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/17-flee-home-in-upstate-fire.html | 17 Flee Home in Upstate Fire | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/studley-chicago-chief-made-a-vice-president.html | Studley Chicago Chief Made a Vice President | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/texas-suit-is-pending.html | Texas Suit Is Pending | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/de-gaulle-weighing-wide-latin-travels.html | DE GAULLE WEIGHING WIDE LATIN TRAVELS | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/expresident-finds-koreans-in-despair.html | EX-PRESIDENT FINDS KOREANS IN DESPAIR | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 0001-01-01 | https://www.nytimes.com/1964/02/18/archives/arthritis-unit-planning-wine-party-on-feb-27.html | Arthritis Unit Planning Wine Party on Feb. 27 | False | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/historian-terms-hitler-a-result-of-centuries-of-hatred-for-jews.html | Historian Terms Hitler a Result Of Centuries of Hatred for Jews | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/detroit-banker-named-to-board-of-budd-co.html | Detroit Banker Named To Board of Budd Co. | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/us-court-approves-accord-in-fund-suit.html | U.S. COURT APPROVES ACCORD IN FUND SUIT | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/minerals-men-seek-new-image-industry-faced-with-problem-of-luring.html | Minerals Men Seek New Image; Industry Faced With Problem of Luring Young Engineers; 2,500 Persons Hear Technical Papers at Trade Meeting | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/roslyn-restores-reading-of-prayers-at-graduation.html | Roslyn Restores Reading Of Prayers at Graduation | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/korean-boxes-draw-in-tokyo.html | Korean Boxes Draw in Tokyo | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/st-lukes-gets-200000.html | St. Luke's Gets $200,000 | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/pound-continues-to-weaken-canadian-dollar-holds-steady.html | Pound Continues to Weaken; Canadian Dollar Holds Steady | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/pro-football-players-object-to-antitrust-bill-leagues-endorse.html | Pro Football Players Object to Antitrust Bill; LEAGUES ENDORSE SENATE PROPOSAL; Rozelle and Foss Both Urge Passage, but Players Fear Contract Restrictions | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 0001-01-01 | https://www.nytimes.com/1964/02/18/archives/belinda-a-browne-to-be-wed-feb-29.html | Belinda A. Browne To Be Wed Feb. 29 | False | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/nyu-and-de-paul-in-garden-lineup-pitt-five-also-to-compete-in.html | N.Y.U. AND DE PAUL IN GARDEN LINE-UP; Pitt Five Also to Compete in 12â€šÃ„Â"Team Tournament Opening March 12 | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/37yearold-professor-named-head-of-bucknell.html | 37-Year-Old Professor Named Head of Bucknell | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/three-french-shipbuilders-to-visit-red-china-in-march.html | Three French Shipbuilders To Visit Red China in March | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/campaign-trip-curtailed.html | Campaign Trip Curtailed | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/s uit-here-voided.html | SUIT HERE VOIDED | False | Special to The New York Times | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/deangelis-says-plot-led-to-his-collapse.html | DeAngelis Says Plot Led to His Collapse | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/injured-hungarian-fencer-will-miss-tourney-here.html | Injured Hungarian Fencer Will Miss Tourney Here | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/dr-goldmann-makes-appeal.html | Dr. Goldmann Makes Appeal | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/black-writes-opinion-and-five-of-colleagues-concur-text-of-supreme.html | Black Writes opinion and Five of Colleagues Concur; Text of Supreme Court's Decision on House Districts and Excerpts From Dissents | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/publication-of-insider-prices-is-proposed-for-counter-stocks.html | Publication of 'Insider' Prices Is Proposed for Counter Stocks | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/princeton-alumni-to-meet.html | Princeton Alumni to Meet | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/soviet-science-aide-sees-closer-links-with-france.html | Soviet Science Aide Sees Closer Links With France | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/autopsy-shows-chemicals.html | Autopsy Shows Chemicals | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/car-production-11-ahead-of-63-4-millionth-unit-expected-to-be.html | CAR PRODUCTION 11% AHEAD OF '63; 4 Millionth Unit Expected to Be Turned Out Today | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/johnson-to-seek-aid-for-students-workstudy-plan-to-be-part-of.html | JOHNSON TO SEEK AID FOR STUDENTS; Work-Study Plan to Be Part of Anti-Poverty Program | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/fair-game-stays-closed.html | Â¬ÂFair GameÂ¬Â Stays Closed | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/us-seeks-method-to-end-wheat-ban-johnson-asks-meany-to-help-resume.html | U.S. SEEKS METHOD TO END WHEAT BAN; Johnson Asks Meany to Help Resume Soviet Shipments | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/jockey-injured-at-santa-anita.html | Jockey Injured at Santa Anita | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/high-court-rules-food-law-is-applicable-to-warehouse.html | High Court Rules Food Law Is Applicable to Warehouse | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/bridgenew-york-players-greet-canadian-tournament-star.html | Bridge:New York Players Greet Canadian Tournament Star | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/treasury-bills-show-rate-drop-slight-decline-is-reported-after-rise.html | TREASURY BILLS SHOW RATE DROP; Slight Decline Is Reported After Rise Last Week | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/frank-w-pierce-engineer-jersey-standard-director.html | Frank W. Pierce, Engineer, Jersey Standard Director | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/baker-summoned-with-his-records.html | Baker Summoned With His Records | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/hirsch-co-elects.html | Hirsch & Co. Elects | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/3-kashmiri-moslems-held-in-theft-of-prophets-hair.html | 3 Kashmiri Moslems Held In Theft of Prophet's Hair | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/letters-to-the-times-survey-on-moon-shot.html | Letters to The Times; Survey on Moon Shot | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/pigeons-lose-a-round.html | Pigeons Lose a Round | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/steel-output-climbs-for-seventh-week.html | Steel Output Climbs For Seventh Week | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/excolonel-admits-order.html | Ex-Colonel Admits Order | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/ban-on-segregation-in-transit-is-upheld.html | BAN ON SEGREGATION IN TRANSIT IS UPHELD | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/state-unlikely-to-be-affected.html | STATE UNLIKELY TO BE AFFECTED | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/two-marketing-executives-named.html | Two Marketing Executives Named | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/cigar-store-is-robbed.html | Cigar Store Is Robbed | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/consumers-voice-sought-on-liquor-walsh-asks-albany-support-for.html | CONSUMERS' VOICE SOUGHT ON LIQUOR; Walsh Asks Albany Support for Liberalizing Law | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/possibility-of-sale-doubted.html | Possibility of Sale Doubted | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/ruby-tests-find-seizuredisorder-courtordered-report-lists.html | RUBY TESTS FIND SEIZUREDISORDER; Court-Ordered Report Lists Brain-Injury Possibility | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/harvard-gets-professorship-in-business-administration.html | Harvard Gets Professorship In Business Administration | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/oas-group-fails-in-panama-dispute.html | O.A.S. GROUP FAILS IN PANAMA DISPUTE | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/london-stocks-decline-as-political-and-economic-uncertainties.html | London Stocks Decline as Political and Economic Uncertainties Depress Market; SWISS INVESTORS REMAIN CAUTIOUS; Paris and Milan Irregular â€šÃ„Â®Amsterdam Quiet and Tokyo Registers Gain | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/buffalo-skipper-captures-deep-south-lightning-sail.html | Buffalo Skipper Captures Deep South Lightning Sail | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/nlrb-fills-two-posts-in-the-metropolitan-area.html | N.L.R.B. Fills Two Posts In the Metropolitan Area | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/law-unit-to-press-racial-case-aids-will-seek-to-protect-counsel-and.html | LAW UNIT TO PRESS RACIAL CASE AIDS; Will Seek to Protect Counsel and Judges From Hounding | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/three-are-named-to-currency-unit.html | THREE ARE NAMED TO CURRENCY UNIT | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/shippin-events-elizabeth-docks-liner-again-berths-unaided-tug.html | SHIPPIN EVENTS: ELIZABETH DOCKS; Liner Again Berths Unaided â€šÃ„Â®Tug Strike Goes On | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/promenades.html | â€šÃ„Â²PROMENADES | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/osterman-is-denied-high-court-hearing.html | OSTERMAN IS DENIED HIGH COURT HEARING | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/new-split-develops-as-400-in-sitdowns-appear-at-hearing.html | New Split Develops As 400 in Sitdowns Appear at Hearing | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/effects-in-california.html | Effects in California | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/caplin-says-tax-cheats-are-facing-poor-odds.html | Caplin Says Tax Cheats Are Facing Poor Odds | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/meany-assails-florida-railway-both-sides-agree-to-new-talks.html | Meany Assails Florida Railway; Both Sides Agree to New Talks | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/erhard-and-brandt-agree-on-pass-plan.html | ERHARD AND BRANDT AGREE ON PASS PLAN | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/screen-a-grim-lost-soulmalles-fire-within-stars-maurice-ronet.html | Screen: A Grim Lost Soul:Malle's 'Fire Within' Stars Maurice Ronet | True | By A.h. Weiler | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/theater-abraham-cochrane-opens-work-by-john-sherry-at-the-belasco.html | Theater: â€šÃ„Â²Abraham Cochraneâ€šÃ„Â´ Opens; Work by John Sherry at the Belasco | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/lew-parker-stars-uptown-in-the-amorous-flea-by-moliere.html | Lew Parker Stars Uptown in â€šÃ„Â²The Amorous Fleaâ€šÃ„Â´ by Moliere | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/british-protest-gunrunning.html | British Protest Gunâ€šÃ„Â²Running | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/bill-opposes-pupil-transfers.html | Bill Opposes Pupil Transfers | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/key-sonnabend-posts-are-filled-by-son-36.html | Key Sonnabend Posts Are Filled by Son, 36 | False | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/naval-school-head-named-as-judge-advocate-general.html | Naval School Head Named As Judge Advocate General | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/indiana-tops-wisconsin.html | Indiana Tops Wisconsin | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/booksauthors.html | Books-Authors | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/school-bond-issue-awarded.html | School Bond Issue Awarded | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/cyprus-delegates-challenged.html | Cyprus Delegates Challenged | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/georgia-action-predicted.html | Georgia Action Predicted | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/a-rubens-is-stolen-from-brussels-museum-thieves-break-in-at-night-a.html | A Rubens Is Stolen From Brussels Museum; Thieves Break In at Night and Remove It From Frame | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/albert-diebold-drug-leader-dies-was-cofounder-of-company-that.html | ALBERT DIEBOLD, DRUG LEADER, DIES; Was Co-Founder of Company That Became Sterling Drug | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/man-in-the-news-judge-for-ruby-trial-joseph-brantley-brown.html | Man in the News; Judge for Ruby Trial; Joseph Brantley Brown | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/head-of-borough-college-named.html | Head of Borough College Named | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/cit-financial-raises-its-earnings-to-a-record.html | C.I.T. Financial Raises Its Earnings to a Record | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/david-vorhaus-68-senior-law-partner.html | DAVID VORHAUS, 68, SENIOR LAW PARTNER | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/the-liberal-party-kite.html | The Liberal Party Kite | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/tests-date-civilization-in-rhodesia-to-ad-850.html | Tests Date Civilization In Rhodesia to A.D. 850 | False | Special to The New York Times | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/norman-e-hartweg-university-curator.html | NORMAN E. HARTWEG, UNIVERSITY CURATOR | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/post-office-giving-mailmen-a-weapon-in-war-with-dogs.html | Post Office Giving Mailmen a Weapon In War With Dogs | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/college-sports-notes-cashbaited-basketball-teams-earn-more-as-they.html | College Sports Notes; Cash-Baited Basketball; Teams Earn More as They Win More In N.C.A.A. and Garden Competition | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/e-f-hutton-co-acquires-detroit-brokerage-house.html | E. F. Hutton & Co. Acquires Detroit Brokerage House | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/us-calls-action-on-cyprus-vital-ball-after-reporting-on-trip-says.html | U.S. CALLS ACTION ON CYPRUS VITAL; Ball, After Reporting on Trip, Says Johnson Agrees Peace Is â€šÃ„Ã²Imperativeâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/rockefeller-bids-for-scranton-aid-decides-to-stay-out-of-poll-in.html | ROCKEFELLER BIDS FOR SCRANTON AID; Decides to Stay Out of Poll in Pennsylvania Primary | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/fire-upstate-razes-2-stores.html | Fire Upstate Razes 2 Stores | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/senator-charges-fraud.html | Senator Charges Fraud | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/syria-confirms-feb-8-riot-seditious-elements-cited.html | Syria Confirms Feb. 8 Riot; â€šÃ„Â²Seditious Elementsâ€šÃ„Â´ Cited | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/fino-backs-lottery-mail.html | Fino Backs Lottery Mail | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/dependents-to-stay-us-says.html | Dependents to Stay, U.S. Says | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/disparities-in-western-states.html | Disparities in Western States | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/civil-wrongs-in-alabama.html | Civil Wrongs in Alabama | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/new-deposits-continue-steady-at-citys-large-savings-banks.html | New Deposits Continue Steady At City's Large Savings Banks | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/yogi-lays-down-the-law-in-inaugural-address.html | Yogi Lays Down the Law in Inaugural Address | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/ohio-state-downs-iowa.html | Ohio State Downs Iowa | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/mrs-newberg-has-son.html | Mrs. Newberg Has Son | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/tidykins-picks-key-official.html | Tidykins Picks Key Official | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/doc-hobbs-favored-in-westbury-pace.html | DOC HOBBS FAVORED IN WESTBURY PACE | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/delta-line-appoints-aide.html | Delta Line Appoints Aide | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/irish-rally-to-win.html | Irish Rally to Win | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/saigon-plans-offer-to-rebels.html | Saigon Plans Offer to Rebels | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/leroy-g-phelps-71-photographer-dies.html | LEROY G. PHELPS, 71, PHOTOGRAPHER, DIES | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/canada-bows-on-german-ice.html | Canada Bows on German Ice | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/british-troops-rush-to-part-cypriote-fighters.html | British Troops Rush to Part Cypriote Fighters | True | By | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/log-risk-fight-won-by-engineer-court-says-us-barred-him-from-work.html | LOGâ€šÂ‚Ã„Â´RISKâ€šÂ‚Ã„Â´ FIGHT WON BY ENGINEER; Court Says U.S. Barred Him From Work Illegally | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/apportionment-in-pennsylvania.html | Apportionment in Pennsylvania | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/todd-names-manager-for-diversification.html | Todd Names Manager For, â€šÂ‚Ã„Â´Diversificationâ€šÂ‚Ã„Â´ | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/khrushchevs-farm-troubles.html | Khrushchev's Farm Troubles | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 0001-01-01 | https://www.nytimes.com/1964/02/18/s/yracuse-legislator-missing-since-feb-7.html | Syracuse Legislator Missing Since Feb. 7 | False | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/monday-trainto-albany-starts-politicians-rolling-legislative-life.html | Monday Trainto Albany Starts Politicians Rolling; Legislative Life on the 8:45 to Albany | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/dr-arthur-glaser-psychiatrist-on-li.html | DR. ARTHUR GLASER, PSYCHIATRIST ON L.I. | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/more-judgeships-sought-for-city-report-urges-expansion-in-courts-in.html | MORE JUDGESHIPS SOUGHT FOR CITY; Report Urges Expansion in Courts in 3 Boroughs | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/mrs-ria-h-s-hanaway.html | MRS. RIA H. S. HANAWAY | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/apparel-maker-is-enjoined-from-using-name-beetles.html | Apparel Maker Is Enjoined From Using Name â€šÂ‚Ã„Â´Beetlesâ€šÂ‚Ã„Â´ | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/sign-is-tribute-to-kennedy.html | Sign Is Tribute to Kennedy | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 0001-01-01 | https://www.nytimes.com/1964/02/18/s/hortage-of-a-million-seats-seen-in-us-colleges-by-1970.html | Shortage of a Million Seats Seen in U.S. Colleges by 1970 | False | By ROBERT H. TERTE | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/4-veterans-right-of-seniority-upheld.html | 4 VETERANS RIGHT OF SENIORITY UPHELD | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/st-elizabeths-to-benefit.html | St. Elizabeth's to Benefit | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/johnson-housing-bills-assailed-in-2-parties-as-hearings-open.html | Johnson Housing Bills Assailed In 2 Parties as Hearings Open | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/crippled-bomber-guided-to-safe-landing-by-airliner.html | Crippled Bomber Guided To Safe Landing by Airliner | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/barnes-takes-over-traffic-post-again-after-long-illness.html | Barnes Takes Over Traffic Post Again After Long Illness | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/3-primary-fights-shaping-up-in-buckleycontrolled-districts-latest.html | 3 Primary Fights Shaping Up In Buckley-Controlled Districts; Latest Entry Is Wagner Aide Who Will Oppose Gilbert in the Bronx 22d | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/anne-pimlott-fiancee-of-gordon-park-baker.html | Anne Pimlott Fiancee Of Gordon Park Baker | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/gershwin-songs-not-suited-to-ballet-balanchine-says.html | Gershwin Songs Not Suited To Ballet, Balanchine Says | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 0001-01-01 | https://www.nytimes.com/1964/02/18/archives/blue-cross-seeks-34-7-jersey-rise.html | BLUE CROSS SEEKS 34.7% JERSEY RISE | False | Special to The New York Times | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/sixty-cents-an-hour.html | Sixty Cents an Hour | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/rare-wood-and-veneers-are-companys-specialty.html | Rare Wood and Veneers Are Company's Specialty | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/somalia-terms-border-quiet.html | Somalia Terms Border Quiet | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/baseball-is-still-baseball-in-cuba-the-only-socialist-league-in.html | Baseball Is Still Baseball in Cuba; The Only Socialist League in World Has No Pros | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/son-to-mrs-donald-mills.html | Son to Mrs. Donald Mills | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/twins-to-mrs-john-vietor.html | Twins to Mrs. John Vietor | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/wood-field-and-stream-maine-to-renew-tradition-of-sending-president.html | Wood, Field and Stream; Maine to Renew Tradition of Sending President First Salmon of Year | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/plishnerhino.html | Plishnerâ€šÃ„Â®Hino | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/michigan-state-wins.html | Michigan State Wins | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/princess-irenes-romance-shakes-the-netherlands.html | Princess Irene's Romance Shakes the Netherlands | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/anthony-lee-to-marry-anne-booth-thompson.html | Anthony Lee to Marry Anne Booth Thompson | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/city-like-woman-ignores-birthday-members-of-official-family-know-of.html | CITY, LIKE WOMAN, IGNORES BIRTHDAY; Members of Official Family Know of No Plans to Mark 300th Anniversary; AIDE THINKING OF PARTY; But He Can't Act Until His Boss Returnsâ€šÃ„Â®Day at Fair Apparently Forgotten | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/boys-towns-of-italy-set-ball-march-19.html | Boys Towns of Italy Set Ball March 19 | False | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/cyprus-atop-list-of-turkish-woes-but-taxes-and-monopolies-also-test.html | CYPRUS ATOP LIST OF TURKISH WOES; But Taxes and Monopolies Also Test Inonuʼs Skill | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/corps-identifies-victims.html | Corps Identifies Victims | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/french-show-goes-on.html | French Show Goes On | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/w-virginia-routs-syracuse.html | W. Virginia Routs Syracuse | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/arthur-m-rapf.html | ARTHUR M. RAPF | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/mit-aide-fiance-of-judith-diekoff.html | M.I.T. Aide Fiance Of Judith Diekoff | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/letters-to-the-times-fears-for-custom-house-architect-proposes-a.html | Letters to The Times; Fears for Custom House; Architect Proposes a Museum When Building's Functions Are Moved | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/african-miner-ispaid-4946-for-finding-gem.html | African Miner IsPaid $4,946 for Finding Gem | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/algeria-begins-campaign-to-back-arab-palestine.html | Algeria Begins Campaign To Back â€šÃ„ÂªArab Palestineâ€šÃ„Â" | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/edmond-j-runge-56-queens-school-aide.html | EDMOND J. RUNGE, 56, QUEENS SCHOOL AIDE | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/venezuela-holds-parley-on-funds-world-development-meeting-stresses.html | VENEZUELA HOLDS PARLEY ON FUNDS; World Development Meeting Stresses Private Capital | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/peking-to-help-cambodia-build-bases-on-frontiers.html | Peking to Help Cambodia Build Bases on Frontiers | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/gm-workers-in-pact-talks.html | G.M. Workers in Pact Talks | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/sammartino-wins-mat-feature-here.html | SAMMARTINO WINS MAT FEATURE HERE | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/in-the-nation-removing-a-last-protection-of-the-voting-minorities.html | In The Nation; Removing a Last Protection of the Voting Minorities | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/witness-denies-a-link-to-hoffa-one-of-5-on-trial-contradicts.html | WITNESS DENIES A LINK TO HOFFA; One of 5 on Trial Contradicts Prosecution Testimony | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/indonesian-infiltration-is-denied-in-new-guinea.html | Indonesian Infiltration Is Denied in New Guinea | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/joan-m-williamson-affianced-to-officer.html | Joan M. Williamson Affianced to Officer | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/city-ethics-body-gaining-stature-mayor-instructs-board-to-scan-all.html | CITY ETHICS BODY GAINING STATURE; Mayor Instructs Board to Scan All New Officials | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/daroff-accepts-lothiers-stand-sees-no-harm-in-resolution-on-dual.html | DAROFF ACCEPTS LOTHIERS STAND; Sees No Harm in Resolution on Dual Distribution | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/15c-fare-assured-by-bill-at-albany-both-parties-support-plan-to.html | 15C FARE ASSURED BY BILL AT ALBANY; Both Parties Support Plan to Improve Cash Position of Transit Authority | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/radiotv-strike-troubling-italy-dispute-in-state-network-has-a.html | RADIO-TV STRIKE TROUBLING ITALY; Dispute in State Network Has a Political Note | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/mouray-i-cohen.html | MOURAY I. COHEN | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/opera-world-premiere-of-athaliah-hugo-weisgall-work-at-philharmonic.html | Opera: World Premiere of â€šÃ„Ÿathaliahâ€šÃ„Â'; Hugo Weisgall Work at Philharmonic Hall | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/ewbank-considering-eagles-coaching-job.html | Ewbank Considering Eagles' Coaching Job | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/clifford-l-day-war-reporter-73-exeuropean-manager-for-united-press.html | CLIFFORD L. DAY, WAR REPORTER, 73; Ex-European Manager for United Press Dies | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/israel-reports-border-firing.html | Israel Reports Border Firing | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/towing-concern-picks-agent.html | Towing Concern Picks Agent | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/breakdowns-vex-citys-bus-riders-officials-say-improvements-are.html | BREAKDOWNS VEX CITY'S BUS RIDERS; Officials Say Improvements Are Being Made in Lines | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/french-rebuff-khrushchev.html | French Rebuff Khrushchev | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/ed-sullivan-drops-plan-to-add-30-minutes-to-his-tv-show.html | Ed Sullivan Drops Plan to Add 30 Minutes to His TV Show | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/sergi-is-lohengrin-for-first-time-here.html | SERGI IS LOHENGRIN FOR FIRST TIME HERE | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/szell-introduces-menins-seventh-conducts-clevelanders-in-symphonys.html | SZELL INTRODUCES MENIN'S SEVENTH; Conducts Clevelanders in Symphony's Local Premiere | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/glenn-is-certified-for-ballot-place.html | GLENN IS CERTIFIED FOR BALLOT PLACE | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/purim-fete-for-children.html | Purim Fete for Children | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/frantisek-dastich-exczech-general.html | FRANTISEK DASTICH, EX-CZECH GENERAL | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/darryl-zanuck-is-honored-by-movie-pioneer-group.html | Darryl Zanuck Is Honored By Movie Pioneer Group | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/butler-aviation-cancels-deal.html | Butler Aviation Cancels Deal | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/a-pamphlet-on-poultry-offered-by-government.html | A Pamphlet on Poultry Offered by Government | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 0001-01-01 | https://www.nytimes.com/1964/02/18/archives/werner-h-morell-dies.html | Werner H. Morell Dies | False | Special to The New York Times | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-18 | 1964-02-18 | https://www.nytimes.com/1964/02/18/archives/dropouts-besiege-center-in-brooklyn.html | DROPOUTS BESIEGE CENTER IN BROOKLYN | True | | 1992-01-24 | RE0000568970 | B00000091799 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/li-officestore-center-rising.html | L.I. Office-Store Center Rising | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/the-poisons-of-cyprus.html | The Poisons of Cyprus | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/rhodesia-arrests-nkomo.html | Rhodesia Arrests Nkomo | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/3-israelis-hurt-by-mine.html | 3 Israelis Hurt by Mine | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/california-sells-large-bond-issue-state-borrows-100-million-for.html | CALIFORNIA SELLS LARGE BOND ISSUE; State Borrows $100 Million for Huge Water Project | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/us-curtails-aid-to-five-countries-that-sell-to-cuba-military-funds.html | U.S. CURTAILS AID TO FIVE COUNTRIES THAT SELL TO CUBA; Military Funds for Britain, France and Yugoslavia Completely Cut Off; TOTAL INVOLVED SMALL; Spain and Morocco Asked to Clarify Policies Before New Grants Are Made | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/warner-to-reissue-film-about-kennedy.html | WARNER TO REISSUE FILM ABOUT KENNEDY | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/districts-ruling-winning-support-its-effect-on-representation-in.html | DISTRICTS RULING WINNING SUPPORT; Its Effect on Representation in Legislatures Is Studied | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/the-liquor-lobby.html | The Liquor Lobby | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/buffalo-ship-suit-opens.html | Buffalo Ship Suit Opens | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/food-fair-grocery-clerks-walk-out-in-philadelphia.html | Food Fair Grocery Clerks Walk Out in Philadelphia | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/pacific-picked-as-apollo-astronauts-landing-site.html | Pacific Picked as Apollo Astronauts' Landing Site | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/sidelights-phone-concerns-seek-limelight.html | Sidelights; Phone Concerns Seek Limelight | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/toronto-approves-a-cultural-center.html | TORONTO APPROVES A CULTURAL CENTER | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/split-intensified-in-sitdown-pleas-confusion-on-legal-strategy.html | SPLIT INTENSIFIED IN SITDOWN PLEAS; Confusion on Legal Strategy Continue at Court | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/design-show.html | Design Show | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/income-and-housing-spurted-last-month.html | Income and Housing Spurted Last Month | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/ozark-air-lines-elects.html | Ozark Air Lines Elects | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/talent-unit-bought-by-general-artists.html | TALENT UNIT BOUGHT BY GENERAL ARTISTS | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/bonds-100-million-california-water-issue-paces-long-list-of.html | Bonds: $100 Million California Water Issue Paces Long List of Municipal Offerings; TREASURYS DROP IN QUIET DEALINGS; In Market for Corporates, Investors Quickly Take Large New Flotations | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/15c-transit-fare-is-a-2year-goal-authority-puts-hopes-on-worlds.html | 15C TRANSIT FARE IS A 2â€šÃ„Âª YEAR GOAL; Authority Puts Hopes on World's Fair Visitors | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/indecision-rules-on-stock-market-advances-top-losses-but-the-key.html | INDECISION RULES ON STOCK MARKET; Advances Top Losses, but the Key Averages Again Trace Mixed Pattern; VOLUME FALLS SLIGHTLY; Most Price Moves Narrow â€šÃ„Â¸Cigar List Hit by Profit Takingâ€šÃ„Â¸Steels Strong | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/sales-mark-set-by-b-f-goodrich-record-volume-is-reported-as.html | SALES MARK SET BY B. F. GOODRICH; Record Volume Is Reported as Earnings Edge Up | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/trade-bloc-digs-for-screen-silver-common-market-in-movies-may-cut.html | TRADE BLOC DIGS FOR SCREEN SILVER; Common Market in Movies May Cut U.S. Earnings | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/advertising-how-type-can-supplemen-t-tv.html | Advertising: How Type Can Supplemen t TV | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/woman-files-as-candidate-for-senate-in-pennsylvania.html | Woman Files as Candidate For Senate in Pennsylvania | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/hoffa-codefendant-declares-kennedy-aide-offered-a-deal.html | Hoffa Co-Defendant Declares Kennedy Aide Offered a Deal | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/circular-houses-planned-in-city-2-apartment-towers-to-be-near.html | CIRCULAR HOUSES PLANNED IN CITY; 2 Apartment Towers to Be Near Police Headquarters | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/upsala-routs-stevens-8269.html | Upsala Routs Stevens, 82â€šÃ„Â°69 | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/royal-couple-back-in-belgium.html | Royal Couple Back in Belgium | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/2d-suit-weighed-on-17th-district-democrats-cite-population-issue-in.html | 2D SUIT WEIGHED ON 17TH DISTRICT; Democrats Cite Population Issue in Manhattan Zone | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/freeman-criticism-brought-dismissal-of-waitress-at-un.html | Freeman Criticism Brought Dismissal Of Waitress at U.N. | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/president-abdullah-osman-in-a-message-to-the-somali-people.html | President Abdullah Osman, in a message to the Somali people published today, said; â€šÃ„Â"Even if nonâ€šÃ„Â"Ethiopian armed forces are not actually facing ours, we know with certainly that Ethiopia has the conniÃ¯â€°vance of certain nations.â€šÃ„Â¹; There was little doubt that he was alluding to United States military aid to Ethiopia and Israeli military advisers in that country. | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/quakes-rock-azores-isle-removal-of-20000-starts.html | Quakes Rock Azores Isle; Removal of 20,000 Starts | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/mayor-lauds-police-for-sitdown-action.html | MAYOR LAUDS POLICE FOR SITDOWN ACTION | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/death-of-generals-wife-traced-to-natural-causes.html | Death of General's Wife Traced to Natural Causes | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/house-gop-backs-bible-amedment-plan-to-upset-court-ruling-gains.html | HOUSE G.O.P. BACKS BIBLE AMEDMENT; Plan to Upset Court Ruling Gains Members' Support | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/2-nlrb-attorney-aides-promoted-to-new-posts.html | 2 N.L.R.B. Attorney Aides Promoted to New Posts | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/opera-semiramid-after-69-years-joan-sutherland-sings-the-title-role.html | Opera: â€šÃ„Â"Semiramidiâ€šÃ„Â' After 69 Years; Joan Sutherland Sings the Title Role | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/met-increases-price-of-tickets-to-13-top-subscribers-to-opera-asked.html | Met Increases Price Of Tickets to $13 Top; Subscribers to Opera Asked to Donate Added $1,000 | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/american-saves-29-in-brazil.html | American Saves 29 in Brazil | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/cuba-eases-utilities-burden.html | Cuba Eases Utilities' Burden | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/2d-of-siamese-twin-boys-dies-5-days-after-brother.html | 2d of Siamese Twin Boys Dies 5 Days After Brother | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/daughter-to-mrs-mcgivern.html | Daughter to Mrs. McGivern | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/peking-oil-experts-arrive-in-algeria-for-sahara-study.html | Peking Oil Experts Arrive In Algeria for Sahara Study | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/galamison-group-modifies-position-on-a-new-boycott-integration-body.html | GALAMISON GROUP MODIFIES POSITION ON A NEW BOYCOTT; Integration Body Now Says 2d School Protest Will Be Held â€šÃ„Â"if Necessaryâ€šÃ„Â'; PUERTO RICANS BACKED; Members of Citywide Panel Support Plan for Prayer March on City Hall | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/joseph-rudinsky.html | JOSEPH RUDINSKY | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/a-timber-deal-interests-baker-investigators-2-friends-of-senate.html | A Timber Deal Interests Baker Investigators ; 2 Friends of Senate Ex-Aide Got Rights on State Land in West Virginia | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/senate-unit-asks-new-lobby-curbs-votes-to-limit-political-gifts-by.html | SENATE UNIT ASKS NEW LOBBY CURBS; Votes to Limit Political Gifts by Agents of Foreigners | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/widening-of-trade-gap-worries-british-officials-import-rise-sparks.html | Widening of Trade Gap Worries British Officials; Import Rise Sparks Debate on Method of Calculating the Flow of Products | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/the-theater-any-wednesday-opens-muriel-resnik-comedy-at-the-music.html | The Theater: â€šÃ„Â²Any Wednesdayâ€šÃ„Â´ Opens; Muriel Resnik Comedy at the Music Box | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/miami-plane-is-missing-believed-taken-to-cuba.html | Miami Plane Is Missing; Believed Taken to Cuba | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/canadian-airline-signs-up-for-us-supersonic-plane.html | Canadian Airline Signs Up For U.S. Supersonic Plane | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/9-killed-in-clashes-in-kenya-province.html | 9 KILLED IN CLASHES IN KENYA PROVINCE | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/plea-of-not-guilty-entered-by-schmidt.html | PLEA OF NOT GUILTY ENTERED BY SCHMIDT | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/abstruse-jargon-vexes-engineers.html | Abstruse Jargon Vexes Engineers | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/army-reports-satellite-is-mapping-the-earth.html | Army Reports Satellite Is Mapping the Earth | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/t-p-horgan-jr-a-yachtsman-65-former-captain-in-the-navy-and-boston.html | T. P. HORGAN JR., A YACHTSMAN, 65; Former Captain in the Navy and Boston Reporter Dies | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/legislators-pass-anticrime-bills-senate-sends-to-rockefeller-his.html | LEGISLATORS PASS ANTICRIME BILLS; Senate Sends to Rockefeller His â€šÂ‚Â"Stopâ€šÂ‚Â"andâ€šÂ‚Â"Friskâ€šÂ‚Â" and â€šÂ‚Â"Noâ€šÂ‚Â"Knockâ€šÂ‚Â" Measures; SIGNING HELD CERTAIN; Passage Opposed by Liberal Democrats â€šÂ‚Â® They See Threat to Minorities | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/duke-defeated-7271.html | Duke Defeated, 72â€šÂ‚Â®71 | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/cyprus-rejects-thant-proposal-for-peace-force-reported-still.html | CYPRUS REJECTS THANT PROPOSAL FOR PEACE FORCE; Reported Still Insistent That U.N. Council Guarantee Territorial integrity | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/boycotts-attacked-as-bad-for-children.html | BOYCOTTS ATTACKED AS BAD FOR CHILDREN | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/seoul-is-pressed-to-seek-right-to-try-us-soldiers.html | Seoul Is Pressed to Seek Right to Try U.S. Soldiers | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/engrayerin-cuba-dona1s-his-shop-gift-to-state-grows-from-socialist.html | ENGRAYERIN CUBA DONA1S HIS SHOP; Gift to State Grows From Socialist Convictions | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/catholic-assured-by-dutch-premier.html | CATHOLIC ASSURED BY DUTCH PREMIER | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/93-troupes-across-us-join-playwrights-theater-program.html | 93 Troupes Across U.S. Join Playwrights Theater Program | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/italian-reds-honor-castro.html | Italian Reds Honor Castro | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/zapatas-widow-dies-at-82.html | Zapata's Widow Dies at 82 | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/dr-charles-mazer.html | DR. CHARLES MAZER | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/naacp-aide-says-policeman-beat-him.html | N.A.A.C.P. AIDE SAYS POLICEMAN BEAT HIM | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/argentina-to-reassert-rules-over-territory-in-antarctic.html | Argentina to Reassert Rules Over Territory in Antarctic | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/florida-swept-by-squall.html | Florida Swept by Squall | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/saturn-barge-on-sandbar.html | Saturn Barge on Sandbar | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/cast-for-musical-is-complete.html | Cast for Musical Is Complete | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/extension-sought-on-food-for-peace.html | EXTENSION SOUGHT ON FOOD FOR PEACE | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/redskins-sign-mike-agee.html | Redskins Sign Mike Agee | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/about-motorcar-sports-sport-car-unit-plans-new-races-special.html | About Motorcar Sports; SPORT CAR UNIT PLANS NEW RACES; Special Program Urged for Formula Class Vehicles | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/letters-to-the-times-french-defense-planning-us-stand-on-de-gaulles.html | Letters to The Times; French Defense Planning; U.S. Stand on de Gaulle's Policy and Britain's Compared | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/gillman-chargers-coach-signs-new-5year-contract.html | Gillman, Chargers' Coach, Signs New 5â€šÃ„Â°Year Contract | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/javits-reports-holdings.html | Javits Reports Holdings | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/rangerhawk-game-at-garden-tonight.html | RANGER-HAWK GAME AT GARDEN TONIGHT | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/pepsicola-company-fills-financial-post.html | Pepsi-Cola Company Fills Financial Post | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/a-14thcentury-figure-from-peru-shown-here.html | A 14thâ€šÃ„Â°Century Figure From Peru Shown Here | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/news-analysis-confusion-on-cuba-u-s-reacting-to-pressures-finds.html | News Analysis; Confusion on Cuba; U. S., Reacting to Pressures, Finds Policies Worry Allies and Aid Castro | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/work-by-sessions-in-premiere-here-his-5th-symphony-played-by.html | WORK BY SESSIONS IN PREMIERE HERE; His 5th Symphony Played by Philadelphia Orchestra | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/mikita-of-hawks-holds-lead-in-hockey-with-71-points.html | Mikita of Hawks Holds Lead In Hockey With 71 Points | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/warriors-top-pistons-108-98.html | Warriors Top Pistons, 108 â€šÃ„Â® 98 | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/concern-to-buy-realty-in-lower-manhattan.html | Concern to Buy Realty In Lower Manhattan | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/halting-the-dollar-drain.html | Halting the Dollar Drain | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/frizzellwright.html | Frizzellâ€šÃ„Â®Wright | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/vice-president-namedby-general-time-corp.html | Vice President NamedÂ¬â€° By General Time Corp. | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/labor-members-chide-home-about-ghost-writer-a-phrase-by-prime.html | Labor Members Chide Home About Ghost Writer; A Phrase by Prime Minister Sets Off Discussion | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/alabama-repeals-sch00ls-closing-shiftsstandatdesegregated-tuskegee.html | ALABAMA REPEALS SCH00L'S CLOSING; ShiftsStandatDesegregated Tuskegee Public High | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/nuncio-asks-dominican-peace.html | Nuncio Asks Dominican Peace | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/malaysia-says-indonesian-guerrillas-peril-talks.html | Malaysia Says Indonesian Guerrillas Peril Talks | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/study-is-focused-on-needy-nations-economic-ills-of-developing.html | STUDY IS FOCUSED ON NEEDY NATIONS; Economic Ills of Developing Countries Are Assessed | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/navy-8647-victor-over-bucknell-five.html | NAVY 86-47 VICTOR OVER BUCKNELL FIVE | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/westport-accuses-army-of-reneging-on-nikesite-plan.html | Westport Accuses Army of Reneging On Nikeâ€šÃ„Â®Site Plan | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/cronin-refuses-to-consider-bid-to-shift-as-to-oakland-senator.html | Cronin Refuses to Consider Bid to Shift A's to Oakland; SENATOR DOUBTS LOSSES BY CLUB; Action on Request by Long That Finley's Records Be Subpoenaed Is Put Off | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/squash-racquets-title-won-by-englander-of-yale-club.html | Squash Racquets Title Won By Englander of Yale Club | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/special-aide-quits-post-on-democratic-committee.html | Special Aide Quits Post On Democratic Committee | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/pan-am-doubles-its-earnings-as-operating-revenues-climb.html | Pan Am Doubles Its Earnings As Operating Revenues Climb | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/papandreou-names-new-greek-cabinet.html | PAPANDREOU NAMES NEW GREEK CABINET | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/would-curb-florida-line.html | Would Curb Florida Line | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/dokers-delaying-a-4th-wheat-ship-wont-load-sovietbound-vessels-as.html | DOKERS DELAYING A 4TH WHEAT SHIP; Won't Load Sovietâ€šÃ„Â²Bound Vessels as Talks Fail | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/law-bars-jurors-who-saw-shooting-on-tv-ruby-says.html | Law Bars Jurors Who Saw Shooting On TV, Ruby Says | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/willey-and-hook-sign-mets-pacts-taylor-agrees-to-terms32-players-in.html | WILLEY AND HOOK SIGN METS PACTS; Taylor Agrees to TermsÃ„â€°Â²32 Players in Fold | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/registering-negro-voters.html | Registering Negro Voters | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/business-failures-show-slight-decline-for-week.html | Business Failures Show Slight Decline for Week | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/the-unhelpful-mr-young.html | The Unhelpful Mr. Young | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/bar-asks-key-role-in-us-judgeships-seeks-presidential-pledges-to.html | BAR ASKS KEY ROLE IN U.S. JUDGESHIPS; Seeks Presidential Pledges to Consider Its Findings | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/india-gets-136-runs-in-512-hours-of-play.html | INDIA GETS 136 RUNS IN 5ÂÎ© HOURS OF PLAY | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/long-puts-shot-64-feet-8-inches-defeats-obrien-on-coast-hayes-loses.html | LONG PUTS SHOT 64 FEET 8 INCHES, Defeats O'Brien on Coast â€šÂ¬Â®Hayes Loses in Dash | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/3d-chaplin-film-for-plaza.html | 3d Chaplin Film for Plaza | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/sterling-continues-to-decline-canadian-dollar-climbs-again.html | Sterling Continues to Decline; Canadian Dollar Climbs Again | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/embattled-villages-on-cyprus-defy-each-other-their-fears-and.html | Embattled Villages on Cyprus Defy Each Other; Their Fears and Suspicions Block Efforts by British to Solidify Cease-Fire | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/primary-on-coast-won-by-democrat-backed-by-brown.html | Primary on Coast Won by Democrat Backed by Brown | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/ribicoff-calls-smoking-study-sloppy.html | Ribicoff Calls Smoking Study â€šÂ¬Â®Sloppyâ€šÂ¬Â | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/wood-field-and-stream-anglers-debate-merits-and-drawbacks-of-having.html | Wood, Field and Stream; Anglers Debate Merits and Drawbacks Of Having Salt Water Fishing License | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/canada-seeks-to-reduce-its-trade-deficit-with-us.html | Canada Seeks to Reduce Its Trade Deficit With U.S. | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/merrick-importing-london-hits-with-both-opening-here-in-fall.html | Merrick Importing London Hits, With Both Opening Here in Fall | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/fifth-ave-head-reelected.html | Fifth Ave. Head Re-elected | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/youth-conference-planned.html | Youth Conference Planned | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/salisbury-realizes-its-dream-as-international-tennis-capital.html | Salisbury Realizes Its Dream As International Tennis Capital | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/president-names-official-for-development-agency.html | President Names Official For Development Agency | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/industry-assails-steel-import-rise-heads-of-major-companies-urge-no.html | INDUSTRY ASSAILS STEEL IMPORT RISE; Heads of Major Companies Urge No Cut in Tariffs | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/us-helping-rebuild-congo-police-force.html | U.S. HELPING REBUILD CONGO POLICE FORCE | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/exchange-is-told-to-automate-now-agency-suggests-systems-to-check.html | EXCHANGE IS TOLD TO AUTOMATE NOW; Agency Suggests Systems to Check Specialist Role | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/man-in-the-news-ousted-gabonese.html | Man in the News; Ousted Gabonese | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/syracuse-legislator-calls-wife-ending-hunt-for-him.html | Syracuse Legislator Calls Wife, Ending Hunt for Him | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/senate-committee-confirms-nomination-of-5-as-envoys.html | Senate Committee Confirms Nomination of 5 as Envoys | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/nyu-easily-beats-columbia-in-swim.html | N.Y.U. EASILY BEATS COLUMBIA IN SWIM | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/an-archangel-adorns-philharmonic-hall-sculpture-by-lipton-unveiled.html | An â€šÃ„Â²Archangelâ€šÃ„Â´ Adorns Philharmonic Hall; Sculpture by Lipton Unveiled in Foyer of Plaza Level | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/chou-reaches-karachi.html | Chou Reaches Karachi | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/father-18-accused-of-pulling-a-knife-slain-by-policeman.html | Father, 18, Accused Of Pulling a Knife, Slain by Policeman | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/us-agencies-face-delay-over-funds-rep-cannons-abolition-of-panel.html | U.S. AGENCIES FACE DELAY OVER FUNDS; Rep. Cannon's Abolition of Panel Stirs Concern | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/commodities-prices-of-copper-futures-continue-to-rise-in-otherwise.html | Commodities: Prices of Copper Futures Continue to Rise in Otherwise Dull Market; GAINS ALSO SHOWN IN LEAD AND ZINC; Wheat and Rye Lead Drop for Grain Contracts, but Oats Resist Downtrend | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/missile-efficacy-upheld-by-vinson-he-disputes-goldwater-but-pushes.html | MISSILE EFFICACY UPHELD BY VINSON; He Disputes Goldwater but Pushes for Bombers, Too | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/governor-hints-hell-run-in-state-if-he-loses-in-64.html | Governor Hints He'll Run In State if He Loses in '64 | False | By DOUGLAS DALES Special to The New York Times | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/eric-wilkinson.html | ERIC WILKINSON | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/5-paris-diplomats-leave-for-red-china.html | 5 PARIS DIPLOMATS LEAVE FOR RED CHINA | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/scribnerkipka.html | Scribnerâ€šÃ„Â®Kipka | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/midamerica-utility-raises-its-earnings.html | MID-AMERICA UTILITY RAISES ITS EARNINGS | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/bayside-republican-seeks-nomination-for-assembly.html | Bayside Republican Seeks Nomination for Assembly | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/army-sextet-gets-13th-victory-in-row.html | ARMY SEXTET GETS 13TH VICTORY IN ROW | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/indian-army-plane-is-missing.html | Indian Army Plane Is Missing | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/suspect-in-li-bank-robbery.html | Suspect in L.I. Bank Robbery | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/snowstorm-lashes-britain.html | Snowstorm Lashes Britain | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/coleman-board-plans-a-21-split-camping-equipment-maker-may-also.html | COLEMAN BOARD PLANS A 2-1 SPLIT; Camping Equipment Maker May Also Raise Dividends | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/erhard-fills-refugee-post.html | Erhard Fills Refugee Post | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/rutgers-lawsuit-says-4-dormitories-have-major-faults.html | Rutgers Lawsuit Says 4 Dormitories Have Major Faults | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 0001-01-01 | https://www.nytimes.com/1964/02/19/archives/armenian-union-plans-luncheon-on-march-12.html | Armenian Union Plans Luncheon on March 12 | False | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/gabons-president-ousted-by-bloodless-army-coup-officer-group-seizes.html | Gabon's President Ousted By Bloodless Army Coup; Officer Group Seizes Mba â€šÃ„Â®Old Rival Reported Chosen as Successor | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/frank-j-nicht-is-dead-at-74-head-of-sales-for-king-features.html | Frank J. Nicht Is Dead at 74; Head of Sales for King Features | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/youth-is-suicide-in-west-side-buk-18yearold-shoots-himself-with.html | YOUTH IS SUICIDE IN WEST SIDE BAK; 18-Year-Old Shoots Himself With Guard's Pistol | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/westinghouse-planning-to-cut-its-work-force.html | Westinghouse Planning To Cut Its Work Force | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/susan-i-morris-to-be-the-bride-of-richard-sulc-sophomore-at-western.html | Susan I. Morris To Be the Bride Of Richard Sulc; Sophomore at Western Reserve Engaged to Ensign at Newport | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 0001-01-01 | https://www.nytimes.com/1964/02/19/archives/mrs-russell-cruikshank-dies.html | Mrs. Russell Cruikshank Dies | False | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/schlitz-gives-tally-on-labatt-tenders.html | Schlitz Gives Tally On Labatt Tenders | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/spain-holding-new-yorker-on-charge-of-subversion.html | Spain Holding New Yorker On Charge of Subversion | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/oneparty-state-voted-by-ghanas-parliament.html | One-Party State Voted By Ghana's Parliament | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/senate-passes-water-bill.html | Senate Passes Water Bill | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/maurice-s-austin.html | MAURICE S. AUSTIN | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/steamship-is-sold-to-satisfy-claims.html | STEAMSHIP IS SOLD TO SATISFY CLAIMS | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/excerpts-from-security-council-debate-on-cyprus.html | Excerpts From Security Council Debate on Cyprus | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/buick-canceling-tv-golf-program-acts-in-dispute-with-pga-over.html | BUICK CANCELING TV GOLF PROGRAM; Acts in Dispute With P.G.A. Over Tournament Rights | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/robert-blums-have-son.html | Robert Blums Have Son | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/mrs-ray-eberle.html | MRS. RAY EBERLE | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/milanov-is-heard-in-otello-at-met.html | MILANOV IS HEARD IN â€šÃ„ÂºOTELLOâ€šÃ„Â' AT MET | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/u-s-will-resume-vietnam-pullout-mcnamara-says-it-still-aims-at-a.html | U. S. WILL RESUME VIETNAM PULLOUT; McNamara Says It Still Aims at a Major Withdrawal of Troops by End of 1965 | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 0001-01-01 | https://www.nytimes.com/1964/02/19/archives/oil-royalty-wins-stakes-on-coast.html | OIL ROYALTY WINS STAKES ON COAST | False | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 0001-01-01 | https://www.nytimes.com/1964/02/19/archives/industrial-park-begun-in-syosset.html | INDUSTRIAL PARK BEGUN IN SYOSSET | False | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 0001-01-01 | https://www.nytimes.com/1964/02/19/archives/many-big-stores-plan-to-close-on-feb-22.html | Many Big Stores Plan To Close on Feb. 22 | False | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/two-hurt-in-plane-crash.html | Two Hurt in Plane Crash | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/computer-tracks-vessels.html | Computer Tracks Vessels | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/latin-envoy-warns-crisis-hurts-gains.html | LATIN ENVOY WARNS CRISIS HURTS GAINS | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/city-to-try-to-aid-weaker-students-those-with-poor-grades-but.html | CITY TO TRY TO AID WEAKER STUDENTS; Those With Poor Grades but 'Strong Motivation' to Be Admitted to University | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/1500-here-cheer-oswalds-mother-town-hall-insisted-on-bond-before.html | 1,500 HERE CHEER OSWALD'S MOTHER; Town Hall Insisted on Bond Before Allowing Meeting | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/bridge-unwarranted-risk-is-seen-in-5spade-or-heart-bids.html | Bridge :Unwarranted Risk is Seen In 5â€šÃ„Â¹Spade or Heart Bids | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/adelphi-tops-pratt-for-16th-triumph.html | ADELPHI TOPS PRATT FOR 16TH TRIUMPH | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/secondary-is-oversubscribed.html | Secondary Is Oversubscribed | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/foreign-affairs-through-a-gaullist-glass-darkly.html | Foreign Affairs; Through a Gaullist Glass Darkly | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/senators-shape-new-wheat-bill-measure-including-cotton-may-stall.html | SENATORS SHAPE NEW WHEAT BILL; Measure, Including Cotton, May Stall Rights Debate | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/city-council-ends-control-on-rents-of-250-or-more-wagner-approval.html | CITY COUNCIL ENDS CONTROL ON RENTS OF $250 OR MORE; Wagner Approval Assuredâ€šÃ„Â¹Law Would Exempt Units With Families of Four | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/wagner-testifies-on-air-pollution-tells-senate-unit-that-city-and.html | WAGNER TESTIFIES ON AIR POLLUTION; Tells Senate Unit That City and Jersey Provide III Winds for Each Other; FEDERAL STUDY URGED; Mayor Says Fund Should Be Used to Stimulate Action on a Regional Basis | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/tide-of-protectionism-common-market-vigor-and-outer-7-rift-have.html | Tide of Protectionism; Common Market Vigor and Outer 7 Rift Have Same Effectâ€šÃ„Â¹Import Curbs | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/memories-persist-at-the-house-of-morgan-4-retired-employes-tour.html | Memories Persist at the House of Morgan; 4 Retired Employes Tour â€šÃ„Â¹Cornerâ€šÃ„Â¹ at 23 Wall Street | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/celtics-triumph-on-free-throws-hit-on-31-of-36-attempts-and-turn.html | CELTICS TRIUMPH ON FREE THROWS; Hit on 31 of 36 Attempts and Turn Back 76ers, 103-93 | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/soviet-lifter-sets-world-mark.html | Soviet Lifter Sets World Mark | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/peter-mkechnie.html | PETER M'KECHNIE | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/teamsters-lose-telephone-vote-plant-workers-in-state-give.html | TEAMSTERS LOSE TELEPHONE VOTE; Plant Workers in State Give Communications Union a 12,558â€šÃ„Â¹8,751 Victory | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/move-is-assessed.html | Move Is Assessed | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/feb-29-dance-to-help-finlandia-foundation.html | Feb. 29 Dance to Help Finlandia Foundation | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/industry-aides-deny-overtime-plan-would-increase-jobs.html | Industry Aides Deny Overtime Plan Would Increase Jobs | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/portugal-sends-patrol-boats.html | Portugal Sends Patrol Boats | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/british-guiana-aide-resigns.html | British Guiana Aide Resigns | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/merger-bids-won-by-chemical-bank-federal-reserve-approves.html | MERGER BIDS WON BY CHEMICAL BANK; Federal Reserve Approves Acquisition Of Brooklyn and Mt. Vernon Units; NEW BRANCHES TO OPEN; Suburb to Lose Homeâ€šÃ„Â¹Office Protection, Opening It to Competitors From City | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/martinis-case-going-to-top-state-court.html | MARTINIS CASE GOING TO TOP STATE COURT | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/soviet-says-johnsons-proposal-on-missile-freeze-is-inadequate.html | Soviet Says Johnson's Proposal On Missile Freeze Is Inadequate | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/trantino-convicted-in-slaying-of-two-policemen-in-lodi-n-j.html | Trantino Convicted in Slaying Of Two Policemen in Lodi, N. J. | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/letters-to-the-times-tunnel-seen-aiding-transit.html | Letters to The Times; Tunnel Seen Aiding Transit | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/trial-of-cubans-today.html | Trial of Cubans Today | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/li-bank-sets-bronx-unit.html | L.I. Bank Sets Bronx Unit | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/diner-laments-mousse-bathed-in-cigar-smoke.html | Diner Laments Mousse Bathed in Cigar Smoke | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/house-votes-to-ease-limits-on-pay-of-military-retirees.html | House Votes to Ease Limits On Pay of Military Retirees | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/roman-brother-favored-to-win-25000-everglades-stakes-at-hialeah.html | Roman Brother Favored to Win $25,000 Everglades Stakes at Hialeah Today; 1â€šÃ‚Âµ MILE FEATURE DRAWS FIELD OF 8; Tallahassee Purse, at Same Distance, Also Attracts Eligibles for Flamingo | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/brooklyn-infants-home-to-gain-from-bazaar.html | Brooklyn Infants Home To Gain From Bazaar | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/ailroads-delay-new-work-rules-decision-cancels-threat-of-strike-on.html | AILROADS DELAY NEW WORK RULES; Decision Cancels Threat of Strike on Tuesday | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/17-centers-to-aid-on-housing-bias-rights-groups-will-channel.html | 17 CENTERS TO AID ON HOUSING BIAS; Rights Groups Will Channel Complaints to City Unit | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/walker-shot-linked-to-oswald.html | Walker Shot Linked to Oswald | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/nehru-said-to-bar-talks-with-chou-parley-was-reported-urged-by.html | NEHRU SAID TO BAR TALKS WITH CHOU; Parley Was Reported Urged by Burmese Leader | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/aviation-officials-deny-knowing-of-contractual-link-to-baker-senate.html | Aviation Officials Deny Knowing Of Contractual Link to Baker; Senate Inquiry Told Concern Learned of Its Connection From Newspapers | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/rockefeller-says-states-house-districts-will-not-be-affected-by.html | Rockefeller Says State's House Districts Will Not Be Affected by Ruling | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 0001-01-01 | https://www.nytimes.com/1964/02/19/our-are-barred-as-ruby-jurors.html | FOUR ARE BARRED AS RUBY JURORS | False | By HOMER BIGART; Special to The New York Times | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/rudolph-herriman-a-gynecologist-84.html | RUDOLPH HERRIMAN, A GYNECOLOGIST, 84 | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/beauty-aids-of-the-past-fill-a-store.html | Bä`sÃ´â`sÃ^uty Aids Of the Past Fill a Store | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/brian-broderick-becomes-fiance-of-lisa-kennard-exbabson-student-and.html | Brian Broderick Becomes Fiance Of Lisa Kennard; Exá€šÃ„Â²Babson Student and '57 Boston Debutante Planning Nuptials | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/french-are-dismayed.html | French Are Dismayed | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/sterilization-bill-offered.html | Sterilization Bill Offered | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/italy-opens-show-of-huge-display-honors-artist-dead-400-years.html | ITALY OPENS SHOW OF; Huge Display Honors Artist Dead 400 Years | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/jury-awards-30000.html | Jury Awards $30,000 | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/3-cherrix-horses-take-trial-heats-2-others-qualify-for-races-at.html | 3 CHERRIX HORSES TAKE TRIAL HEATS; 2 Others Qualify for Races at Westbury Track | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/minnesota-gains-89to75-victory-gophers-drop-michigan-into-deadlock.html | MINNESOTA GAINS 89á€šÃ„Â²TOá€šÃ„Â²75 VICTORY; Gophers Drop Michigan Into Deadlock With Ohio State for Big 10 Leadership | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/colt-bought-for-31000-in-hialeah-park-auction.html | Colt Bought for $31,000 In Hialeah Park Auction | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/garden-to-televise-bouts-on-own-chain.html | GARDEN TO TELEVISE BOUTS ON OWN CHAIN | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/rosenthalsamborn.html | Rosenthalá€šÃ„Â®Samborn | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/aileen-kendall-affianced.html | Aileen Kendall Affianced | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/duquesne-named-to-nit.html | Duquesne Named to. N.I.T. | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/letters-to-the-times-dilemma-in-vietnam.html | Letters to The Times; Dilemma in Vietnam | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/george-r-rushmore-banknote-official.html | GEORGE R. RUSHMORE, BANK-NOTE OFFICIAL | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/governor-submits-housing-proposals.html | GOVERNOR SUBMITS HOUSING PROPOSALS | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/prices-of-london-stocks-show-declines-during-slow-trading-paris.html | Prices of London Stocks Show Declines During Slow Trading; PARIS RETREATS; MILAN ADVANCES; Most Shares on Frankfurt List Close at Highs After Brisk Foreign Buying | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/democrats-pick-costikyan-for-state-executive-body.html | Democrats Pick Costikyan For State Executive Body | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/paperboard-output-8-above-63-rate.html | PAPERBOARD OUTPUT 8% ABOVE '63 RATE | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/net-debit-balances-show-rise-for-stock-customers.html | Net Debit Balances Show Rise for Stock Customers | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/moscow-and-sofia-pledge-unity-drive.html | MOSCOW AND SOFIA PLEDGE UNITY DRIVE | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/presidential-messages-due.html | Presidential Messages Due | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/french-legislators-in-cairo.html | French Legislators in Cairo | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/news-analysis-integration-and-the-city-few-look-beyond.html | News Analysis; Integration and the City; Few Look Beyond Pupilâ€šÃ„Ã´Transfer Plan For Answer to School Racial Problem | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/prospect-improves-for-sections-of-rockefeller-liquor-program.html | Prospect Improves for Sections Of Rockefeller Liquor Program | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/a-fashion-show.html | A Fashion Show | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/british-freighter-abandoned-in-atlantic-gale-life-rafts-dropped-by.html | British Freighter Abandoned in Atlantic Gale; Life Rafts Dropped by Air to Vessel's Crew of 35 | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 0001-01-01 | https://www.nytimes.com/1964/02/19/ost-stocks-dip-on-american-list.html | OST STOCKS DIP ON AMERICAN LIST | False | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/books-of-the-times-the-geography-of-the-odyssey.html | Books of The Times; The Geography of the â€šÃ„Ã´Odysseyâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/navy-gives-hardin-5year-pact.html | Navy Gives Hardin 5-Year Pact | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/algeria-trade-talk-scheduled.html | Algeria Trade Talk Scheduled | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/washington-the-foreign-policy-issue-and-the-campaign.html | Washington; The Foreign Policy Issue and the Campaign | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/auto-accidents-injure-1101-here-during-week.html | Auto Accidents Injure 1,101 Here During Week | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/miss-rhea-purvis-betrothed-to-norman-anthony-johnson.html | Miss Rhea Purvis Betrothed To Norman Anthony Johnson | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/topps-denies-it-has-cornered-baseball-trading-card-field.html | Topps Denies It Has Cornered Baseball Trading Card Field | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/ford-officer-sees-8millioncar-year.html | FORD OFFICER SEES 8-MILLION-CAR YEAR | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/bible-reading-ordered.html | Bible Reading Ordered | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/letters-to-the-times-examining-1914-debt.html | Letters to The Times; Examining 1914 Debt | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/newway-is-found-for-canning-food-swift-and-trenton-foods-introduce.html | NEWWAY IS FOUND FOR CANNING FOOD; Swift and Trenton Foods Introduce Fast Process | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/chicago-marchers-demand-food-relief.html | CHICAGO MARCHERS DEMAND FOOD RELIEF | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/greens-26-points-spark-new-york-west-of-lakers-scores-41-but-his.html | GREEN'S 26 POINTS SPARK NEW YORK; West of Lakers Scores 41 but His Error in Final Seconds Helps Knicks | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/nazi-says-church-group-helped-him-to-escape-as-german-trial-opens.html | Nazi Says Church Group Helped Him to Escape; As German Trial Opens, He Says He Befriended Many Jews in Buenos Aires | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/utility-offering-is-fast-sellout-50-million-northern-natural.html | UTILITY OFFERING IS FAST SELLOUT; $50 Million Northern Natural Carries 4⅞% Coupon | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/jewish-congress-sends-200-to-seek-backing-in-albany.html | Jewish Congress Sends 200 to Seek Backing in Albany | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 0001-01-01 | https://www.nytimes.com/1964/02/19/archives/adelphi-defeats-fordham-in-swim-meet-53-to-42.html | Adelphi Defeats Fordham In Swim Meet, 53 to 42 | False | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/lucy-johnson-is-apple-queen.html | Lucy Johnson Is Apple Queen | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/china-buys-in-argentina-again.html | China Buys in Argentina Again | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/3-released-in-flag-thefts.html | 3 Released in Flag Thefts | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/businesses-take-midtown-offices-two-concerns-lease-space-in-sperry.html | BUSINESSES TAKE MIDTOWN OFFICES; Two Concerns Lease Space in Sperry Rand Building | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/scranton-scored-by-labor-leaders-aflcio-assails-his-jobless-aid.html | SCRANTON SCORED BY LABOR LEADERS; A.F.L.-C.I.O. Assails His Jobless Aid Reforms | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/snow-mixed-with-rain-hits-metropolitan-area.html | Snow Mixed With Rain Hits Metropolitan Area | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/25-belgian-miners-end-sitdown-strike.html | 25 BELGIAN MINERS END SITDOWN STRIKE | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/goldwater-links-rival-and-hoffa-says-rockefeller-is-being.html | GOLDWATER LINKS RIVAL AND HOFFA; Says Rockefeller Is Being Manipulated by Teamster | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/22-schools-get-grants.html | 22 Schools Get Grants | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/sinatra-jr-quits-trial-for-london-departure-of-young-singer-prompts.html | SINATRA JR. QUITS TRIAL FOR LONDON; Departure of Young Singer Prompts Defense to Object | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/concept-of-trade-center-praised-by-realty-board.html | Concept of Trade Center Praised by Realty Board | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/continental-can-appoints.html | Continental Can Appoints | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/kraftcrilly.html | Kraftâ€šÃ„Â®Crilly | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/union-renews-bid.html | Union Renews Bid | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/gambling-inquiry-begun-in-arkansas.html | GAMBLING INQUIRY BEGUN IN ARKANSAS | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/bill-stewart-69-exumpire-dead-in-national-league-193455-also-a.html | BILL STEWART, 69, EXâ€šÃ„Â°UMPIRE, DEAD; In National League 1934â€šÃ„Â¬55 â€šÃ„Â®Also a Hockey Referee | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/aussie-net-stars-play-in-us-today-emerson-and-fletcher-defy-ban-on.html | AUSSIE NET STARS PLAY IN U.S. TODAY; Emerson and Fletcher Defy Ban on Overseas Action | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/2-large-tracts-in-jersey-sold-westfield-and-rochelle-park-to-get.html | 2 LARGE TRACTS IN JERSEY SOLD; Westfield and Rochelle Park to Get Shopping Centers | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/athens-registers-complaint.html | Athens Registers Complaint | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/pearson-seeking-more-sea-rights-urges-legislation-to-extend.html | PEARSON SEEKING MORE SEA RIGHTS; Urges Legislation to Extend Offshore Line to 12 Miles | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/carolina-to-open-kidnapping-trial-4-accused-of-holding-white-couple.html | CAROLINA TO OPEN KIDNAPPING TRIAL; 4 Accused of Holding White Couple to Be Tried Today | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/clarence-budington-kelland-prolific-author-is-dead-at-82-created.html | Clarence Budington Kelland, Prolific Author, Is Dead at 82; Created Scattergood Baines and Mr. Deedsâ€šÃ„Â®Wrote 200 Short Stories, 60 Novels | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/marcher-held-in-albany-ga.html | Marcher Held in Albany, Ga. | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/bellamy-off-slate-in-equity-election.html | BELLAMY OFF SLATE IN EQUITY ELECTION | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/george-pines-54-manager-of-real-estate-properties.html | George Pines, 54, Manager Of Real Estate Properties | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/peppercorn-gets-new-post.html | Peppercorn Gets New Post | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/<br>Effective Date | Registration<br>Number | Original Registration<br>Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/test-of-air-raid-sirens-to-be-held-this-morning.html | Test of Air Raid Sirens To Be Held This Morning | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/bill-on-apartheid-widens-controls-new-south-african-proposal-called.html | BILL ON APARTHEID WIDENS CONTROLS; New South African Proposal Called Severest So Far | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/joint-company-to-make-appliances-for-europeans.html | Joint Company to Make Appliances for Europeans | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/the-reports-said-sporadic-fighting-was-continuing-in-the-dollo.html | The reports said sporadic fighting was continuing in the Dollo region, despite a ceaseâ€‰fire that was to have gone into effect Sunday.; The Ethiopian information ministry today denied that Somali troops gained about 12 miles of terrain in fighting yesâ€‰terday in the region of Yett, anâ€‰other border post.; They said Ethiopian forces repulsed a superior force. | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/the-beatles-and-clay-spara-fast-roundelay-visitors-square-off.html | The Beatles and Clay Spara Fast Roundelay; Visitors Square Off Against Fighter at Training Camp | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/feb-27-fashion-show-for-spanish-institute.html | Feb. 27 Fashion Show For Spanish Institute | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/conferees-raise-overseas-taxes-but-rise-is-much-smaller-than-senate.html | CONFEREES RAISE OVERSEAS TAXES; But Rise Is Much Smaller Than Senate Had Voted | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/irene-s-weinberg-wed-in-stockholm.html | Irene S. Weinberg Wed in Stockholm | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/index-of-commodity-prices-slips-slightly-to-943-level.html | Index of Commodity Prices Slips Slightly to 94.3 Level | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/dr-moses-w-goldberg.html | DR. MOSES W. GOLDBERG | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/use-of-false-name-suggested.html | Use of False Name Suggested | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/mrs-herbert-schueler-53-hunter-high-guidance-aide.html | Mrs. Herbert Schueler, 53, Hunter High Guidance Aide | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/5-new-films-to-open-today.html | 5 New Films to Open Today | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/stafford-makes-training-a-habit-yank-pitcher-has-been-at-it-since.html | STAFFORD MAKES TRAINING A HABIT; Yank Pitcher Has Been at It Since End of '63 Season | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/miss-lorraine-sherry-fiancee-of-gary-moon.html | Miss Lorraine Sherry Fiancee of Gary Moon | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/laurance-rockefeller-gets-new-palisades-park-term.html | Laurance Rockefeller Gets New Palisades Park Term | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/vending-concern-hopeful-on-sales-head-of-automatic-canteen-doubts.html | VENDING CONCERN HOPEFUL ON SALES; Head of Automatic Canteen Doubts Dip for Cigarettes | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/americans-reported-sate.html | Americans Reported Sate | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/eaton-says-us-will-join-soviet-trade-bandwagon.html | Eaton Says U.S. Will Join Soviet Trade â€šÃ„Ã²Bandwagonâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/loyola-victor-92-to-83.html | Loyola Victor, 92 to 83 | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/becker-says-he-will-not-run-for-reelection-to-house-seat-nassau.html | Becker Says He Will Not Run For Re-election to House Seat; Nassau Republican, 64, Says It Is Time for Young Man to Take Over Reins | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/letters-to-the-times-backing-civil-rights-laws-action-urged-to.html | Letters to The Times; Backing Civil Rights Laws; Action Urged to Enforce Legislation Now on Books | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/time-to-call-a-halt.html | Time to Call a Halt | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/durocher-files-a-denial-in-suit-for-alienation.html | Durocher Files a Denial In Suit for Alienation | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/deangelis-will-go-before-law-makers.html | DEANGELIS WILL GO BEFORE LAW MAKERS | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/troop-airlift-from-texas-to-german-base-is-begun.html | Troop Airlift From Texas To German Base Is Begun | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/son-to-the-thomas-crystals.html | Son to the Thomas Crystals | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/shriver-sworn-in-tells-in-tells-cabinet-of-poverty-drive-johnson.html | Shriver, Sworn In, Tells In, Tells Cabinet of Poverty Drive; Johnson Present as Members Get â€šÃ„Â³Status Reportâ€šÃ„Â³ by Chief of New Program | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/germans-engage-designing-firm-mcmullen-associates-will-help-improve.html | GERMANS ENGAGE DESIGNING FIRM; McMullen Associates Will Help Improve Ships | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/philharmonia-trio-offers-2d-concert.html | PHILHARMONIA TRIO OFFERS 2D CONCERT | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/african-color-and-patterns-inspire-new-fabrics.html | African Color and Patterns Inspire New Fabrics | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/philley-to-pilot-colts-farm.html | Philley to Pilot Colts' Farm | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/tv-review-the-american-woman-in-20th-century.html | TV Review; 'The American Woman in 20th Century' | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/five-marks-bring-honor-to-ivy-ace.html | Five Marks Bring Honor to Ivy Ace | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/liquor-lobbyists-ready-to-mass-in-albany-to-fight-law-revision.html | Liquor Lobbyists Ready to Mass In Albany to Fight Law Revision | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/south-orange-library-loses.html | South Orange Library Loses | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-19 | 1964-02-19 | https://www.nytimes.com/1964/02/19/archives/judge-approves-union-pacific-bid-railroad-given-new-chance-to.html | JUDGE APPROVES UNION PACIFIC BID; Railroad Given New Chance to Acquire Rock Island Through a Merger | True | | 1992-01-24 | RE0000568978 | B00000094116 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/educators-rule-out-union-policy-role.html | EDUCATORS RULE OUT UNION POLICY ROLE | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/new-orders-for-durable-goods-increased-sharply-in-january-bookings.html | New Orders for Durable Goods Increased Sharply in January; Bookings of $19.1 Billion Set a Recordâ€šÃ„Â®Cash Dividends Show 8 Per Cent Gain | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/chase-across-france.html | Chase Across France | True | HOWARD THOMPSON | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/conferees-vote-15-billion-cut-in-federal-taxes-senatehouse.html | CONFEREES VOTE $15 BILLION CUT IN FEDERAL TAXES; Senateâ€šÃ„Â³House Compromise Clears Way for the Final Action Next Week; GAINS RATE IS RETAINED; Drop in Income Withholding Expected to Take Effect in Middle of March | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/william-lyons-to-wed-miss-mary-a-browne.html | William Lyons to Wed Miss Mary A. Browne | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/stewarts-goal-ties-wings.html | Stewart's Goal Ties Wings | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/lawyer-29-will-get-top-maritime-post.html | Lawyer, 29, Will Get Top Maritime Post | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/valve-in-a-closet-stirs-up-a-storm-tenant-sues-neighbor-who-turned.html | VALVE IN A CLOSET STIRS UP A STORM; Tenant Sues Neighbor Who Turned Off Water | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/utility-issue-registered.html | Utility Issue Registered | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/suit-over-disk-settled.html | Suit Over Disk Settled | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/advertising-trade-press-preparing-code.html | Advertising: Trade Press Preparing Code | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/us-maps-revie-of-latin-policies-may-cali-its-envoys-from-all.html | U.S. MAPS REVIE OF LATIN POLICIES; May Cali its Envoys From All Hemisphere Countries for Meeting in March | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/letters-to-the-times-figher-for-apportionment.html | Letters to The Times; Figher for Apportionment | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/deangelis-vows-to-give-up-today-sought-by-jersey-sheriff-on.html | DEANGELIS VOWS TO GIVE UP TODAY; Sought by Jersey Sheriff on Contempt Charge in Concealment of Funds | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/corn-products-co-sets-marks-in-63-profits-at-226-a-share-against.html | CORN PRODUCTS CO. SETS MARKS IN '63; Profits at $2.26 a Share Against $2.06 in '62 | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/azores-refugees-taken-to-haven-1500-who-fled-quake-go-to-a-nearby.html | AZORES REFUGEES TAKEN TO HAVEN; 1,500 Who Fled Quake Go to a Nearby Island | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/princeton-trounces-penn-hockey-club.html | PRINCETON TROUNCES PENN HOCKEY CLUB | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/cabin-in-the-sky-to-close.html | â€šÃ„Ã²Cabin in the Skyâ€šÃ„Ã´ to Close | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/exnazi-gets-4-years-in-murders-of-jews.html | EXâ€šÃ‚Âª NAZI GETS 4 YEARS IN MURDERS OF JEWS | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/randolph-ashton-a-conservationist.html | RANDOLPH ASHTON, A CONSERVATIONIST | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/rockefeller-finds-hustings-snowy-returns-to-new-hampshire-by-auto.html | ROCKEFELLER FINDS HUSTINGS SNOWY; Returns to New Hampshire by Auto in Storm | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/karen-lee-shapiro-prospective-bride.html | Karen Lee Shapiro Prospective Bride | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/malaysia-friction-blocks-new-parley.html | MALAYSIA FRICTION BLOCKS NEW PARLEY | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/college-students-to-train-in-summer-at-realty-firms.html | College Students to Train In Summer at Realty Firms | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/tv-a-look-at-hollywood-cbs-reports-discusses-economic-problems-of.html | TV: A Look at Hollywood; â€šÃ‚ÂªC.B.S. Reportsâ€šÃ‚Â' Discusses Economic Problems of the Movie Industry | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/ua-w-gives-robert-kennedy-warm-welcome-at-convention.html | U.A . W. Gives Robert Kennedy Warm Welcome at Convention | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/south-jersey-rail-project-acts-to-buy-rightofway.html | South Jersey Rail Project Acts to Buy Rightâ€šÃ‚Âªofâ€šÃ‚ÂªWay | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/antiques-show-grows-in-size-and-in-interest.html | Antiques Show Grows in Size And in Interest | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/21-of-35-are-taken-off-freighter-adrift-in-stormy-atlantic.html | 21 of 35 Are Taken Off Freighter Adrift In Stormy Atlantic | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/executives-urged-to-bar-hiring-bias.html | EXECUTIVES URGED TO BAR HIRING BIAS | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/discriminatory-embassy-says.html | Discriminatory, Embassy Says | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/rail-union-quits-contract-parley-trainmen-seek-to-bargain.html | RAIL UNION QUITS CONTRACT PARLEY; Trainmen Seek to Bargain Separately on Work Rules | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/bulgarians-end-moscow-visit.html | Bulgarians End Moscow Visit | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/coast-guard-academy-aides.html | Coast Guard Academy Aides | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/milk-price-control-will-die-in-jersey.html | MILK PRICE CONTROL WILL DIE IN JERSEY | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 0001-01-01 | https://www.nytimes.com/1964/02/20/archives/a-lover-of-horses-accused-of-taking-banks-1248958.html | A Lover of Horses Accused of Taking Bank's $1,248,958 | False | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 0001-01-01 | https://www.nytimes.com/1964/02/20/archives/armand-bombardier-56-dead.html | Armand Bombardier, 56, Dead | False | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/savings-bond-campaign-set.html | Savings Bond Campaign Set | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/chase-bank-promotes-2-officers.html | Chase Bank Promotes 2 Officers | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/gasoline-price-is-raised.html | Gasoline Price Is Raised | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/mrs-frank-bailey-widow-of-banker-and-realty-man.html | Mrs. Frank Bailey, Widow Of Banker and Realty Man | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/harriet-ashby-haslam-engaged-to-lieutenant.html | Harriet Ashby Haslam Engaged to Lieutenant | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/us-aide-hopeful-on-soviet-wheat-sees-solution-in-24-hours-dockers.html | U.S. AIDE HOPEFUL ON SOVIET WHEAT; Sees Solution in 24 Hours â€šÃ„Â²Dockers Delay 5th Ship | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/state-unit-urges-aid-be-increased-208-million-more-a-year-for.html | STATE UNIT URGES AID BE INCREASED, $20.8 Million More a Year for Localities Proposed | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/olin-mathieson-1963-earnings-rose-86-as-sales-set-record.html | Olin Mathieson 1963 Earnings Rose 8.6% as Sales Set Record | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/londontown-co-rejects-revlons-offer-for-assets.html | Londontown Co. Rejects Revlon's Offer for Assets | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/henny-youngmans-mother-88.html | Henny Youngman's Mother, 88 | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/transport-news-rail-bill-scored-new-group-to-fight-repeal-of-us.html | TRANSPORT NEWS; RAIL BILL SCORED; New Group to Fight Repeal of U.S. Commodities Law | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/house-approves-93-million-in-coast-guard-construction.html | House Approves $93 Million In Coast Guard Construction | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/mrs-percy-l-bailey-jr.html | MRS. PERCY L. BAILEY JR. | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/cyprus-risk-rate-increased.html | Cyprus Risk Rate Increased | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/roosevelt-raceway-clearing-decks-of-snow-for-harness-opener-tonight.html | Roosevelt Raceway Clearing Decks of Snow for Harness Opener Tonight; TRACK CONFIDENT RACES WILL GO ON; Doc Hobbs 3â€šÃ„Ã´1 Favorite in Opening Feature of Record 255â€šÃ„Ã´Night Trot Season | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/celanese-corp-names-president-for-divisions.html | Celanese Corp. Names President for Divisions | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/news-of-dogs-westminster-dog-show-winner-leads-busy-life-of-a.html | News of Dogs; Westminster Dog Show Winner Leads Busy Life of a Celebrity | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/government-and-the-arts.html | Government and the Arts | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/rail-unions-bid-us-curb-road-ask-johnson-to-ban-the-use-of-cape.html | RAIL UNIONS BID U.S. CURB ROAD; Ask Johnson to Ban the Use of Cape Kennedy Spur | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/letters-to-the-times-rusk-criticized-on-boycott.html | Letters to The Times; Rusk Criticized on Boycott | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/wynyard-b-browne-52-british-authorplaywright.html | Wynyard B. Browne, 52, British Authorâ€šÃ„Ã´Playwright | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/russell-is-ready-for-rights-fight-says-southern-senators-will.html | RUSSELL IS READY FOR RIGHTS FIGHT; Says Southern Senators Will Battle Bill Around Clock | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/electricity-output-6-above-63-rate.html | ELECTRICITY OUTPUT 6% ABOVE '63 RATE | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/us-presses-inquiry-on-bronx-doctors.html | U.S. PRESSES INQUIRY ON BRONX DOCTORS | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/appalachian-study-planned.html | Appalachian Study Planned | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/charlton-e-lyman-exwoolworth-aide.html | CHARLTON E. LYMAN, Exâ€šÃ„Â°WOOLWORTH AIDE | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/kennan-to-enter-hospital.html | Kennan to Enter Hospital | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/charles-dearman-61-dead-a-city-transportation-aide.html | Charles Dearman, 61, Dead; A City Transportation Aide | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/stand-on-apartheid-disturbs-catholics.html | STAND ON APARTHEID DISTURBS CATHOLICS | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/salvador-tax-law-scored.html | Salvador Tax Law Scored | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/papandreou-sworn-as-premier.html | Papandreou Sworn as Premier | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/roberts-betters-autorace-mark-modified-car-goes-17047-mph-in.html | ROBERTS BETTERS AUTORACE MARK; Modified Car Goes 170.47 M.P.H. in Daytona Trial | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/letters-to-the-times-trade-center-assailed-it-is-declared-another.html | Letters to The Times; Trade Center Assailed; It Is Declared Another Example of Mistaken Urban Planning | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/excampaign-aide-accused.html | Exâ€šÃ„Â°Campaign Aide Accused | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/citizenship-appeal-is-filed-by-aclu.html | CITIZENSHIP APPEAL IS FILED BY A.C.L.U. | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/briton-defends-bus-sale.html | Briton Defends Bus Sale | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/contract-award.html | CONTRACT AWARD | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/books-of-the-times-end-paper-good-reading-prepared-by-the-committee.html | Books of The Times; End Paper GOOD READING. Prepared by the Committee on College Reading J. Sherwood Weber, editor. 285 pages. Mentor. 75 cents. | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 0001-01-01 | https://www.nytimes.com/1964/02/20/archives/nathan-e-handler-is-dead.html | Nathan E. Handler Is Dead | False | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/brain-drain-and-gain.html | Brain Drain and Gain | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/in-the-nation-new-meaning-of-supreme-court-appointments.html | In The Nation; New Meaning of Supreme Court Appointments | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/daughter-to-mrs-solomon.html | Daughter to Mrs. Solomon | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/army-peril-seen-in-korean-thefts-pilfering-at-bases-increases.html | ARMY PERIL SEEN IN KOREAN THEFTS; Pilfering at Bases Increases â€šÃ„Â®Called Threat to Security | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/john-mcneil-wilkie-fiance-of-eugenia-marie-van-horn.html | John McNeil Wilkie Fiance Of Eugenia Marie Van Horn | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/sidelights-busiest-director-sits-in-32-seats.html | Sidelights; Busiest Director Sits in 32 Seats | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/kirtleyborut.html | Kirtleyâ€šÃ„Â®Borut | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/wilmot-clarke-fiance-of-catherine-hansen.html | Wilmot Clarke Fiance Of Catherine Hansen | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/kidnap-case-judge-orders-jury-drawn.html | KIDNAP CASE JUDGE ORDERS JURY DRAWN | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/britain-weighing-recognition.html | Britain Weighing Recognition | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/dead-ringer.html | Dead Ringer' | True | EUGENE ARCHER | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/italy-is-negotiating-to-buy-unit-of-gulf-oil-in-kuwait.html | Italy Is Negotiating to Buy Unit of Gulf Oil in Kuwait | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/letters-to-the-times-income-tax-no-cureall.html | Letters To The Times; Income Tax No Cureâ€šÃ„Â¨All | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/florida-political-climate-found-gloomy-for-prospects-of-gop.html | Florida Political Climate Found Gloomy for Prospects of G.O.P. | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/a-dubious-transit-bill.html | A Dubious Transit Bill | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/accardo-gets-traffic-fine.html | Accardo Gets Traffic Fine | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/senate-confirms-5-envoys.html | Senate Confirms 5 Envoys | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/liu-triumphs-83-to-56.html | L.I.U Triumphs, 83 to 56 | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/new-director-named.html | New Director Named | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/menorah-home-to-gain.html | Menorah Home to Gain | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/earnings-gain-reported.html | Earnings Gain Reported | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/art-lachaise-exhibition-sculptors-work-seen-in-show-at-whitney.html | Art: Lachaise Exhibition; Sculptor's Work Seen in Show at Whitney | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/white-house-luncheon-fetes-head-of-archives-at-radcliffe.html | White House Luncheon Fetes Head of Archives at Radcliffe | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/spain-denies-violation.html | Spain Denies Violation | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/union-seeks-stock-plan.html | Union Seeks Stock Plan | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/favorite-sport.html | Favorite Sport? | True | A.H. WEILER | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/swedish-actress-is-married-to-peter-sellers-in-england.html | Swedish Actress Is Married To Peter Sellers in England | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/wagner-holds-up-smokeinbed-ban-lone-opponent-at-hearing-calls-hotel.html | WAGNER HOLDS UP SMOKEâ€šÃ„Â¹Ï€â€šÃ„ÂºBED BAN; Lone Opponent at Hearing Calls Hotel Bill Illegal | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/red-china-rejectsconditions-of-us-calls-terms-for-eventual.html | RED CHINA REJECTS CONDITIONS OF U.S.; Calls Terms for Eventual Negotiation â€šÃ„Â'Preposterousâ€šÃ„Â' | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/man-in-the-news-speaker-with-ambitions.html | Man in the News; Speaker With Ambitions | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/swiss-bank-account-hit.html | Swiss Bank Account Hit | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/bruce-bielaski-justice-aide-dies-headed-investigation-bureau-and.html | BRUCE BIELASKI, JUSTICE AIDE, DIES; Headed Investigation Bureau and Was Prohibition Agent | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/woman-47-is-seized-in-dallas-shooting.html | WOMAN, 47, IS SEIZED IN DALLAS SHOOTING | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/14628-judgment-placed-on-priest.html | $14,628 JUDGMENT PLACED ON PRIEST | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/london-industrial-stocks-recoup-early-losses-while-british-bonds.html | London Industrial Stocks Recoup Early Losses, While British Bonds Stage Retreat; PARIS IS BUOYED; ZURICH LIST GAINS; Machinery Shares Decline on the Frankfurt Market â€šÃ„Â'Amsterdam Steadies | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/wheat-bill-voted-by-senate-panel-but-a-place-on-schedule-for-floor.html | WHEAT BILL VOTED BY SENATE PANEL; But a Place on Schedule for Floor Action Is Uncertain | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/academy-of-design-opens-annual-show.html | ACADEMY OF DESIGN OPENS ANNUAL SHOW | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/litton-to-make-oil-survey.html | Litton to Make Oil Survey | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/levineadelsberg.html | Levineâ€šÃ„Â®Adelsberg | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/opinion-of-public-concerns-movies-industry-works-out-plan-for.html | OPINION OF PUBLIC CONCERNS MOVIES; Industry Works Out Plan for â€šÃ„Â'Educating the Pressâ€šÃ„Â' | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/bond-issue-sold-byalbuerue-advance-refunding-placed-by-group-with.html | BOND ISSUE SOLD BYALBUERUE; Advance Refunding Placed by Group With Investors | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/time-inc-becomes-partner-in-british-paytv-concern.html | Time, Inc., Becomes Partner In British Payâ€šÃ„Â°TV Concern | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/ghana-finance-chief-resigns.html | Ghana Finance Chief Resigns | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/lemay-proposes-cutback-of-b70-to-two-planes.html | LeMay Proposes Cutback of Bâ€šÃ„Â°70 to Two Planes | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/american-airlines-doubles-its-profits.html | American Airlines Doubles Its Profits | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/rubys-attorneys-fail-in-maneuver-judge-stops-move-to-call-venireman.html | RUBY'S ATTORNEYS FAIL IN MANEUVER; Judge Stops Move to Call Venireman as Witness | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/123-students-granted-500-on-summer-reporting-jobs.html | 123 Students Granted $500 On Summer Reporting Jobs | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/south-rhodesia-rounds-up-africans-in-security-raids.html | South Rhodesia Rounds Up Africans in Security Raids | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/cuban-aide-reports-lag-in-rice-harvest.html | CUBAN AIDE REPORTS LAG IN RICE HARVEST | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/us-pilot-is-identified.html | U.S. Pilot Is Identified | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/naacp-seeking-talk-on-housing-but-white-parents-group-wants-to.html | N.A.A.C.P. SEEKING TALK ON HOUSING; But White Parents' Group Wants to Discuss Schools | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/bridge-kelland-once-took-part-in-writers-game-here.html | Bridge: Kelland Once Took Part In â€šÃ„Â°Writers' Gameâ€šÃ„Â´ Here | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/sihanouk-proposes-a-pact.html | Sihanouk Proposes a Pact | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/16-are-arraigned-in-taxbribe-case-5-lawyers-7-accountants-and-4-us.html | 16 ARE ARRAIGNED IN TAXâ€šÃ„Ã²BRIBE CASE; 5 Lawyers, 7 Accountants and 4 U.S. Aides Accused | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/greek-king-to-have-operation.html | Greek King to Have Operation | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/short-interest-eased-in-month-lowest-level-since-july-15-reported.html | SHORT INTEREST EASED IN MONTH; Lowest Level Since July 15; Reported by Big Board | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/2-baker-friends-may-cancel-pact-west-virginia-officials-cite.html | 2 BAKER FRIENDS MAY CANCEL PACT; West Virginia Officials Cite Publicity on Timber Deal | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/fighting-mayor-of-harlem-urged-civic-group-seeks-nominees-for.html | â€šÃ„Ã²FIGHTINGâ€šÃ„Ã² MAYOR OF HARLEM URGED; Civic Group Seeks Nominees for Unofficial Post | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/thai-is-named-by-seato-as-new-secretary-general.html | Thai Is Named by SEATO As New Secretary General; | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/city-gets-four-armories-in-6-million-state-deal.html | City Gets Four Armories In $6 Million State Deal | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/us-to-sell-jersey-city-site.html | U.S. to Sell Jersey City Site | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/crispi-tops-scorers.html | Crispi Tops Scorers | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/enoch-powell-in-financial-job.html | Enoch Powell in Financial Job | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/model-is-absent-from-corset-ad.html | Model Is Absent From Corset Ad | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 0001-01-01 | https://www.nytimes.com/1964/02/20/index-of-commodity-prices-shows-0-1-decline-to-94-2.html | Index of Commodity Prices Shows 0.1 Decline to 94.2 | False | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/president-accepts-tribute-to-kennedy.html | PRESIDENT ACCEPTS TRIBUTE TO KENNEDY | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/scm-is-battling-to-expand-role-in-office-copiers-emerson-e-mead.html | SCM Is Battling to Expand Role in Office Copiers; Emerson E. Mead Leads His Company's Campaign to Diversify and Grow | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/bhutto-stresses-ties-to-us.html | Bhutto Stresses Ties to U.S. | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/fordham-triumphs-over-5651.html | FORDHAM TRIUMPHS OVER QUEENS, 56â€šÃ„Â¹51 | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/texans-ask-delay-on-new-districts-house-members-suggest-moratorium.html | TEXANS ASK DELAY ON NEW DISTRICTS; House Members Suggest Moratorium Past Election | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/news-of-skiing.html | News of Skiing | False | By MICHAEL STRAUSS | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/belgians-recover-rubens-painting-youth-held-in-theft-of-1620-work.html | BELGIANS RECOVER RUBENS PAINTING; Youth Held in Theft of 1620 Work From Museum | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/widelitz-is-appointed-by-diesel-construction.html | Widelitz Is Appointed; By Diesel Construction | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/yankees-rookie-pitching-camp-is-being-overrun-by-gullivers.html | Yankees' Rookie Pitching Camp Is Being Overrun by Gullivers | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/tenneco-continental-oil-join-in-acquisition-in-texas.html | Tenneco, Continental Oil Join in Acquisition in Texas | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/banker-hopeful-on-latin-aid-plan-alliance-for-progress-held.html | BANKER HOPEFUL ON LATIN AID PLAN; Alliance for Progress Held Improving in Balance | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/son-to-mrs-c-m-dick-jr.html | Son to Mrs. C. M. Dick Jr. | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/trade-bloc-aides-to-confer-in-us-top-common-market-team-hopes-to.html | TRADE BLOC AIDES TO CONFER IN U.S.; Top Common Market Team Hopes to Find a Solution to Impasse on Tariffs; DISPARITY IS AT ISSUE ; Rejection of European Offer, in a Move Later Modified, Irks Community's Six | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/dr-robert-morse-a-psychiatrist-58-leading-practitioner-and-teacher.html | DR. ROBERT MORSE, A PSYCHIATRIST, 58; Leading Practitioner and Teacher Dies in Capital | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/joseph-dixon-crucible-selects-new-director.html | Joseph Dixon Crucible Selects New Director | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/local-housing-agencies-sell-taxexempt-issues.html | Local Housing Agencies Sell Taxâ€šÃ„Â¹Exempt Issues | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/knicks-set-back-hawks-120-to-114-1-2point-streak-in-4th-period.html | KNICKS SET BACK HAWKS, 120 TO 114; 1 â€šÃ„Â°Point Streak in 4th Period Overtakes St. Louis Five | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/opposition-front-likely.html | Opposition Front Likely | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/havana-stages-rally.html | Havana Stages Rally | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/stocks-dadle-in-slow-trading-market-bobs-up-and-down-in.html | STOCKS DADLE IN SLOW TRADING; Market Bobs Up and Down in Lackadaisical Pattern â€šÃ„Â°Averages Disagree; VOLUME SHRINKS AGAIN; Prices of Specialty Issues Show Largest Changes but Moves Are Mixed | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/sports-of-the-times.html | Sports of the times | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/bond-municipal-sector-is-brightened-by-rapid-sales-of-new-offerings.html | Bond Municipal Sector Is Brightened by Rapid Sales of New Offerings; CALIFORNIA ISSUE TAKEN WITHIN DAY; Other Major Taxâ€šÃ„Â°Exempts Move Fastâ€šÃ„Â°Corporates and Treasurys Ease | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/commodities-grain-futures-slump-as-snags-threaten-shipments-to.html | Commodities: Grain Futures Slump as Snags Threaten Shipments to Soviet Union; WHEAT DECLINES AS OUTLOOK DIMS; Copper, Lead and Zinc Set Pace for Active Trading in the Metals Market | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/woman-conductor-a-rara-avis-finds-a-nest-in-scranton-pa-beatrice.html | Woman Conductor, a Rara Avis, Finds a Nest in Scranton, Pa.; Beatrice Brown, in 3d Year, Eschews Flamboyance for Musicianship | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/foe-of-jagan-is-again-held-for-trial-in-secrets-case.html | Foe of Jagan Is Again Held For Trial in Secrets Case | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/westinghouse-chief-forecasts-an-upturn-in-profits-this-year.html | Westinghouse Chief Forecasts An Upturn in Profits This Year | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/no-deaths-reported.html | No Deaths Reported | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/mcnamara-shows-his-pentagonese-hearing-on-missile-data-is-deleted.html | McNAMARA SHOWS HIS PENT AGONESE; Hearing on Missile Data Is (Deleted) and (Deleted) | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/dutch-callmoney-rate-cut.html | Dutch Callâ€šÃ„¸Â"Money Rate Cut | True | | 1992-01-24 | RE0000568 976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/mine-men-discuss-social-problems-meeting-deals-with-avoiding.html | MINE MEN DISCUSS SOCIAL PROBLEMS; Meeting Deals With Avoiding Creation of Ghost Towns | True | | 1992-01-24 | RE0000568 976 | B00000094114 | | | |
| 1964-02-20 | 0001-01-01 | https://www.nytimes.com/1964/02/20/archives/roman-brother-wins-at-hialeah.html | ROMAN BROTHER WINS AT HIALEAH | False | By JOE NICHOLS; Special to The New York Times | 1992-01-24 | RE0000568 976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/eaton-ends-moscow-visit.html | Eaton Ends Moscow Visit | True | | 1992-01-24 | RE0000568 976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/pitt-downs-temple.html | Pitt Downs Temple | True | | 1992-01-24 | RE0000568 976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/foe-of-nyerere-to-resign.html | Foe of Nyerere to Resign | True | | 1992-01-24 | RE0000568 976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/sinatra-sr-tells-of-ransom-calls-defense-and-prosecution-in-clash.html | SINATRA SR. TELLS OF RANSOM CALLS; Defense and Prosecution in Clash on Wiretapping | True | | 1992-01-24 | RE0000568 976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/national-lead-issue-placed.html | National Lead Issue Placed | True | | 1992-01-24 | RE0000568 976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/key-particle-found-in-the-atom-ending-nuclear-physics-chaos.html | Key Particle Found in the Atom, Ending Nuclear Physics â€šÃ„¸Â"Chaosâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568 976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/us-air-force-band-presented-by-wnyc.html | U.S. AIR FORCE BAND PRESENTED BY WNYC | True | | 1992-01-24 | RE0000568 976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/irs-conducting-audit.html | I.R.S. Conducting Audit | True | | 1992-01-24 | RE0000568 976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/117-million-spent-by-rockefeller-fund-in-last-63-quarter.html | $11.7 Million Spent By Rockefeller Fund In Last '63 Quarter | True | | 1992-01-24 | RE0000568 976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/the-wall-street-journal-to-build-new-dallas-plant.html | The Wall Street Journal To Build New Dallas Plant | True | | 1992-01-24 | RE0000568 976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/seven-days-in-may-opens-at-2-theaters.html | Seven Days in May' Opens at 2 Theaters | True | By Bosley Crowther | 1992-01-24 | RE0000568 976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/woolworth-heirs-wife-in-renol.html | Woolworth Heir's Wife in Renol | True | | 1992-01-24 | RE0000568 976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/paul-steiger-to-wed-jo-ann-e-mckenna.html | Paul Steiger to Wed Jo Ann E. McKenna | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/italy-maps-wide-farm-reform-sharecropping-would-be-curbed.html | Italy Maps Wide Farm Reform; Sharecropping Would Be Curbed | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/cargo-line-paces-american-board-seaboard-world-rises-to-714-and.html | CARGO LINE PACES AMERICAN BOARD; Seaboard World Rises to 7Â¬Â° and Leads Active List | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/confirmation-of-theory.html | Confirmation of Theory | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/us-steel-scores-cutrate-imports-says-only-government-can-create.html | U.S. STEEL SCORES CUTâ€šÃ„Â°RATE IMPORTS; Says Only Government Can Create Fair Competition | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/african-common-market-urged.html | African Common Market Urged | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/10cent-dividend-set-by-seeburg-declaration-marks-start-of-quarterly.html | 10â€šÃ„Â°CENT DIVIDEND SET BY SEEBURG; Declaration Marks Start of Quarterly Policy | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/coup-rumors-denied.html | Coup Rumors Denied | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | | |
| 1964-02-20 | 0001-01-01 | https://www.nytimes.com/1964/02/20/archives/nyu-fencers-beat-penn-for-fourth-victory-22-to-5.html | N.Y.U. Fencers Beat Penn For Fourth Victory, 22 to 5 | False | | 1992-01-24 | RE0000568976 | B00000094114 | | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/pound-and-swiss-franc-rally-canadian-dollar-climbs-again.html | Pound and Swiss Franc Rally; Canadian Dollar Climbs Again | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/vincent-marlotti-makes-piano-debut.html | VINCENT MARLOTTI MAKES PIANO DEBUT | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/carlino-may-get-major-gop-post-rockefeller-is-said-to-have-chosen.html | CARLINO MAY GET MAJOR G.O.P. POST; Rockefeller Is Said to Have Chosen Him to Serve on the Platform Committee | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/steady-prices-urged.html | Steady Prices Urged | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/bank-st-college-assembles-site-institution-plans-3-million-building.html | BANK ST. COLLEGE ASSEMBLES SITE; Institution Plans $3 Million Building on W. 112th St. | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/dean-of-us-skippers-retires-by-bringing-in-liner-unaided-commodore.html | Dean of U. S. Skippers Retires; By Bringing in Liner Unaided; Commodore Ends 49â€šÃ„¢Year Careerâ€šÃ„¸Ã‚Â®Weather Delays Band for Ceremony | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/wood-field-and-stream-wildlife-in-korean-demilitarized-zone-is.html | Wood, Field and Stream; Wildlife in Korean Demilitarized Zone Is Unlikely to Be Disturbed | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/baker-withholds-subpoenaed-data-invokes-four-amendments-at-senate.html | BAKER WITHHOLDS SUBPOENAED DATA; Invokes Four Amendments at Senate Investigationâ€šÃ„¸Ã‚Â®Bars Oral Testimony | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/hearings-on-bet-issue-will-open-here-today.html | Hearings on Bet Issue Will Open Here Today | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/clays-act-plays-listons-camp-and-sonny-is-a-kindly-critic.html | Clay's Act Plays Liston's Camp And Sonny Is a Kindly Critic | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/salomon-brothers-hutzler-wins-railway-certificates.html | Salomon Brothers & Hutzler Wins Railway Certificates | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/5-hospitals-here-get-lab-warnings.html | 5 HOSPITALS HERE GET LAB WARNINGS | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/reds-shoot-down-2-vietnam-planes-us-pilot-of-one-of-t28.html | REDS SHOOT DOWN 2 VIETNAM PLANES; U.S. Pilot of One of Tâ€šÃ„¸Ã‚Â²28 fighterâ€šÃ„¸Ã‚Â²Bombers Is Killed | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/2-duel-to-a-wristnick-at-oxford-over-a-girl.html | 2 Duel to a Wristâ€šÃ„¸Ã‚Â²Nick At Oxford Over a Girl | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/de-gaulle-and-segni-confer-in-paris.html | De Gaulle and Segni Confer in Paris | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/farm-loan-bonds-are-sold.html | Farm Loan Bonds Are Sold | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/artichokes-require-detailed-preparation-way-to-form-dish-in-full.html | Artichokes Require Detailed Preparation; Way to Form Dish, in Full Leaf or a Bottom, Varies By | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/get-hoffa-scheme-laid-to-government.html | â€šÃ„¸Ã‚ÂʻGET HOFFAâ€šÃ„¸Ã‚Â´ SCHEME LAID TO GOVERNMENT | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/space-design-concern-names-vice-president.html | Space Design Concern Names Vice President | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/conant-sees-shoddiness-in-training-of-teachers.html | Conant Sees Shoddiness In Training of Teachers | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/water-authority-urged-fornassau-bill-would-provide-board-to-work-on.html | WATER AUTHORITY URGED FORNASSAU; Bill Would Provide Board to Work on Conservation | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/stevenson-urges-quick-agreement-for-cyprus-peace-bids-four-nations.html | STEVENSON URGES QUICK AGREEMENT FOR CYPRUS PEACE; Bids Four Nations Involved Meet With Thant to Form an International Force | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/emerson-beats-lenoir-in-close-match-australian-gains-in-us-title.html | Emerson Beats Lenoir in Close Match; AUSTRALIAN GAINS IN U.S. TITLE TENNIS Emerson Drops Opening Set â€šÃ„Â®Yugoslav Stars Beaten â€šÃ„Â®Ralston Wins, 6â€šÃ„Â²3, 6â€šÃ„Â²4 | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/goldwater-asks-primary-victory-bids-new-hampshire-give-him-a.html | GOLDWATER ASKS PRIMARY VICTORY; Bids New Hampshire Give Him a Stepping Stone | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/addams-cartoons-to-be-a-tv-series-actors-will-take-the-roles-of.html | ADDAMS CARTOONS TO BE A TV SERIES; Actors Will Take the Roles of Characters in Programs | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/6-future-choices-selected-bi-jets-two-tackles-among-picks-in.html | 6 FUTURE CHOICES SELECTED BI JETS; Two Tackles Among Picks in Special League Draft | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/frelinghuysen-to-run-again.html | Frelinghuysen to Run Again | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/israeli-fair-lady-is-a-exturnkey-musical-in-hebrew-version-is-doing.html | ISRAELI FAIR LADY IS A EXâ€šÃ„Â²TURNKEY; Musical, in Hebrew Version, Is Doing Well in Tel Aviv | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/seattle-woman-will-head-committee-for-rockefeller.html | Seattle Woman Will Head Committee for Rockefeller | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/bronx-girl-and-tuckahoe-boy-top-regents-list.html | Bronx Girl and Tuckahoe Boy Top Regents List | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/naacp-explains-sitdown-defense.html | N.A.A.C.P. EXPLAINS SITDOWN DEFENSE | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/rugatino-plans-to-close-feb-29-but-musical-will-continue-if.html | â€šÃ‚ÂªRUGATINOâ€šÃ‚Â' PLANS TO CLOSE FEB. 29; But Musical Will Continue if Receipts Increase | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/order-brings-confusion.html | Order Brings Confusion | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/chess-to-err-is-human-to-punish-errors-is-to-play-the-game.html | Chess: To Err Is Human, to Punish Errors Is to Play the Game | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/barbara-whites-78-takes-golf-medal.html | BARBARA WHITE'S 78 TAKES GOLF MEDAL | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/judge-in-delaware-balks-at-carrying-out-flogging.html | Judge in Delaware Balks At Carrying Out Flogging | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/allan-r-dixon.html | ALLAN R. DIXON | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/talks-deadlocked-in-yemen-dispute.html | TALKS DEADLOCKED IN YEMEN DISPUTE | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/presley-in-acapulco.html | Presley in Acapulco | True | HOWARD THOMPSON | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/lobbyists-keys-to-capitol-stir-questions-by-mahoney.html | Lobbyist's Keys to Capitol Stir Questions by Mahoney | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/freight-cars-derail-upstate.html | Freight Cars Derail Upstate | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/double-on-coast-returns-1123-santa-anita-payoff-second-largest-in.html | DOUBLE ON COAST RETURNS $1,123; Santa Anita Payoff Second Largest in Track's History | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/anderson-named-to-bank-unit.html | Anderson Named to Bank Unit | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/wilson-asserts-laborites-stand-closer-to-u-s-than-tories-do.html | Wilson Asserts Laborites Stand Closer to U. S. Than Tories Do; Endorses NATO, Disavowing Plan for Neutralist Policy if Socialists Win Power | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/curtis-appoints-president-of-its-new-book-division.html | Curtis Appoints President Of Its New Book Division | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/books-of-the-times-when-crackling-crises-broke-he-was-there.html | Books of The Times; When Crackling Crises Broke, He Was There | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/state-plans-to-sell-bonds-from-a-retirement-fund.html | State Plans to Sell Bonds From a Retirement Fund | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/yugoslavs-calm-or-us-aid-curb-nearly-all-of-2-million-deal.html | YUGOSLAVS CALM OR U.S. AID CURB; Nearly All of $2 Million Deal Completed Before Action | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/irene-thirer-59-movie-reviewer-new-york-post-film-editor-diesdeisone.html | IRENE THIRER, 59, MOVIE REVIEWER; New York Post Film Editor Dies€5Â„Â®Once With News | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/paris-refuses-to-comment.html | Paris Refuses to Comment | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/bus-driver-beaten-by-gang-of-youths.html | BUS DRIVER BEATEN BY GANG OF YOUTHS | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/finley-turned-down-again-onn-offer-of-2year-lease.html | Finley Turned Down Again Onn Offer of 2â€5Â„Â°Year Lease | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/eight-stowaways-lose-hideandseek-game.html | Eight Stowaways Lose Hideâ€5Â„Â°andâ€5Â„Â°Seek Game | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/3-faiths-discuss-deputy-with-tv-leaders-concerned-over-coverage-of.html | 3 FAITHS DISCUSS â€5Â„Â°DEPUTYâ€5Â„Â° WITH TV; Leaders Concerned Over Coverage of Play's Opening | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/nyu-will-play-memphis-state-manhattan-and-st-francis-in-garden.html | N.Y.U. WILL PLAY MEMPHIS STATE; Manhattan and St. Francis in Garden Opener Tonight | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/president-and-aides-give-sorensen-a-farewell-party.html | President and Aides Give Sorensen a Farewell Party | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/loan-for-new-apartment.html | Loan for New Apartment | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/bingham-to-seek-aid-in-bronx-race-delegate-at-un-aims-to-be-reform.html | BINGHAM TO SEEK AID IN BRONX RACE; Delegate at U.N. Aims to Be Reform Rival of Buckley | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/four-youths-found-guilty-in-slaying-of-youth-worker.html | Four Youths Found Guilty In Slaying of Youth Worker | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/de-pa-ul-beats-st-bona-ven-ture-8176-st-francis-downs-c-c-ny-foul.html | De Pa ul Beats St. Bona ven ture, 81â€šÃ„Â°76; St. Francis Downs C. C. NY; FOUL GOALS HELP GAIN 17 TH VICTORY; Blue Demons Sink 21 of 26 Free Throwsâ€šÃ„‚â€šÃ„®St. Francis Quintet Wins, 61â€šÃ„Â°54 | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/charges-on-troops-traded.html | Charges on Troops Traded | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/death-of-vice-ring-suspect-on-li-called-accidental.html | Death of Vice Ring Suspect On L.I. Called â€šÃ„Â²Accidentalâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/3-pipeline-concerns-sued-by-utah-gas.html | 3 Pipeline Concerns Sued by Utah Gas | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/mansfield-supports-paris-effort-in-asia.html | Mansfield Supports Paris Effort in Asia | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/notre-dame-beats-butler.html | Notre Dame Beats Butler | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/universal-match-increases-prices.html | UNIVERSAL MATCH INCREASES PRICES | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/4day-art-fair-to-aid-judaism-society-fund.html | 4â€šÃ„Â²Day Art Fair to Aid Judaism Society Fund | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/debenture-call-planned-by-international-minerals.html | Debenture Call Planned By International Minerals | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/son-to-the-john-morrisseys.html | Son to the John Morrisseys | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/allied-concord-financial-sells-a-12-million-issue.html | Allied Concord Financial Sells a $12 Million Issue | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/hearing-on-theater-is-in-albany-today.html | HEARING ON THEATER IS IN ALBANY TODAY | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/irt-rider-stabbed-as-20-just-look-on.html | IRT RIDER STABBED AS 20 JUST LOOK ON | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/gasoline-stocks-gain-in-the-week-light-fuel-oil-inventories-dip.html | GASOLINE STOCKS GAIN IN THE WEEK; Light Fuel Oil Inventories Dip 2,743,000 Barrels | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/hubbs-to-be-buried-today.html | Hubbs to Be Buried Today | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/new-restrictions-on-firearms-quickly-voted-by-state-senate.html | New Restrictions on Firearms Quickly Voted by State Senate | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/lucia-c-stanton-engaged-to-wed-harvard-student-fiancee-of-stephen-h.html | Lucia C. Stanton Engaged to Wed Harvard Student; Fiancee of Stephen H. Goodwinâ€šÃ„Â®Marriage Planned for June | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/dr-king-warns-johnson.html | Dr. King Warns Johnson | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/cuba-frees-miami-pilot.html | Cuba Frees Miami Pilot | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/boycott-aftermath.html | Boycott Aftermath | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/hawks-beat-rangers-and-take-sole-possession-of-first-mikita-wharram.html | Hawks Beat Rangers and Take Sole Possession of First; MIKITA WHARRAM PACE 7â€šÃ„Â²2 TRIUMPH They Score 2 Goals Apiece as Ranger Playoff Hopes Fadeâ€šÃ„Â®Wings in 1â€šÃ„Â¹1 Tie | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/letters-to-the-times-what-puerto-ricans-seek-they-are-said-to-be.html | Letters to The Times; What Puerto Ricans Seek; They Are Said to Be Eager for Adequate Neighborhood Schools | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/azores-formed-by-volcanos.html | Azores Formed by Volcanos | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/la-salle-tops-canisius-9181.html | La Salle Tops Canisius, 91â€šÃ„Âª81 | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/west-germany-moves-to-stop-inflation-threat-from-abroad.html | West Germany Moves to Stop Inflation Threat From Abroad | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/british-see-intercity-use-of-aircushion-transports.html | British See Intercity Use Of Airâ€šÃ„Â°Cushion Transports | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/gabon-insurgents-yield-as-france-rushes-in-troops-paris-aids.html | GABON INSURGENTS YIELD AS FRANCE RUSHES IN TROOPS; Paris Aids President, Close Ally, Citing Treaty and a Request for Help; MBA TO BE REINSTATED; Action by de Gaulle Viewed as Attempt to Forestall New African Revolts | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/blacklist-is-laid-to-school-board-teachers-object-to-report-on.html | BLACKLIST IS LAID TO SCHOOL BOARD; Teachers Object to Report on Those in Boycott | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/bonnies-oklahoma-city-join-tournament-fields.html | Bonnies, Oklahoma City Join Tournament Fields | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/hungarians-due-in-moscow.html | Hungarians Due in Moscow | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/monsanto-forms-new-unit.html | Monsanto Forms New Unit | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/suit-filed-in-connecticut.html | Suit Filed in Connecticut | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/newhome-loans-decline-at-fha.html | NEWâ€šÃ„Â°HOME LOANS DECLINE AT F.H.A. | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/schlitz-blocked-in-acquisition-bid-temporary-injunction-bars-move.html | SCHLITZ BLOCKED IN ACQUISITION BID; Temporary Injunction Bars Move to Obtain Control of General Brewing | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/falstaff-at-met-march-6-to-help-production-fund-opera-guild.html | â€šÃ„Â°Falstaffâ€šÃ„Â° at Met March 6 to Help Production Fund; Opera Guild Sponsoring Eventâ€šÃ„Â®Bernstein to Conduct in Debut | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/4-inches-of-snow-falls-on-the-city-suburbs-get-up-to-a-foottraffic.html | 4 INCHES OF SNOW FALLS ON THE CITY; Suburbs Get Up to a Footâ€šÃ„Â®Traffic Is Delayed | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/a-shift-on-china-hinted-by-indian-shastri-asks-realistic-view-in.html | A SHIFT ON CHINA HINTED BY INDIAN; Shastri Asks â€šÃ„Â°Realistic Viewâ€šÃ„Â° in Dispute Over Border | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/turks-extend-martial-law.html | Turks Extend Martial Law | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/offering-of-250000-shares-in-siegel-co-oversubscribed.html | Offering of 250,000 Shares In Siegel Co. Oversubscribed | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/britain-augmenting-force.html | Britain Augmenting Force | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/foreign-or-domestic-policy.html | Foreign or Domestic Policy? | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/cabinet-in-lebanon-resigns.html | Cabinet in Lebanon Resigns | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/civil-rights-leader-denies-link-to-reds.html | CIVIL RIGHTS LEADER DENIES LINK TO REDS | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/some-stores-planning-to-be-open-on-holiday.html | Some Stores Planning To Be Open on Holiday | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/house-commerce-panel-ends-hearings-on-policing-market.html | House Commerce Panel Ends Hearings on Policing Market | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/4-cuban-captains-of-seized-vessels-fined-by-florida.html | 4 Cuban Captains Of Seized Vessels Fined by Florida | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/luke-hart-83-supreme-knight-of-knights-of-columbus-is-dead-lawyer.html | Luke Hart, 83, Supreme Knight Of Knights of Columbus, Is Dead; Lawyer Was Leader in Move to Add â€šÃ„Â´Godâ€šÃ„Â´ to Flag Pledge â€šÃ„Â®Sparred Realty Deals | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/farbstein-gains-liberal-backing-leaders-on-lower-east-side-favor.html | FARBSTEIN GAINS LIBERAL BACKING; Leaders on Lower East Side Favor Him Over Haddad | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/shoes-for-spring-feminine-pretty.html | Shoes for Spring: Feminine, Pretty | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/park-service-post-filled.html | Park Service Post Filled | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/ball-assails-reynolds.html | Ball Assails Reynolds | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/mayor-sets-parley-on-housing-abuses.html | MAYOR SETS PARLEY ON HOUSING ABUSES | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/one-of-three-films-in-italy-called-unfit-for-catholics.html | One of Three Films in Italy Called Unfit for Catholics | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/zanzibar-expels-last-us-envoy-britons-also-ousted-over-withholding.html | ZANZIBAR EXPELS LAST U.S. ENVOY; Britons Also Ousted Over Withholding Recognition | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/executive-post-filled.html | Executive Post Filled | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/nassau-center-to-gain-by-march-20-lunch.html | Nassau Center to Gain By March 20 Lunch | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/chinese-charge-on-popes-is-rejected-by-vatican.html | Chinese Charge on Popes Is Rejected by Vatican | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/storm-fails-to-dampen-new-hitline-forms-at-any-wednesday-broadways.html | Storm Fails to Dampen New Hit:Line Forms at â€šÃ„Â²Any Wednesdayâ€šÃ„Â´; Broadway's Latest Success Had Advance of $5,000 But Future Is Bright | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/bank-will-raze-a-chicago-hotel-morrison-to-be-torn-down-for-new.html | BANK WILL RAZE A CHICAGO HOTEL; Morrison to be Torn Down for New Loop Building | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/theatrical-agents-elect.html | Theatrical Agents Elect | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/lima-airport-strike-grows.html | Lima Airport Strike Grows | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/dementiel-party-welcomes-designer.html | â€šÃ„Â²Dementielâ€šÃ„Â´ Party Welcomes Designer | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-20 | 1964-02-20 | https://www.nytimes.com/1964/02/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568976 | B00000094114 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/veronica-kalaman-is-engaged-to-wed.html | Veronica Kalaman Is Engaged to Wed | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/new-study-of-apower-for-spacecraft-is-urged.html | New Study of A-Power For Spacecraft Is Urged | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/stamford-city-hall-pickets-protest-housing-abuses.html | Stamford City Hall Pickets Protest Housing Abuses | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/masseyferguson-takes-global-view.html | MASSEY-FERGUSON TAKES GLOBAL VIEW | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/music-das-lied-at-the-philharmonic-josef-krips-conducts-work-by.html | Music: 'Das Lied€šÃ„Ã' at the Philharmonic; Josef Krips Conducts Work by Mahler | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/benefit-for-health-center.html | Benefit for Health Center | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/letters-to-the-times-liberal-party-backs-johnson.html | Letters to The Times; Liberal Party Backs Johnson | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/neutralist-issue-worrying-saigon-speech-by-mansfield-stirs-fear-of.html | NEUTRALIST ISSUE WORRYING SAIGON; Speech by Mansfield Stirs Fear of U.S. Withdrawal | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/garrett-acquires-tkm.html | Garrett Acquires TKM | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/first-ruby-juror-chose-at-trial-engineer-accepted-after-23-on-panel.html | FIRST RUBY JUROR CHOSE AT TRIAL; Engineer Accepted After 23 on Panel Are Rejected | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/british-patrol-fired-on.html | British Patrol Fired On | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/charles-cards-68-for-lead-in-manila.html | CHARLES CARDS 68 FOR LEAD IN MANILA | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/two-neighbors-meet.html | Two Neighbors Meet | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/sports-show-opens-at-coliseum-today.html | SPORTS SHOW OPENS AT COLISEUM TODAY | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/federal-hall-ceremony-begins-washingtons-birthday-fetes.html | Federal Hall Ceremony Begins Washington's Birthday Fetes | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/knifing-the-civic-center-plan.html | Knifing the Civic Center Plan | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/xerox-corp-plans-debenture-offering.html | XEROX CORP. PLANS DEBENTURE OFFERING | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/british-revive-10-note-smaller-shops-unhappy.html | British Revive Â¬Â£10 Note; Smaller Shops Unhappy | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/us-car-loadings-rose-31-in-week-truck-volume-also-climbed-above.html | U.S. CAR LOADINGS ROSE 3.1% IN WEEK; Truck Volume Also Climbed Above Level of 1963 | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/higher-state-aid-asked-for-cities-wagner-official-cites-ratios-in.html | HIGHER STATE AID ASKED FOR CITIES; Wagner Official Cites Ratios in Assailing Formula | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/johnson-will-talk-in-california-today.html | JOHNSON WILL TALK IN CALIFORNIA TODAY | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/mrs-knapp-victor-as-play-opens-in-squash-racquets.html | Mrs. Knapp Victor as Play Opens in Squash Racquets | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/new-white-group-asks-integration-seeks-common-front-with-negro-and.html | NEW WHITE GROUP ASKS INTEGRATION; Seeks Common Front With Negro and Puerto Rican Rights Leaders Here | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/sparring-partner-lands-solid-punches-to-clays-head-in-miami-beach.html | Sparring Partner Lands Solid Punches to Clay's Head in Miami Beach Drill; LISTON IS SHARP OUTSIDE OF RING; Champion Handles Barrage of Questions With Skill at News Conference | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/3-missouri-children-die.html | 3 Missouri Children Die | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/manufacturers-trust-promotes-3.html | Manufacturers Trust Promotes 3 | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/aida-rivera-is-married.html | Aida Rivera Is Married | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/soviet-metal-official-in-cuba.html | Soviet Metal Official in Cuba | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/austrian-chancellor-decides-to-quit.html | Austrian Chancellor Decides to Quit | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/krebiozen-inventor-loses-suit-over-drugs-seizure.html | Krebiozen Inventor Loses Suit Over Drug's Seizure | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/foodoil-debacle-adds-new-victim-bankruptcy-petition-is-filed-by-an.html | FOOD-OIL DEBACLE ADDS NEW VICTIM; Bankruptcy Petition Is Filed by an Export Company | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/norwegian-utility-planning-big-european-borrowing.html | Norwegian Utility Planning Big European Borrowing | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/fernandez-gets-opening-66-to-lead-venezuela-golf.html | Fernandez Gets Opening 66 To Lead Venezuela Golf | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/brookhaven-is-credited-with-particle-discovery.html | Brookhaven Is Credited With Particle Discovery | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/khrushchevs-note-answered-by-pope.html | KHRUSHCHEV'S NOTE ANSWERED BY POPE | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/center-hitchcock-becomes-fiance-of-anna-bjorck-advertising-man-an.html | Center Hitchcock Becomes Fiance Of Anna Bjorck; Advertising Man, an Ex-Harvard Student, to Marry Model | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/oswalds-brother-is-heard-at-inquiry.html | Oswald's Brother Is Heard at Inquiry | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/californian-leaving-congress.html | Californian Leaving Congress | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/gulf-negotiating-oil-sale-to-italy.html | GULF NEGOTIATING OIL SALE TO ITALY | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/playboy-club-loses-in-court-of-appeals.html | PLAYBOY CLUB LOSES IN COURT OF APPEALS | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/cubs-turn-down-otherclubs-aid-offers-of-help-in-replacing-hubbs.html | CUBS TURN DOWN OTHERCLUBS AID; Offers of Help in Replacing Hubbs Gratefully Declined | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/khrushchev-puts-hopes-on-synthetic-cattle-feed.html | Khrushchev Puts Hopes On Synthetic Cattle Feed | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/controller-appointed-by-gimbels-new-york.html | Controller Appointed By Gimbels New York | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/nazi-invaders-disguised.html | Nazi Invaders Disguised | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/dredging-of-harbor-for-fill-is-opposed.html | DREDGING OF HARBOR FOR FILL IS OPPOSED | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/ailing-greek-king-names-son-regent.html | Ailing Greek King Names Son Regent | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/critic-at-large-commercial-destruction-of-redwood-trees-tears-away.html | Critic at Large; Commercial Destruction of Redwood Trees Tears Away at the Roots of America: | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/coast-race-won-by-blue-norther-face-the-facts-second-in-44300-santa.html | COAST RACE WON BY BLUE NORTHER; Face the Facts Second in $44,300 Santa Susana | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/critic-sues-over-dismissal.html | Critic Sues Over Dismissal | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/11-white-jurors-picked-for-racial-kidnap-trial.html | 11 White Jurors Picked For Racial Kidnap Trial | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/march-output-for-oil-set-at-29-for-texas-wells.html | March Output for Oil Set At 29% for Texas Wells | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/banker-defends-a-loan-to-baker-tells-inquiry-exsenate-aide-got.html | BANKER DEFENDS A LOAN TO BAKER; Tells Inquiry Exâ€šÃ„Â°Senate Aide Got $125,000 for House Without Any Collateral | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/lowkey-johnson-parties-strike-responsive-chord-in-congress.html | Low-Key Johnson Parties Strike Responsive Chord in Congress | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/alexander-meyendorff-94-dies-russian-baron-served-in-duma.html | Alexander Meyendorff, 94, Dies; Russian Baron Served in Duma | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/bride-is-reported-chosen-for-prince-yoshi-of-japan.html | Bride Is Reported Chosen For Prince Yoshi of Japan | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/5-firemen-lose-posts-in-inquiry-suspended-on-charges-of-women-in.html | 5 FIREMEN LOSE POSTS IN INQUIRY; Suspended on Charges of Women in Firehouse | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/keating-denies-seeking-role.html | Keating Denies Seeking Role | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/alice-a-hammond-prospective-bride.html | Alice A. Hammond Prospective Bride | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/rev-harrison-d-geist-75-preacher-here-35-years.html | Rev. Harrison D. Geist, 75, Preacher Here 35 Years | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/mrs-reinmund-has-son.html | Mrs. Reinmund Has Son | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/price-of-a-chemical-raised.html | Price of a Chemical Raised | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/clinics-for-narcotics.html | Clinics for Narcotics | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/a-key-seoul-aide-regaining-power-kim-once-member-of-junta-has-major.html | A KEY SEOUL AIDE REGAINING POWER; Kim, Once Member of Junta, Has Major but Quiet Role | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/bonds-prices-in-all-sectors-mostly-steady-with-market-in-preholiday.html | Bonds: Prices in All Sectors Mostly Steady, With Market in Pre-Holiday Doldrums; DEALERS CLOSING SHOP FOR TODAY; Traders Note Continuation of a Downward Drift in Issues of Treasury | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/new-type-of-glass-produced.html | New Type of Glass Produced | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/charge-of-beating-denied-by-hospital.html | CHARGE OF BEATING DENIED BY HOSPITAL | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/new-cross-county-road-plan-spares-school-at-mt-vernon.html | New Cross County Road Plan Spares School at Mt. Vernon | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/a-t-t-is-girding-for-rights-chores.html | A. T. & T. Is Girding For Rights Chores | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/usborn-wife-of-ruler-of-sikkim-has-a-son.html | U.S.-Born Wife of Ruler Of Sikkim Has a Son | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/move-by-canada-favors-readers-digest-and-time.html | Move by Canada Favors Reader's Digest and Time | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/nyu-routs-memphis-state-9571.html | N.Y.U. Routs Memphis State, 95â€šÃ„Â°71 | False | By DEANE McGOWEN | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/miss-sharon-breen-to-be-wed-in-july.html | Miss Sharon Breen To Be Wed in July | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/leslie-e-salter-68-circuit-court-judge.html | LESLIE E. SALTER, 68, CIRCUIT COURT JUDGE | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/2-suits-in-virginia-attack-vote-rules.html | 2 SUITS IN VIRGINIA ATTACK VOTE RULES | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/atlantic-search-for-14-called-off-20-survivors-of-freighter.html | ATLANTIC SEARCH FOR 14 CALLED OFF; 20 Survivors of Freighter Disaster Head to Port | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/court-in-germany-rules-us-hanged-wrong-man.html | Court in Germany Rules U.S. Hanged Wrong Man | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/roosevelt-hospital-unit-gets-allergy-study-grant.html | Roosevelt Hospital Unit Gets Allergy Study Grant | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/balzan-peace-prize-is-awarded-to-un.html | Balzan Peace Prize Is Awarded to U.N. | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/miss-livingston-and-c-e-shedd-will-be-married-bennett-junior.html | Miss Livingston And C. E. Shedd Will Be Married; Bennett Junior College Alumna Engaged to Yale Graduate | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/pleasure-boat-news-new-jersey-boat-show-avoids-frills.html | Pleasure Boat News; New Jersey Boat Show Avoids Frills | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/letters-to-the-times-stand-of-urban-league.html | Letters to The Times; Stand of Urban League | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/college-blood-collection.html | College Blood Collection | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/hospital-dispute-in-queens-cools-trussell-says-doctors-now-recant.html | HOSPITAL DISPUTE IN QUEENS COOLS; Trussell Says Doctors Now Recant on Walkout | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/vice-president-named-by-weissberg-hotels.html | Vice President Named By Weissberg Hotels | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/jersey-pike-incorna-rises.html | Jersey Pike Incorna Rises | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 0001-01-01 | https://www.nytimes.com/1964/02/21/archives/dandy-k-14-wins-at-hialeah-as-favored-ishkoodah-runs-4th.html | Dandy K., 14, Wins at Hialeah As Favored Ishkoodah Runs 4th | False | By JOE NICHOLS; Special to The New York Times | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/edlefsen-upsets-emerson-of-australia-in-national-indoor-tennis.html | Edlefsen Upsets Emerson of Australia in National Indoor Tennis; STUDENT AT U.S.C. WINS, 6â€šÃ„Â¸4, 6â€šÃ„Â¸8, 6â€šÃ„Â¸3; Edlefsen Victor in Maryland â€šÃ„Â® Ashe Defeats Fletcher â€šÃ„Â®McKinley, Osuna Giin | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/car-production-in-week-rose-above-1963-level.html | Car Production in Week Rose Above 1963 Level | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/value-of-export-licenses-for-soviet-bloc-climbs.html | Value of Export Licenses For Soviet Bloc Climbs | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/rider-beats-yeshiva-7550-as-kuchen-scores-18-points.html | Rider Beats Yeshiva, 75â€šÃ„Â¸50, As Kuchen Scores 18 Points | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/defense-phones-neighbors.html | Defense Phones Neighbors | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/armys-13game-streak-is-broken-by-colgate-six.html | Army's 13â€šÃ„Â¸Game Streak Is Broken by Colgate Six | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/9-leases-signed-at-bush-terminal-317500-sq-ft-of-space-is-taken-in.html | 9 LEASES SIGNED AT BUSH TERMINAL; 317,500 Sq. Ft. of Space Is Taken in Building | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/medical-teams-set-up-for-nuclear-emergencies.html | Medical Teams Set Up For Nuclear Emergencies | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/zanuck-reports-on-fox-finances-says-cleopatra-eventually-will-earn.html | ZANUCK REPORTS ON FOX FINANCES; Says â€šÃ„Â´Cleopatraâ€šÃ„Â´ Eventually Will Earn $55 Million | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/morale-in-revenue-service-hurt-by-scandals-and-investigations.html | Morale in Revenue Service Hurt By Scandals and Investigations | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/a-3000mile-sewer.html | A 3,000-Mile Sewer | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/speculator-puts-up-100000-for-option-on-supersonic-jet-he-also-is.html | Speculator Puts Up $100,000 For Option on Supersonic Jet; He Also Is Seeking a Second in Plan to Lease Proposed Aircraft to Airlines | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/robert-kennedy-for-veep.html | ROBERT KENNEDY FOR VEEP? | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/600-graduate-at-hunter.html | 600 Graduate at Hunter | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/wirz-and-unions-confer-on-wheat-secretary-gets-demands-in-dispute.html | WIRZ AND UNIONS CONFER ON WHEAT; Secretary Gets Demands in Dispute Over Soviet Sales | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/time-inc-plans-a-31-stock-split-seeking-big-board-listing-earnings.html | TIME, INC., PLANS A 3-1 STOCK SPLIT; Seeking Big Board Listing â€šÃ„Â®Earnings Show a Gain | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/ben-l-moyer.html | BEN L. MOYER | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/guiana-sugar-workers-out.html | Guiana Sugar Workers Out | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/tightening-noted-in-bank-reserves-analysts-of-money-market-discern.html | TIGHTENING NOTED IN BANK RESERVES; Analysts of Money Market Discern Shift in Policy | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/algeria-and-morocco-resolve-conflict-over-sahara-frontier-pact.html | Algeria and Morocco Resolve Conflict Over Sahara Frontier; Pact Expected to Open Way to Regional Cooperationâ€šÃ„Â®Details Are Withheld | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/russians-drop-visit-to-turkey.html | Russians Drop Visit to Turkey | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/save-stamps-win-a-utrillo.html | Save Stamps, Win a Utrillo | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/big-board-plans-to-tighten-ruleson-members-commodity-deals.html | Big Board Plans to Tighten Ruleson Members' Commodity Deals | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/commodities-index-shows-no-change.html | COMMODITIES INDEX SHOWS NO CHANGE | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/butler-going-to-geneva-parley-to-offer-new-arms-proposals.html | Butler Going to Geneva Parley To Offer New Arms Proposals | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/effort-by-thant-for-cyprus-peace-reported-gaining-nicosia-and.html | EFFORT BY THANT FOR CYPRUS PEACE REPORTED GAINING; Nicosia and Ankara Envoys Said to Respond Warmly to Patrolâ€šÃ„Â¯Force Plan; U.S. ROLE UNDER STUDY; Proposal Would Give Four States Involved a Voice in Selection of Troops | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/compensation-weighed.html | Compensation Weighed | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/girls-graduate-and-get-bs-baby-sitter-degrees.html | Girls Graduate and Get B.S. (Baby Sitter) Degrees | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 0001-01-01 | https://www.nytimes.com/1964/02/21/s/heila-hibben-76-a-food-authority.html | SHEILA HIBBEN, 76, A FOOD AUTHORITY | False | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/collinspearson.html | Collinsâ€šÃ„Â®Pearson | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/chambers-leader-withdraws-pledge-of-support-for-johnson-neilan.html | Chamber's Leader Withdraws Pledge of Support for Johnson; Neilan Criticizes the Budget and Says That He Favors Goldwater for President | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/favorite-draws-post-18-in-145000-coast-race.html | Favorite Draws Post 18 In $145,000 Coast Race | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/3d-armory-is-raided-by-quebec-separatists.html | 3d Armory Is Raided By Quebec Separatists | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/new-transit-unit-seeks-out-faults-5-men-and-woman-assigned-as.html | NEW TRANSIT UNIT SEEKS OUT FAULTS; 5 Men and Woman Assigned as Subway Inspectors | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/rent-tax-upheld-by-appeals-court-contention-of-commercial-tenants.html | RENT TAX UPHELD BY APPEALS COURT; Contention of Commercial Tenants Here Rejected | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/churchmen-dispute-on-apartheid-stand.html | CHURCHMEN DISPUTE ON APARTHEID STAND | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/new-work-given-by-alwin-nikolais-sanctum-a-dancetheater-piece-is-at.html | NEW WORK GIVEN BY ALWIN NIKOLAIS; 'Sanctum,' a Dance-Theater Piece, Is at Henry Street | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/dutch-to-take-part-in-nato-fleet-test.html | DUTCH TO TAKE PART IN NATO FLEET TEST | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Original Registration on Effective Date | Secondary Registration on Number | Secondary Original Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/tv-review-variety-hour-stars-jonathan-winters.html | TV Review; Variety Hour Stars Jonathan Winters | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/beneficial-finance-sets-new-offering.html | BENEFICIAL FINANCE SETS NEW OFFERING | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/nyu-acts-to-end-use-of-marijuana-one-student-leaves-school-2-others.html | N.Y.U. ACTS TO END USE OF MARIJUANA; One Student Leaves School â€šÂ‚Â®2 Others Suspended | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/hunter-saved-from-ice-floe.html | Hunter Saved From Ice Floe | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/caretaker-cabinet-in-lebanon.html | Caretaker Cabinet In Lebanon | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/london-list-steady-after-expected-change-in-the-bank-rate-fails-to.html | London List Steady After Expected Change in the Bank Rate Fails to Materialize; MARKET IN PARIS AT AGES RECOVERY; Shares of Steels and Motors Pace Frankfurt Advances â€šÂ‚Â® Milan Dips at Close | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/house-defies-mcnamara-approves-a-new-bomber.html | House Defies McNamara, Approves a New Bomber | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/coed-is-sentenced-to-jail-in-atlanta.html | COED IS SENTENCED TO JAIL IN ATLANTA | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/soviet-grants-bulgaria-333-million-in-credits.html | Soviet Grants Bulgaria $333 Million in Credits | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/latin-conference-on-cuba-likely-next-month-in-us.html | Latin Conference on Cuba Likely Next Month in U.S. | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/canada-treasury-bills-sold.html | Canada Treasury Bills Sold | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/trussell-presses-for-ambulances-backs-bill-to-cut-subsidy-to.html | TRUSSELL PRESSES FOR AMBULANCES; Backs Bill to Cut Subsidy to Noncooperating Hospitals | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/mrs-henry-d-chapin-84-dead-founder-of-the-adoption-service.html | Mrs. Henry D. Chapin, 84, Dead; Founder of the Adoption Service | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/nuclear-device-detonated-underground-in-nevada.html | Nuclear Device Detonated Underground in Nevada | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/rome-bids-paris-yield-on-britain-segni-and-saragat-during-visit.html | ROME BIDS PARIS YIELD ON BRITAIN; Segni and Saragat, During Visit, Urge â€šÃ„Ã²Openâ€šÃ„Ã´ Europe | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/gabon-president-resumes-office-mba-restored-by-french-vows-total.html | GABON PRESIDENT RESUMES OFFICE; Mba, Restored by French, Vows â€šÃ„Ã²Total Punishmentâ€šÃ„Ã´ for All Who Aided Coup | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/westchester-area-backs-school-bond.html | WESTCHESTER AREA BACKS SCHOOL BOND | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/vienna-gets-file-on-nazi-school-training-in-murder-is-laid-to.html | VIENNA GETS FILE ON NAZI â€šÃ„Ã²SCHOOLâ€šÃ„Ã´; Training in Murder Is Laid to Wartime Agency | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/city-set-to-widen-curbon-job-bias-screvane-seeks-to-restrict.html | CITY SET TO WIDEN CURBON JOB BIAS; Screvane Seeks to Restrict Pension Fund Investing | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/lumber-production-154-over-63-rate.html | LUMBER PRODUCTION 15.4% OVER '63 RATE | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/postal-economy-drive.html | Postal Economy Drive | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/sealand-promotes-aide.html | Sea-Land Promotes Aide | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/jury-clears-executive-of-charge-of-taking-cab.html | Jury Clears Executive Of Charge of Taking Cab | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/us-urged-to-add-supersonic-funds.html | U.S. URGED TO ADD SUPERSONIC FUNDS | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/moore-will-leave-ive-got-a-secret-he-will-also-give-up-cbs-daytime.html | MOORE WILL LEAVE â€šÃ„Ã²Iâ€šÃ„Ã´VE GOT A SECRETâ€šÃ„Ã´; He Will Also Give Up C.B.S. Daytime Radio Show | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/executive-changes.html | Executive Changes | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/retail-sales-climb-3-above-63-level.html | RETAIL SALES CLIMB 3% ABOVE '63 LEVEL | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/harvard-business-school-goes-coed-with-ivy-aplomb-eight-young-women.html | Harvard Business School Goes Coed With Ivy Aplomb; Eight Young Women Are First to Begin 2-Year Course | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/rysanek-and-soderstrom-spark-strauss-a-riadne-at-the-met.html | Rysanek and Soderstrom Spark Strauss's A riadne' at the Met | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/theater-oneill-revival-marco-millions-given-by-repertory-troupe.html | Theater: O'Neill Revival; 'Marco Millions' Given by Repertory Troupe | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/delhi-in-150-million-sale.html | Delhi in $150 Million Sale | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/mrs-dye-and-miss-white-advance-in-east-coast-golf.html | Mrs. Dye and Miss White Advance in East Coast Golf | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/new-tremors-rock-sao-jorge-in-azores.html | NEW TREMORS ROCK SAO JORGE IN AZORES | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/ind-train-injures-man-30.html | IND Train Injures Man, 30 | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/gold-water-stirs-anger-of-baoker-new-hampshire-publisher-sees.html | GOLD WATER STIRS ANGER OF BAOKER; New Hampshire Publisher. sees Stupid' Statements | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/deangelis-testifies.html | DeAngelis Testifies | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/richard-p-momsen-dies-at-73-us-lawyer-practiced-in-brazil.html | Richard P. Momsen Dies at 73; U.S. Lawyer Practiced in Brazil | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/meany-sees-room-for-big-wage-rise-it-would-not-be-inflationary-he.html | MEANY SEES ROOM FOR BIG WAGE RISE; It Would Not Be Inflationary, He Insistsâ€šÃ„Â®Says Unions Won't Be Held Back | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/celtics-set-back-bullets-129113-increase-lead-to-3-games-lakers.html | CELTICS SET BACK BULLETS, 129â€šÃ„‚Â°113; Increase Lead to 3 Games â€šÃ„‚Â®Lakers Whip Pistons | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/oxford-and-cambridge-name-us-oarsmen.html | Oxford and Cambridge Name U.S. Oarsmen | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/us-removes-curb-on-its-sales-of-tin-commodities-tin-prices-continue.html | U.S. Removes Curb On Its Sales of Tin; Commodities: Tin Prices Continue to Rise as U.S. Drops Curb on Stockpile Sales; COFFEE FUTURES SHOW ADVANCES; Export Figures Strengthen Wheat Tradingâ€šÃ„‚Â®Cotton and Cocoa Decline | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/president-of-costa-rica-offers-to-mediate-uspanama-issue.html | President of Costa Rica Offers To Mediate U.S.-Panama Issue | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/thant-hails-outcome.html | Thant Hails Outcome | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/pakistahi-chief-welcomes-chou-ayub-indirectly-assails-us-at-fete.html | PAKISTAHI CHIEF WELCOMES CHOU; Ayub Indirectly Assails U.S. at Fete for Peking Leader | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/drought-broken-city-official-says-but-second-aide-disagrees-terming.html | DROUGHT BROKEN, CITY OFFICIAL SAYS; But Second Aide Disagrees, Terming Snow Insufficient -Reservoirs Half Full | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/jersey-freeway-to-be-started.html | Jersey Freeway to Be Started | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/beame-disputed-at-bets-hearing-counsel-sharply-questions-his-fiscal.html | BEAME DISPUTED AT BETS HEARING; Counsel Sharply Questions His Fiscal Appraisal | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/hoffa-aide-denies-influence-effort-codefendant-testifies-on-meetinv.html | HOFFA AIDE DENIES INFLUENCE EFFORT; Coâ€šÃ„¢Defendant Testifies on Meetinv With Patrolman | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/us-output-tops-600billion-rate.html | U.S. OUTPUT TOPS $600-BILLION RATE | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/theodore-leskes-lawyer-here-55-american-jewish-committee-legal.html | THEODORE LESKES, LAWYER HERE, 55; American Jewish Committee Legal Director Is Dead | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/home-discusses-election-date.html | Home Discusses Election Date | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/bill-voted-to-aid-new-presidents-conferees-reach-accord-on-transfer.html | BILL VOTED TO AID NEW PRESIDENTS; Conferees Reach Accord on Transfer of Power | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/coast-guard-funds-voted.html | Coast Guard Funds Voted | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/caps-with-dresses.html | Caps With Dresses | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/social-workers-strike-6-agencies-action-affects-counseling-and-care.html | SOCIAL WORKERS STRIKE 6 AGENCIES; Action Affects Counseling and Care for Children | True | | 1992-01-24 | RE0000569 011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/morocco-appeals-on-aid.html | Morocco Appeals on Aid | True | | 1992-01-24 | RE0000569 011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/canadiens-regain-a-firstplace-tie-check-surging-bruins-32-to-catch.html | CANADIENS REGAIN A FIRST-PLACE TIE; Check Surging Bruins, 3â€šÃ„Ã'2, to Catch Hawks Again | True | | 1992-01-24 | RE0000569 011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/books-of-the-times-the-adventurous-author-who-changed-dutch-history.html | Books of The Times; The Adventurous Author Who Changed Dutch History | True | | 1992-01-24 | RE0000569 011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/pound-circulation-rose-8662000-in-the-week.html | Pound Circulation Rose Â¬Â£8,662,000 in the Week | True | | 1992-01-24 | RE0000569 011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/rail-unions-lose-jobissue-appeal-us-court-upholds-ruling-by.html | RAIL UNIONS LOSE JOB-ISSUE APPEAL; U.S. Court Upholds Ruling by Arbitration Board | True | | 1992-01-24 | RE0000569 011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/mainbocher-remins-aloof-in-changing-world-of-fashion-couturiers.html | Mainbocher Remins Aloof in Changing World of Fashion; Couturier's Elegance Suits A Mature Woman of Means | True | | 1992-01-24 | RE0000569 011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/african-patterns.html | African Patterns | True | | 1992-01-24 | RE0000569 011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/9-hunting-deaths-in63-set-10year-state-low.html | 9 Hunting Deaths in'63 Set 10-Year State Low | True | | 1992-01-24 | RE0000569 011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/terry-of-yankees-leads-with-par-72.html | TERRY OF YANKEES LEADS WITH PAR 72 | False | | 1992-01-24 | RE0000569 011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/letters-to-the-times-facing-narcotics-problem-new-approach.html | Letters to The Times; Facing Narcotics Problem; New Approach Considered Necessary for Control of Addiction | True | | 1992-01-24 | RE0000569 011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/four-new-york-banks-promote-officers-to-high-posts.html | Four New York Banks Promote Officers to High Posts | True | | 1992-01-24 | RE0000569 011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/weatherman-found-popular.html | Weatherman Found Popular | True | | 1992-01-24 | RE0000569 011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/washington-awaits-report.html | Washington Awaits Report | True | | 1992-01-24 | RE0000569 011 | B00000112476 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/bnai-brith-gives-brotherhood-prize-to-catholic-school.html | B'nai B'rith Gives Brotherhood Prize To Catholic School | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/sidelights-french-company-stays-french.html | Sidelights; French Company Stays French | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/rockefeller-sees-lodge-at-fault-calls-him-partly-to-blame-for.html | ROCKEFELLER SEES LODGE AT FAULT; Calls Him Partly to Blame for Vietnam Situation | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/move-on-u-s-bases-seen.html | Move on U. S. Bases Seen | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/equitable-life-assurance-elects-new-president-keehn-named-to.html | Equitable Life Assurance Elects New President; Keehn Named to Post-Oates Retains Positions of Chief Officer and Chairman | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/cushing-expects-new-vatican-tie-cardinal-at-brotherhood-session.html | CUSHING EXPECTS NEW VATICAN TIE; Cardinal, at Brotherhood Session, Forecasts Decision | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/malaysia-seeks-british-air-help-acts-to-avert-supply-drops-to.html | MALAYSIA SEEKS BRITISH AIR HELP; Acts to Avert Supply Drops to Indonesian Guerrillas | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/bombing-of-monte-cassino-termed-waste-by-vatican.html | Bombing of Monte Cassino Termed Waste by Vatican | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/robert-kennedy-asks-gop-aid-in-pushing-for-home-peace-corps.html | Robert Kennedy Asks G.O.P. Aid In Pushing for Home Peace Corps | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/300-million-loss-on-mssile-is-seen-accounting-agency-finds-waste-in.html | $300 MILLION LOSS ON MSSILE IS SEEN; Accounting Agency Finds Waste in Army Weapon | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/snead-shoots-67-in-seniors-debut-takes-a-stroke-lead-in-us-title.html | SNEAD SHOOTS 67 IN SENIORS' DEBUT; Takes a Stroke Lead in U.S. Title Play in Florida | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/donovan-seeking-a-legal-division-unit-would-defend-schools-in.html | DONOVAN SEEKING A LEGAL DIVISION; Unit Would Defend Schools in Integration Disputes | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/2-women-robbed-in-li-home.html | 2 Women Robbed in L.I. Home | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/frances-dropkin-wed-in-paris-to-david-wulf.html | Frances Dropkin Wed In Paris to David Wulf | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/albany-hearing-on-show-business-practices-attracts-a-star-cast.html | Albany Hearing on Show Business Practices Attracts a Star Cast; LEGISLATORS SAY THEATER REFORM IS LIKELY TO PASS; Broadway Leaders Appear in Albany to Testify for Lefkowitz Bills; â€šÃ„ÎCEâ€šÃ„Â' IS SAID TO RESUME; Gross Receipts Tax to Pay for Watchdog Operation Opposed by Owners | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/income-tax-rise-urged-in-britain-advisory-group-sees-need-for-brake.html | INCOME TAX RISE URGED IN BRITAIN; Advisory Group Sees Need for Brake on Expansion | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/mrs-gertrude-kolbert-wed-to-sidney-sandler.html | Mrs. Gertrude Kolbert Wed to Sidney Sindler | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/35191-see-doc-hobbs-win-at-westbury-as-state-harness-season-begins.html | 35,191 See Doc Hobbs Win at Westbury as State Harness Season Begins; $2,350,342 IS BET ON OPENING CARD; Payoffs Are Big, Too, With $9,666 Twin Double and Daily Double of $515 | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/building-show-opens-today.html | Building Show Opens Today | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/market-edges-up-as-pace-quickens-motors-steels-tires-and-rails-lead.html | MARKET EDGES UP AS PACE QUICKENS; Motors, Steels, Tires and Rails Lead Average to an Increase of 0.46 Point; VOLUME IS 4.69 MILLION; Activity Attributed Partially to Lightening of Positions Before 3-Day Weekend | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/showdown-awaited-on-athletics-today.html | SHOWDOWN AWAITED ON ATHLETICS TODAY | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/wider-gi-insurance-urged.html | Wider G.I. Insurance Urged | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/tierneypaquin.html | Tierneyâ€šÃ„Â®Paquin | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/dr-jessie-cann-80-professor-at-smith.html | DR. JESSIE CANN, 80, PROFESSOR AT SMITH | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/commerce-department-aide.html | Commerce Department Aide | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/kitt-is-acquiring-look-of-a-yankee-long-island-pitcher-finds-he-has.html | KITT IS ACQUIRING LOOK OF A YANKEE Long Island Pitcher Finds He Has Learned a Lot | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/leon-enken-67-of-leon-eddies-nightclub-proprietor-diesran-business.html | LEON ENKEN, 67, OF LEON & EDDIE'S; Nightclub Proprietor Diesâ€šÃ„Â®Ran Business Side | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/fluoridation-hearings-due.html | Fluoridation Hearings Due | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/talks-with-johnson-hinted.html | Talks With Johnson Hinted | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/spaniards-sell-cuba-trucks.html | Spaniards Sell Cuba Trucks | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/earnings-rise-8-at-us-gypsum-co.html | EARNINGS RISE 8% AT U.S. GYPSUM CO. | False | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/stocks-are-mixed-on-american-list-seaboard-airline-is-active-as.html | STOCKS ARE MIXED ON AMERICAN LIST; Seaboard Airline Is Active as Trading Quickens | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/space-is-leased-at-230-park-ave-reinholdgould-distributor-of-paper.html | SPACE IS LEASED AT 230 PARK AVE.; Reinhold-Gould, Distributor of Paper, Moves Offices | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/f-c-c-approves-sale-of-11-stations-in-38-million-deal.html | F. C. C. Approves Sale of 11 Stations In $38 Million Deal | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/u-s-seeks-broader-agenda.html | U. S. Seeks Broader Agenda | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/usrussian-pact-on-culture-is-set-2-powers-to-sign-accord-in-moscow.html | U.S-RUSSIAN PACT ON CULTURE IS SET; 2 Powers to Sign Accord in Moscow Tomorrow | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/rev-francis-f-woods.html | REV. FRANCIS F. WOODS | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/washington-the-parttime-brain-hunt-in-princeton.html | Washington; The Partâ€šÃ„Â®Time Brain Hunt in Princeton | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/letters-to-the-times-surrogate-or-family-court-state-bill-extending.html | Letters to The Times; Surrogate or Family Court? State Bill Extending Concurrent Adoption Jurisdiction Backed | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/southern-pacific-awards-trustcertificate-offering.html | Southern Pacific Awards Trust-Certificate Offering | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/dividend-tax-gloom-many-stockholders-to-lose-benefits-under-new.html | Dividend Tax Gloom; Many Stockholders to Lose Benefits Under New Bill, but a Few Will Gain | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/news-of-skiing-snow-and-skiers-in-heavy-supply-at-eastern-areas.html | News of Skiing; Snow and Skiers In Heavy Supply At Eastern Areas | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/new-director-elected-by-the-madison-fund.html | New Director Elected By the Madison Fund | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/29-cuban-fishermen-leave-florida-after-detention.html | 29 Cuban Fishermen Leave Florida After Detention | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/president-is-selected-for-sinclair-oil-unit.html | President Is Selected For Sinclair Oil Unit | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/fredh-walsh-79-advertising-man-exhead-of-the-cunningham-walsh.html | FRED H. WALSH, 79, ADVERTISING MAN; Ex-Head of the Cunningham & Walsh Agency Is Dead | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/brazil-maps-currency-reform-and-introduces-new-free-rate.html | Brazil Maps Currency Reform And Introduces New Free Rate | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/missing-us-majors-fate-is-a-mystery-in-bermuda.html | Missing U.S. Major's Fate Is a Mystery in Bermuda | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/mather-homestead-in-darien-becomes-national-landmark.html | Mather Homestead In Darien Becomes National Landmark | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/this-longhaired-singer-is-no-beatle-eric-andersen-writes-his-own.html | This Long-Haired Singer Is No Beatle; Eric Andersen Writes His Own Folk Tunes | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/endgame-in-english-presented-in-paris.html | â€šÃ„ÈENDGAMEâ€šÃ„‚Ã´ IN ENGLISH PRESENTED IN PARIS | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/seton-hall-loses-a-starter.html | Seton Hall Loses a Starter | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/world-prize-won-by-l-i-boy-poet-verses-on-war-and-peace-get-a-top-a.html | WORLD PRIZE WON BY L. I. BOY POET; Verses on War and Peace Get a Top Award in India | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/white-sox-put-brosnan-on-league-waiver-list.html | White Sox Put Brosnan On League Waiver List | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/house-test-on-pearson-asked.html | House Test on Pearson Asked | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/amstel-brewing-plant-opens-in-puerto-rico.html | Amstel Brewing Plant Opens in Puerto Rico | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/art-worlds-fair-pavilion-selects-theme-painting-walter-keane-work.html | Art: World's Fair Pavilion Selects Theme Painting; Walter Keane Work in Education Hall | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/farm-bill-put-ahead-of-rights-in-senate.html | Farm Bill Put Ahead Of Rights in Senate | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/st-peters-downs-upsala-with-early-attack7767.html | St. Peter's Downs Upsala With Early Attack,77â€šÃ„Â°67 | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/port-agency-sued-on-use-of-airport-newark-seeks-8-million-for.html | PORT AGENCY SUED ON USE OF AIRPORT; Newark Seeks $8 Million in Revenue | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/juliana-to-visit-mexico.html | Juliana to Visit Mexico | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/detectives-shifted-in-yonkers-shakeup.html | DETECTIVES SHIFTED IN YONKERS SHAKE-UP | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/miss-blundell-gains-final.html | Miss Blundell Gains Final | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/mayor-asks-rise-in-us-housi-aid-tells-senators-johnson-bill-is.html | MAYOR ASKS RISE IN U.S. HOUS AID; Tells Senators Johnson Bill Is Inadequate for City | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/capitol-key-inquiry-widened-in-albany.html | CAPITOL KEY INQUIRY WIDENED IN ALBANY | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/murphy-defends-killing-of-youth-criticizes-news-coverage-of.html | MURPHY DEFENDS KILLING OF YOUTH; Criticizes News Coverage of Policeman Who Shot Boy After Being Attacked; SEES FALSE SYMPATHY; Crimes of Violence on Rise, He Says â€šÃ„Â® Councilman Asks Slaying Inquiry | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/son-to-the-hugh-careys.html | Son to the Hugh Careys | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/the-screen-captain-newman-mdgregory-peck-plays-a-healer-of-army.html | The Screen: 'Captain Newman, M.D.';Gregory Peck Plays a Healer of Army Minds | True | By Bosley Crowther | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/lincoln-acting-troupe-to-double-if-a-second-theater-is-adopted.html | Lincoln Acting Troupe to Double If a Second Theater Is Adopted | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/parley-weighs-problems-of-uns-security-forces.html | Parley Weighs Problems Of U.N.'s Security Forces | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/51-million-budget-adopted-in-essex.html | $51 MILLION BUDGET ADOPTED IN ESSEX | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/ewsman-upheld-in-passport-case-conviction-of-worthy-for-going-to.html | EWSMAN UPHELD IN PASSPORT CASE; Conviction of Worthy for Going to Cuba Is Voided | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/bernstein-kaddish-set-here-for-april.html | BERNSTEIN â€šÃ„Ã'KADDISHâ€šÃ„Ã' SET HERE FOR APRIL | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/bridge-usually-meaningless-jump-bid-is-used-in-slam-convention.html | Bridge: Usually Meaningless Jump Bid Is Used in Slam Convention | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/man-in-the-news-greeces-young-regent-constantine.html | Man in the News; Greece's Young Regent Constantine | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/new-kaiser-aluminum-mill.html | New Kaiser Aluminum Mill | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/advertising-the-political-campaign-trail.html | Advertising: The Political Campaign Trail | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/persol-rated-85-to-defeat-cotton-light-heavyweights-meet-in-bout-at.html | PERSOL RATED 8-5 TO DEFEAT COTTON; Light Heavyweights Meet in Bout at Garden Tonight | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/conant-disputed-on-teacher-views-he-quibbles-over-training.html | CONANT DISPUTED ON TEACHER VIEWS; He Quibbles Over Training Criticism, Dr. Chase and Dr. Taylor Declare ; ISSUE CALLED OUTDATED; Educator Urges Accrediting of Those With Ability Even Without Degrees | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 0001-01-01 | https://www.nytimes.com/1964/02/21/boyer-card-3d-baseman-signs-contract-for-50000.html | Boyer, Card 3d Baseman, Signs Contract for $50,000 | False | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/two-irish-election-victories-assure-tenure-for-lemass.html | Two Irish Election Victories Assure Tenure for Lemass | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/us-fails-to-stop-zanzibars-diplomatic-break.html | U.S. Fails to Stop Zanzibar's Diplomatic Break | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/managers-picked-in-space-offering-merrill-lynch-will-handle-books.html | MANAGERS PICKED IN SPACE OFFERING; Merrill Lynch Will Handle Books for 11-Firm Group â€‹Â®Price to Be Near $20; PUBLIC IS OFFERED HALF; $200 Million Flotation Will Be for First Commercial Satellite Corporation | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/pennzoil-elects-director.html | Pennzoil Elects Director | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/directory-to-dining.html | Directory to Dining | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/nkrumah-takes-finance-post.html | Nkrumah Takes Finance Post | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/bar-group-backs-adoption-policy-continuance-of-concurrent.html | BAR GROUP BACKS ADOPTION POLICY; Continuance of Concurrent Jurisdiction Endorsed | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/mrs-talcott-has-daughter.html | Mrs. Talcott Has Daughter | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/hoard-of-763223-is-found-in-bedroom-of-a-policy-gambler.html | Hoard of $763,223 Is Found in Bedroom Of a Policy Gambler | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/mrs-clyde-fisher.html | MRS. CLYDE FISHER | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/wood-field-and-stream-state-method-of-issuing-extra-licenses-leaves.html | Wood, Field and Stream; State Method of Issuing Extra Licenses Leaves Few Hunters Holding Bag | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/dr-laurine-laplanche-will-be-a-june-bride.html | Dr. Laurine LaPlanche Will Be a June Bride | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/marie-j-saldicco-engaged-to-wed-t-r-hasenpflug-alumna-of-hartwick-t.html | Marie J. Saldicco Engaged to Wed T. R. Hasenpflug, Alumna of Hartwick to Be Bride of Graduate of Hamilton College | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/nicaraguan-boxer-knifed.html | Nicaraguan Boxer Knifed | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/a-rockefeller-platform-is-sought-by-supporters-reported-goppanel.html | A Rockefeller Platform Is Sought by Supporters; Reported G.O.P.-Panel Role for Carlino Viewed as Aid for Governor's Drive | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/us-cool-to-plan-for-boycotting-cubas-suppliers-seeks-to-counter.html | U.S. COOL TO PLAN FOR BOYCOTTING CUBA'S SUPPLIERS; Seeks to Counter Remarks Rusk Made on Possible Consumer Reprisals | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/buffalo-places-14-million-issue-first-national-city-group-wins.html | BUFFALO PLACES $14 MILLION ISSUE; First National City Group Wins Improvement Bonds | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/car-race-berths-at-stake-today-two-100mile-events-will-settle.html | CAR RACE BERTHS AT STAKE TODAY; Two 100-Mile Events Will Settle Daytona 500 Lineâ€šÃ„Â´up | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/eleven-years-to-justice.html | Eleven Years to Justice | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 0001-01-01 | https://www.nytimes.com/1964/02/21/archives/dr-george-awyeth-retired-surgeon-86.html | DR. GEORGE A.WYETH, RETIRED SURGEON, 86 | False | Special to The New York Times | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/in-the-nation-separate-compartments-of-the-baker-case.html | In The Nation; Separate Compartments of the Baker Case | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/tapes-are-played-for-sinatra-jury-fbi-recorded-calls-from.html | TAPES ARE PLAYED FOR SINATRA JURY; F.B.I. Recorded Calls From Kidnappers to Father | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/william-mccambridge-75-dies-expresident-of-press-wireless-chairman.html | William McCambridge, 75, Dies; Ex-President of Press Wireless; Chairman of Communications Service Had Been Aide of The Associated Press | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/william-dugan-a-pianist-makes-recital-hall-debut.html | William Dugan, a Pianist, Makes Recital Hall Debut | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/exreporter-for-newsweek-will-seek-seat-in-commons.html | Ex-Reporter for Newsweek Will Seek Seat in Commons | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/barnett-paces-surge.html | Barnett Paces Surge | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/nikolayev-takes-over-as-chief-of-astronauts.html | Nikolayev Takes Over As Chief of Astronauts | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-21 | 1964-02-21 | https://www.nytimes.com/1964/02/21/archives/maoasserts-uscanwinamity-of-red-china-byleaving-taiwan.html | MaoAsserts U.S.CanWinAmity of Red China byLeaving Taiwan | True | | 1992-01-24 | RE0000569011 | B00000112476 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/gabon-vote-put-off-to-march.html | Gabon Vote Put Off to March | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/landlord-protest-that-they-are-misunderstood-charge-unfair.html | Landlord Protest That They Are Misunderstood; Charge Unfair Treatment by City Officials and Lack of Respect by Tenants | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/leonardo-brings-tale-of-futility-passengers-tell-of-effort-to-save.html | LEONARDO BRINGS TALE OF FUTILITY; Passengers Tell of Effort to Save Freighter Crew | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/mal-b-bryan.html | MAL B. BRYAN | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/stocks-move-narrowly-in-quiet-trading-on-london-market-paris-and.html | Stocks Move Narrowly in Quiet Trading on London Market; PARIS AND ZURICH STAGE ADVANCES; Shares Retreat in Tokyo on Reports of Worsening of the Trade Balance | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/protestants-win-in-spanish-court-government-ban-on-chapel-reversed.html | PROTESTANTS WIN IN SPANISH COURT; Government Ban on Chapel Reversed, Lawyer Siys | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/indonesia-sets-survey-to-spur-offshore-tin-mining.html | Indonesia Sets Survey to Spur Offshore Tin Mining | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/soviet-youth-chief-renamed.html | Soviet Youth Chief Renamed | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/tax-bill-to-cut-refunds-in-1965-4-billion-total-expected-by.html | TAX BILL TO CUT REFUNDS IN 1965; $4 Billion Total Expected by Economic Advisers | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/manila-struck-by-fire-citys-worst-since-war.html | Manila Struck by Fire, City's Worst Since War | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/open-season-at-albany.html | Open Season at Albany | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/naval-stores.html | NAVAL STORES | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/danish-premier-seeks-to-spur-soviet-trade.html | Danish Premier Seeks To Spur Soviet Trade | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/chile-fights-polio-rise.html | Chile Fights Polio Rise | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/peru-and-chile-hit-by-dock-walkouts.html | PERU AND CHILE HIT BY DOCK WALKOUTS | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/sneads-68-for-135-leads-by-3-strokes.html | SNEAD'S 68 FOR 135 LEADS BY 3 STROKES | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/gulf-may-cease-output-in-sicily-contract-with-state-unit-could.html | GULF MAY CEASE OUTPUT IN SICILY; Contract With State Unit Could Bring Withdrawal | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/johnson-presses-kennedy-plan-for-library-at-the-white-house.html | Johnson Presses Kennedy Plan For Library at the White House | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/zardini-sled-wins-fourman-bob-race.html | ZARDINI SLED WINS FOURâ€šÃ„Â¹MAN BOB RACE | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/louis-on-clays-style-he-cant-be-that-bad.html | Louis on Clay's Style: â€šÃ„Â¨He Can't Be That Badâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/foreign-affairs-the-need-to-blockade-cyprus.html | Foreign Affairs; The Need to Blockade Cyprus | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/byrds-dog-killed-in-fire.html | Byrd's Dog Killed in Fire | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 0001-01-01 | https://www.nytimes.com/1964/02/22/josephine-paddock-painter.html | Josephine Paddock, Painter | False | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/3-children-killed-in-brooklyn-as-fire-sweeps-apartment.html | 3 Children Killed In Brooklyn as Fire Sweeps Apartment | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/3-faiths-to-act-on-racial-issue-leaders-in-city-will-map-joint-move.html | 3 FAITHS TO ACT ON RACIAL ISSUE; Leaders in City Will Map Joint Move in Prejudice | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/letters-to-the-times-partys-view-on-schools.html | Letters to The Times; Party's View on Schools | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/francis-j-m-robb-dead-at-63-former-chief-police-inspector-rose-from.html | Francis J. M. Robb Dead at 63; Former Chief Police Inspector; Rose From Ranks to Highest Uniformed Post â€¦ Â¢Led Unit Guarding Khrushchev in '60 | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/ruby-jurors-begin-leading-life-more-solitary-than-defendants.html | Ruby Jurors Begin Leading Life More Solitary Than Defendant's | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/dr-julius-newman.html | DR. JULIUS NEWMAN | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/body-of-antiquecar-fan-is-found-under-haystack.html | Body of Antique â€¦ Â¢Car Fan Is Found Under Haystack | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/show-for-children.html | Show for Children | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/british-pound-continues-to-dip-german-mark-registers-a-gain.html | British Pound Continues to Dip; German Mark Registers a Gain | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/advertising-poster-art-is-effective-wall-decorationtoo-low-prices.html | Advertising Poster Art Is Effective Wall Decoration,Too; Low Prices Mark Placards Made by Machine | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/agreement-in-un-on-cyprus-force-is-reported-near-size-of-group-to.html | AGREEMENT IN U.N. ON CYPRUS FORCE IS REPORTED NEAR; Size of Group to Supervise Peace â€¦ Â¢Keeping Body Key Point Still to Be Settled; HECTIC DAY OF MEETINGS; Soviet Wants All 11 Security Council Members to Have Roles as Advisers | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/spain-names-army-minister.html | Spain Names Army Minister | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/model-of-st-peters-tomb-arrives.html | Model of St. Peter's Tomb Arrives | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/state-democrats-to-fiht-for-bills-gop-panels-that-hold-up-measures.html | STATE DEMOCRATS TO FIHT FOR BILLS; G.O.P. Panels That Hold Up Measures Face Attack | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/wheat-reaches-odessa.html | Wheat Reaches Odessa | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/chinese-mission-to-tokyo.html | Chinese Mission to Tokyo | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/core-plans-drive-to-aid-rights-bill-leaders-meeting-here-hint-at-a.html | CORE PLANS DRIVE TO AID RIGHTS BILL; Leaders, Meeting Here, Hint at a Counterâ€šÃ„‚Â°Filibuster | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/seaway-may-open-early-if-winter-remains-mild.html | Seaway May Open Early If Winter Remains Mild | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/man-in-the-news-commissioner-withdash.html | Man in the News; Commissioner WithDash | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/sokolow-captures-final.html | Sokolow Captures Final | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/latins-fear-shift-in-alliance-aims-praise-david-rockefellers.html | LATINS FEAR SHIFT IN ALLIANCE AIMS; Praise David Rockefeller's Defense of Private Role But Foresee Dangers OLD GUARD A PROBLEM; Emphasis on Private Sector Viewed by Some Leaders as Sign of U.S. Policy | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/venezuelans-fines-2-vessels.html | Venezuelans Fines 2 Vessels | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/french-envoy-enters-china.html | French Envoy Enters China | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/mrs-jane-l-storer-city-aide-24-years.html | MRS. JANE L. STORER, CITY AIDE 24 YEARS | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/de-gaulle-fails-to-sway-italians-differences-on-europe-still-exist.html | DE GAULLE FAILS To SWAY ITALIANS; Differences on Europe Still Exist After Conference | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/no-new-purchase-seen.html | No New Purchase Seen | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/harold-beckman-of-technion-dies-friend-of-israelamerican-jewish.html | HAROLD BECKMAN OF TECHNION DIES; Friend of Israelâ€šÃ„‚Â®American Jewish Committee Aide | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/letters-to-the-times-us-gains-in-wheat-sale.html | Letters to The Times; U.S. Gains in Wheat Sale | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/angry-students-mar-segnis-visit-to-paris.html | Angry Students Mar Segni's Visit to Paris | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/unions-reaffirm-wheatcargo-ban-hopeful-on-solution-us-ship-at.html | UNIONS REAFFIRM WHEATâ€šÃ„‚Â°CARGO BAN; Meany Hopeful on Solution â€šÃ„‚Â°U.S. Ship at Odessa | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 0001-01-01 | https://www.nytimes.com/1964/02/22/the-sun-rose-here-today-at-642or-was-it-641.html | The Sun Rose Here Today at 6:42â€šÃ„Â¿or Was It 6:41? | False | By R. W. APPLE Jr. | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/pearson-gains-tie-with-terry-in-golf.html | PEARSON GAINS TIE WITH TERRY IN GOLF | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/eugene-laff-is-fiance-of-marjorie-j-arons.html | Eugene Laff Is Fiance Of Marjorie J. Arons | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 0001-01-01 | https://www.nytimes.com/1964/02/22/judge-lumbard-to-receive-learned-hand-medal-for-64.html | Judge Lumbard to Receive Learned Hand Medal for '64 | False | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 0001-01-01 | https://www.nytimes.com/1964/02/22/clarksons-sextet-defeats-boston-university-by-31.html | Clarkson's Sextet Defeats Boston University by 3â€šÃ„Âª1 | False | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/board-to-limit-boycott-penalty-list-of-teachers-who-joined-in.html | BOARD TO LIMIT BOYCOTT PENALTY List of Teachers Who Joined in Action to Be Destroyed but Pay Loss Stands | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/macapagal-begins-visit-to-indonesia.html | MACAPAGAL BEGINS VISIT TO INDONESIA | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/rebel-anthology-of-defiance-given-by-royal-shakespeareans.html | â€šÃ„ÂªRebel,â€šÃ„Â¹ Anthology of Defiance, Given by Royal Shakespeareans | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/tradition-is-reversed-on-second-ave-an-heir-and-heiress-do-the.html | Tradition Is Reversed on Second Ave.; An Heir and Heiress Do the Entertaining | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/martin-and-phipps-win-final.html | Martin and Phipps Win Final | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/new-yorker-dies-in-crash.html | New Yorker Dies in Crash | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/carter-morningstar-dead-at-53-stage-and-tv-scenic-designer.html | Carter Morningstar Dead at 53; Stage and TV Scenic Designer | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/widow-of-pulitzer-novelist-sole-heir-to-14-million-stock-holdings.html | Widow of Pulitzer Novelist Sole Heir to $1.4 Million â€šÃ„Â®Stock Holdings Large | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/letters-to-the-times-bishop-denies-political-role.html | Letters to The Times; Bishop Denies Political Role | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/greers-50-points-help-rout-boston-76ers-win-144119-snap-celtics.html | GREER'S 50 POINTS HELP ROUT BOSTON; 76ers Win, 144â€šÃ„Ã¬119, Snap Celtics' 4â€šÃ„Ã'Game Streak | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/c-w-post-in-front.html | C. W. Post in Front | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/sale-of-textube-backed-by-holders.html | SALE OF TEXâ€šÃ„Ã'TUBE BACKED BY HOLDERS | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/64-outdoors-show-opens-indoors-fishing-tackle-most-popular-exhibit.html | '64 Outdoors Show Opens Indoors; Fishing Tackle Most Popular Exhibit at the Coliseum | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/new-azores-quake-and-slide-reported.html | NEW AZORES QUAKE AND SLIDE REPORTED | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/new-capital-financing-scheme-to-be-used-in-western-europe.html | New Capital Financing Scheme To Be Used in Western Europe | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/k-0-shrewsbury-lawyer-72-is-dead.html | K. 0. SHREWSBURY LAWYER, 72, IS DEAD | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/Instrument-is-devised-to-aid-treatment-of-eyes-electrical-apparatus.html | Instrument Is Devised to Aid Treatment of Eyes; Electrical Apparatus Can Be Worn Like Glasses | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/68yearlong-tale-of-lifelong-friends-reaches-its-finish.html | 68â€šÃ„Ã'Yearâ€šÃ„Ã'Long Tale Of Lifelong Friends Reaches Its Finish | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/sudan-to-hang-3-plotters.html | Sudan to Hang 3 Plotters | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/strikers-ask-city-to-stop-social-aid.html | STRIKERS ASK CITY TO STOP SOCIAL AID | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/ikebana-experts-show-skills-here-japanese-arrange-a-rikka-display.html | IKEBANA EXPERTS SHOW SKILLS HERE; Japanese Arrange a â€šÃ„Ã'Rikkaâ€šÃ„Ã' Display in Salute to Tokyo | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 0001-01-01 | https://www.nytimes.com/1964/02/22/archives/cacity-is-cited-y-private-yards.html | CACITY IS CITED Y PRIVATE YARDS | False | By LAWRENCE E. DAVIES; Special to The New York Times | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/hearing-on-aged-scheduled.html | Hearing on Aged Scheduled | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/7-colorado-u-students-seized-in-marijuana-raids.html | 7 Colorado U. Students Seized in Marijuana Raids | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/lewis-f-tidwell-will-marry-grace-lovelace-today-in-rye.html | Lewis F. Tidwell Will Marry Grace Lovelace Today in Rye | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/mongo-is-ranked-next-at-hialeah-admiral-vic-52-shot-heads-field-of.html | MONGO IS RANKED NEXT AT HIALEAH; Admiral Vic, 5â€šÃ„Â²2 Shot, Heads Field of 10 in $100,000 Added Handicap | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/civil-defense-again.html | Civil Defense Again | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/mayor-named-in-elmsford.html | Mayor Named in Elmsford | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/humorists-867565-is-put-into-new-trust-fund-54-years-after-his.html | Humorist's $867,565 Is Put Into New Trust Fund 54 Years After His Death | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/edward-gargan-62-actor-in-stage-musicals-and-films.html | Edward Gargan, 62, Actor In Stage Musicals and Films | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/a-space-tale.html | A Space Tale | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/anna-russell-here-march-7.html | Anna Russell Here March 7 | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/mount-st-vincent-to-gain.html | Mount St. Vincent to Gain | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/latin-reds-denounce-us.html | Latin Reds Denounce U.S. | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/pearson-is-victor-in-confidence-vote.html | PEARSON IS VICTOR IN CONFIDENCE VOTE | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/havana-acclaims-29-freed-by-u-s-castro-hugs-fishermen-in-rousing.html | HAVANA ACCLAIMS 29 FREED BY U. S.; Castro Hugs Fishermen in Rousing Welcome at Dock | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/shriver-refuses-to-talk-politics-says-it-is-up-to-johnson-to-select.html | SHRIVER REFUSES TO TALK POLITICS; Says It Is Up to Johnson to Select a Running Mate | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/bank-clearings-for-week-up-139-from-63-level.html | Bank Clearings for Week Up 13.9% From '63 Level | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/business-groups-ask-budget-slash-us-and-states-chambers-differ-on.html | BUSINESS GROUPS ASK BUDGET SLASH; U.S. and States Chambers Differ on Outlay Targets | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/russian-writes-of-hitler-death-chuikov-states-his-troops-found-body.html | RUSSIAN WRITES OF HITLER DEATH; Chuikov States His Troops Found Body May 2, 1945 | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/white-jury-to-sit-in-kidnapping-case.html | WHITE JURY TO SIT IN KIDNAPPING CASE | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/robertshaw-controls-fills-an-executive-post.html | Robertshaw Controls Fills an Executive Post | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/food-aptly-named-breads-quick-types-are-made-in-short-time.html | Food; Aptly Named Breads; Quick Types Are Made in Short Time; Liquidâ€šÃ„Ã´Flour Ratio Determines Results | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/hepatitis-is-laid-to-jersey-clams-111-got-disease-in-outbreak.html | HEPATITIS IS LAID TO JERSEY CLAMS; 111 Got Disease in Outbreak Reaching Pennsylvania | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/2-others-seized-and-freed.html | 2 Others Seized and Freed | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/dutch-see-woes-in-tvbythesea-the-hague-hopes-to-block-offshore.html | DUTCH SEE WOES IN TVâ€šÃ„Ã´BYâ€šÃ„Ã´THEâ€šÃ„Ã´SEA; The Hague Hopes to Block Offshore Broadcasts | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/suburban-schools-hire-more-negroes.html | SUBURBAN SCHOOLS HIRE MORE NEGROES | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/american-league-owners-vote-to-act-in-10-days-on-expulsion-of.html | American League Owners Vote to Act in 10 Days on Expulsion of Finley; STEPS TO BE TAKEN AT NEXT MEETING; 5â€šÃ„Ã´Hour Hearing at Boston Ends in 9â€šÃ„Ã´1 Vote Against Owner of the Athletics | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/gary-l-bowen-becomes-fiance-of-june-gebelein-peddie-school-teacher.html | Gary L. Bowen Becomes Fiance Of June Gebelein; Peddie School Teacher to Marry a Graduate of Sarah Lawrence | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/bridge-unsupported-honors-force-prudence-on-opening-leader.html | Bridge:; Unsupported Honors Force Prudence on Opening Leader | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/food-poisoning-in-limerick.html | Food Poisoning in Limerick | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/career-discussed-by-ethel-waters-singeractress-on-coast-in-member.html | CAREER DISCUSSED BY ETHEL WATERS; Singerâ€šÃ„Â°Actress on Coast in â€šÃ„Â°Member of the Weddingâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/creditcard-companies-battle-germanys-eat-now-pay-now.html | Creditâ€šÃ„Â°Card Companies Battle Germany's â€šÃ„Â°Eat Now, Pay Nowâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/miss-tucci-is-heard-in-met-trovatore.html | MISS TUCCI IS HEARD IN MET â€šÃ„Â°TROVATOREâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/park-aide-elevated.html | Park Aide Elevated | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/shop-talk.html | Shop Talk | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/park-avenue-executive-charged-with-slaying-of-his-bookmaker-police.html | Park Avenue Executive Charged With Slaying of His Bookmaker; Police Say Killing Followed $25,000 Loss on Yankees â€šÃ„Â®Accusation Denied | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/curb-asked-by-makarios.html | Curb Asked by Makarios | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/tokyo-sanctions-us-layoffs.html | Tokyo Sanctions U.S. Layoffs | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/france-preparing-to-make-tritium-for-hydrogen-bomb.html | France Preparing to Make Tritium for Hydrogen Bomb | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/rentdebt-is-laid-to-webb-kapp-864323-is-due-on-hotel-lease-civil.html | RENTDEBT IS LAID TO WEBB & KAPP; $864,323 Is Due on Hotel Lease, Civil Court Holds | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 0001-01-01 | https://www.nytimes.com/1964/02/22/russians-pick-up-british-radio-signal-bounced-off-echo-2.html | Russians Pick Up British Radio Signal Bounced Off Echo 2 | False | Special to The New York Times | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/us-reds-to-aid-integration.html | U.S. Reds to Aid Integration | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/20-dead-in-nigerian-rioting.html | 20 Dead in Nigerian Rioting | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/review-hemisphere-problems.html | Review Hemisphere Problems | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/handle-crowd-sag-at-westbury-payoffs-are-also-lower-as-favorites.html | HANDLE, CROWD SAG AT WESTBURY; Payoffs Are Also Lower as Favorites Score Heavily | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/letters-to-the-times-reforming-liquor-program-enforcement-of.html | Letters to The Times; Reforming Liquor Program; Enforcement of Competitive Pricing With Tax Rise Proposed | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/russian-trainig-of-oswald-hinted-brother-believes-suspect-may-have.html | RUSSIAN TRAINIG OF OSWALD HINTED; Brother Believes Suspect May Have Been Agent | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/princeton-five-beats-yale-elis-surge-fails-in-8172-setback-bradley.html | Princeton Five Beats Yale; ELIS SURGE FAILS IN 81â€šÃ„Â°72 SETBACK; Bradley and Kaminsky Both Foul Out in Rough Game Bearing on Ivy Title | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/us-judge-rings-up-no-sale-on-auction-of-kulukundis-ship.html | U.S. Judge Rings Up â€šÃ„Â²No Saleâ€šÃ„Â´ On Auction of Kulukundis Ship | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/shipping-news-and-notes-capt-alexanderson-is-appointed-master-of.html | Shipping News and Notes; Capt. Alexanderson Is Appointed Master of the Superliner United States | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/bullets-top-hawks-115113.html | Bullets Top Hawks, 115â€šÃ„Â°113 | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/new-drug-found-helpful-in-palsy-results-in-the-athetoid-type-of.html | NEW DRUG FOUND HELPFUL IN PALSY; Results in the Athetoid Type of Brain Disorder Called â€šÃ„Â´Dramaticâ€šÃ„Â´ by Doctor; TRANQUILIZER IS TESTED; Compound Seems to Affect Cerebral Areas Controlling Voluntary Movements | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/mrs-richard-j-harris.html | MRS. RICHARD J. HARRIS | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/pay-cigarette-tax-jersey-writes-800-who-bought-abroad.html | Pay Cigarette Tax, Jersey Writes 800 Who Bought Abroad | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 0001-01-01 | https://www.nytimes.com/1964/02/22/archives/accidents-killed-100500-in-63.html | Accidents Killed 100,500 in '63 | False | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/charless-140-best-in-philippine-open.html | CHARLESS 140 BEST IN PHILIPPINE OPEN | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/hospital-dispute-is-taken-to-court.html | HOSPITAL DISPUTE IS TAKEN TO COURT | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/besselink-shares-golf-lead.html | Besselink Shares Golf Lead | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/percy-j-pilling.html | PERCY J. PILLING | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/dr-morris-siegartel.html | DR. MORRIS SIEGARTEL | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/blood-donations-monday.html | Blood Donations Monday | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/new-trouble-in-oceania.html | New Trouble in Oceania | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/exauschwitz-aide-faces-new-charges.html | EXâ€šÃ„Â°AUSCHWITZ AIDE FACES NEW CHARGES | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/india-says-us-and-britain-impede-accord-on-kashmir.html | India Says U.S. and Britain Impede Accord on Kashmir | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/johnson-sets-mark-of-170777-mph-in-daytona-event.html | Johnson Sets Mark Of 170.777 M.P.H. In Daytona Event | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/london-commodity-trading-dominated-by-base-metals.html | London Commodity Trading Dominated by Base Metals | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/racing-officials-oppose-b8t-plan-offtrack-scheme-harmful-cole-and.html | RACING OFFICIALS OPPOSE B8T PLAN; Offâ€šÃ„Â°Track Scheme Harmful, Cole and Glasser Testify | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/2-held-in-attacking-queens-detectives.html | 2 HELD IN ATTACKING QUEENS DETECTIVES | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/penn-defeats-brown.html | Penn Defeats Brown | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/union-ends-ticup-on-sinclair-tanker.html | UNION ENDS TIEâ€šÃ„Â'UP ON SINCLAIR TANKER | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/newissue-list-continues-heavy-corporate-offerings-are-largest-on.html | NEWâ€šÃ„Â'ISSUE LIST CONTINUES HEAVY; Corporate Offerings Are Largest on Schedule | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/berlin-clears-us-musician.html | Berlin Clears U.S. Musician | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/goof-ball-sales-traced-to-doctor-grand-jury-says-city-man-gave-drug.html | â€šÃ„Â'GOOF BALLâ€šÃ„Â' SALES TRACED TO DOCTOR; Grand Jury Says City Man Gave Drug Prescriptions to Jersey TeenÂâ€°agers; PHARMACY IS CRITICIZED; Essex County Panel Says It Sold Codeine Medicineâ€šÃ„Â®Police Here Investigte | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/nursing-school-to-open-in-bronx-community-college-will-run-it.html | NURSING SCHOOL TO OPEN IN BRONX; Community College Will Run It Without Tuition | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/georgia-cigar-use-rises.html | Georgia Cigar Use Rises | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/israeli-reliance-on-bonds-mounts-85-million-goal-is-set-for-us-jews.html | ISRAELI RELIANCE ON BONDS MOUNTS; $85 Million Goal Is Set for U.S. Jews This Year | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/nordic-council-ends-stockholm-parley.html | NORDIC COUNCIL ENDS STOCKHOLM PARLEY | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/steel-of-canada-maps-acquisition-pagehersey-shareholders-receive-of.html | STEEL OF CANADA MAPS ACQUISITION; Pageâ€šÃ„Â'Hersey Shareholders Receive Offer of 9ÂÂ¢ÂÂ¢ÂÂ¢â€šÃ„Â'forâ€šÃ„Â'8 â€šÃ„Â®Formal Bid Awaited; $89 MILLION INVOLVED; Board of Big Tube Concern Approves Transactionâ€šÃ„Â®Page Stock Spurts 4â€šÃ„Âµ8 | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/mrs-george-b-ford.html | MRS. GEORGE B. FORD | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/taxes-may-be-cut-in-theater-bills-sponsors-of-cleanup-law.html | TAXES MAY BE CUT IN THEATER BILLS; Sponsors of Cleanâ€šÃ„Â'Up Law Considering Revisions | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/soviet-union-increases-purchases-of-ceylon-cocoa.html | Soviet Union Increases Purchases of Ceylon Cocoa | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/thrift-unit-elects-mcfarlane.html | Thrift Unit Elects McFarlane | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/harold-thompson-of-cornell-dead-writer-on-us-folklore-72-was-on.html | HAROLD THOMPSON OF CORNELL DEAD; Writer on U.S. Folklore, 72, Was on Faculty 1940â€šÃ„Â¬59 | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/orange-college-triumphs.html | Orange College Triumphs | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/births.html | Births | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/taipei-market-tie-vetoed-by-france-paris-clings-to-antichiang-line.html | TAIPEI MARKET TIE VETOED BY FRANCE; Paris Clings to Antiâ€šÃ„Â¢Chiang Line in Denying Envoy Accreditation to Bloc | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/mae-murray-found-penniless-on-st-louis-street-silentscreen-star-is.html | Mae Murray Found Penniless on St. Louis Street; Silentâ€šÃ„Â¢Screen Star Is Taken to a Shelter, Then Put on Los Angeles Plane | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/kings-operation-called-success-greek-monarch-undergoes-four-hours.html | KINGS OPERATION CALLED SUCCESS; Greek Monarch Undergoes Four Hours of Surgery | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/farbens-shafow-lives-in-germany-3-main-successors-of-old-cartel.html | FARBEN'S SHAFOW LIVES IN GERMANY; 3 Main Successors of Old Cartel Lead Economy | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/us-envoy-to-visit-angola.html | U.S. Envoy to Visit Angola | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/bill-will-seek-funds-for-li-bridge-study.html | BILL WILL SEEK FUNDS FOR L.I. BRIDGE STUDY | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/adams-attends-rockefeller-fete-but-withholds-an-endorsement-former.html | Adams Attends Rockefeller Fete But Withholds an Endorsement; Former Aide to Eisenhower Is Present at Reception in New Hampshire | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/two-presidents-pay-call-on-eisenhower.html | TWO PRESIDENTS PAY CALL ON EISENHOWER | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/columbia-downs-dartmouth-8267-griffin-sparks-lions-with-22-points.html | COLUMBIA DOWNS DARTMOUTH, 82â€šÃ„Â°67; Griffin Sparks Lions With 22 Points, 20 Rebounds | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/labor-backs-higher-overtime-but-criticizes-johnson-proposal.html | Labor Backs Higher Overtime But Criticizes Johnson Proposal | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/schlitz-bids-court-clear-labatt-deal.html | SCHLITZ BIDS COURT CLEAR LABATT DEAL | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/orange-and-rockland-names-new-chairman.html | Orange and Rockland Names New Chairman | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/pupils-who-cant-lie-regret-the-holiday-was-just-a-friday.html | Pupils Who Can't Lie Regret the Holiday Was Just a Friday | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/polish-foilsman-gains-title-here-parulski-defeats-cohen-84-in-new.html | POLISH FOILSMAN GAINS TITLE HERE; Parulski Defeats Cohen, 8â€šÃ„Â°4, in New York A.C. Final | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 0001-01-01 | https://www.nytimes.com/1964/02/22/two-jazz-artists-play-at-concert.html | TWO JAZZ ARTISTS PLAY AT CONCERT | False | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/poverty-and-disarmament.html | Poverty and Disarmament | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/farm-bill-balked-by-gop-senator-measure-off-until-monday-as-williams.html | FARM BILL BALKED BY G.O.P. SENATOR; Measure Off Until Monday as Williams Bars Action | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/tv-the-overworked-station-break-sandwiched-amid-all-those-spot-ads.html | TV: The Overworked Station Break; Sandwiched Amid All Those Spot Ads | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/four-yugoslavs-flee-to-italy.html | Four Yugoslavs Flee to Italy | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/legal-maneuvers-begin-over-gamblers-estate.html | Legal Maneuvers Begin Over Gambler's Estate | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/reward-for-deceit.html | Reward for Deceit | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/moon-trip-perils-from-rays-denied-radiation-hazards-cited-by-us.html | MOON TRIP PERILS FROM RAYS DENIED; Radiation Hazards Cited by U.S. Space Official; | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/price-laws-asked-for-all-carriers-senate-unit-urged-to-widen.html | PRICE LAWS ASKED FOR ALL CARRIERS; Senate Unit Urged to Widen Robinsonâ€šÃ„Â¤Patman Act | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/mohansic-planning-500-fair-campsites.html | MOHANSIC PLANNING 500 FAIR CAMPSITES | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/hofstra-10177-victor.html | Hofstra 101â€šÃ„Â¤77 Victor | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/judith-sysko-betrothed-to-dennis-m-flannery.html | Judith Sysko Betrothed To Dennis M. Flannery | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 0001-01-01 | https://www.nytimes.com/1964/02/22/benjamin-boyar-theater-figure.html | BENJAMIN BOYAR, THEATER FIGURE | False | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/morocco-reported-balking-at-giving-up-border-oasis.html | Morocco Reported Balking At Giving Up Border Oasis | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/cariello-studying-a-plan-for-new-queens-courthouse.html | Cariello Studying a Plan For New Queens Courthouse | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/ballet-san-franciscans-christensen-company-dances-in-brooklyn.html | Ballet: San Franciscans; Christensen Company Dances in Brooklyn | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/greyhound-board-votes-for-21-split.html | Greyhound Board Votes for 2â€šÃ„Â¤1 Split | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/pipeline-to-jersey-allowed-to-resume.html | PIPELINE TO JERSEY ALLOWED TO RESUME | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/slick-look-in-dress-design-is-shunned-by-italian.html | â€šÃ„Â¤Slick Lookâ€šÃ„Â¤ in Dress Design Is Shunned by Italian | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/newsprint-output-climbed-in-january.html | NEWSPRINT OUTPUT CLIMBED IN JANUARY | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/body-of-missing-us-major-found-in-ocean-in-bermuda.html | Body of Missing U.S. Major Found in Ocean in Bermuda | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/51750-bid-to-build-new-subway-stairs.html | $51,750 BID TO BUILD NEW SUBWAY STAIRS | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/polaris-submarines-getting-spanish-base.html | Polaris Submarines Getting Spanish Base | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/inonu-unscathed-by-gunmans-fire-turkish-premiers-guards-deflect.html | INONU UNSCATHED BY GUNMAN'S FIRE; Turkish Premier's Guards Deflect Assassin's Shots | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/passion-of-josef-d-will-close-tonight.html | â€šÃ„Â²PASSION OF JOSEF D.â€šÃ„Â´ WILL CLOSE TONIGHT | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/gunmen-flee-with-5000-after-downtown-robbery.html | Gunmen Flee With $5,000 After Downtown Robbery | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/36-cars-of-freight-derail.html | 36 Cars of Freight Derail | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/drexlerfogel.html | Drexlerâ€šÃ„Â²Fogel | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/areas-closed-off-in-jersey.html | Areas Closed Off in Jersey | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/us-regognition-of-zanzibar-due-british-say-tie-is-imminent-may-take.html | U.S. REGOGNITION OF ZANZIBAR DUE; British Say Tie Is Imminent â€šÃ„Â®May Take Like Step | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/letters-to-the-times-to-fight-pollution-enlargement-of-sanitation.html | Letters to The Times; To Fight Pollution; Enlargement of Sanitation Group's Scope Is Advocated | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/us-ski-association-honors-ishpeming-club-2-individuals.html | U.S. Ski Association Honors Ishpeming Club, 2 Individuals | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/us-analysts-dubious.html | U. S. Analysts Dubious | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/cornell-whips-harvard.html | Cornell Whips Harvard | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/sindra-webster-engaged-to-wed-david-carnahan-aides-of-cowles-and.html | Sindra Webster Engaged to Wed David Carnahan; Aides of Cowles and the Racing Association Become Affianced | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/russians-name-envoy.html | Russians Name Envoy | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/city-young-gop-club-election-won-by-rockefeller-supporters.html | City Young G.O.P. Club Election Won by Rockefeller Supporters | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/art-show-to-aid-karen-horney-clinic.html | Art Show to Aid Karen Horney Clinic | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/the-proceedings-in-the-un-yesterday-feb-21-1964-economic-and-social.html | The Proceedings In the U.N.; YESTERDAY (Feb. 21, 1964) ECONOMIC AND SOCIAL COUNCIL | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/ducks-bow-at-charlotte-64.html | Ducks Bow at Charlotte, 6â€šÃ„Â¢4 | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/burruni-outpoints-cartwright.html | Burruni Outpoints Cartwright | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/pakistan-offers-to-seek-usred-china-accord.html | Pakistan Offers to Seek U.S.â€šÃ„Â¢Red China Accord | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/gun-bow-favored-in-147100-stake-choice-will-start-from-18th-post.html | GUN BOW FAVORED IN $147,100 STAKE; Choice Will Start From 18th Post Position in Santa Anita Handicap | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/the-talk-of-oxford-uniting-town-and-gown-a-surprise-oxford-victory.html | The Talk of Oxford; Uniting Town and Gown; A Surprise Oxford Victory in Soccer Brings 2 Worlds Joyously Together | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/diplomat-seized-as-police-crack-heroin-ring-here-mexican-envoy-to.html | DIPLOMAT SEIZED AS POLICE CRACK HEROIN RING HERE; Mexican Envoy to Bolivia Arrested With 2 Others in Smuggling Conspiracy; 3 COUNTRIES COOPERATE; $13.5 Million in Narcotics Recovered by Authorities in City and Montreal | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/beatles-depart-for-britain-as-4000-admirers-scream.html | Beatles Depart for Britain As 4,000 Admirers Scream | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/rancher-dies-in-planc-crash.html | Rancher Dies in Planc Crash | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/primary-news-curb-backed-by-gov-king.html | PRIMARY NEWS CURB BACKED BY GOV. KING | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/jacobskonigsberg.html | Jacobsâ€šÃ„Â®Konigsberg | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/long-terms-given-4-for-nassau-racket.html | LONG TERMS GIVEN 4 FOR NASSAU RACKET | True | | 1992-01-24 | RE0000568 968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/dirksen-picks-7-to-aid-him-on-rights-bill-in-the-senate.html | Dirksen Picks 7 to Aid Him On Rights Bill in the Senate | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/firehouse-inquiry-started-by-wagner.html | Firehouse Inquiry Started by Wagner | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/carlino-asks-gop-to-back-liberal-specific-platform.html | Carlino Asks G.O.P. to Back Liberal, Specific Platform | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/american-sugar-sets-sales-mark-share-profits-up-for-1963-despite.html | AMERICAN SUGAR SETS SALES MARK Share Profits Up for 1963, Despite Net Income Dip | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/income-high-reached.html | Income High Reached | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/books-of-the-times-a-thousand-st-crispins-days-with-stanley.html | Books of The Times; A Thousand St. Crispin's Days With Stanley Woodward | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/austerity-laws-awaited-in-italy-decrees-to-lessen-inflation-drawn.html | AUSTERITY LAWS AWAITED IN ITALY; Decrees to Lessen Inflation Drawn by Moro Regime | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/houk-with-8-yankees-unsigned-finds-boss-has-some-problems.html | Houk, With 8 Yankees Unsigned, Finds â€šÃ„Ã²Bossâ€šÃ„Ã´ Has Some Problems | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/program-widens-for-young-actors-nonprofessional-guild-will-open.html | PROGRAM WIDENS FOR YOUNG ACTORS; Nonâ€šÃ„Ã²Professional Guild Will Open Rolls to New Groups | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/stock-exchanges-are-closed.html | Stock Exchanges Are Closed | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/baltimore-to-get-cargo-advantage-two-railroads-serving-port-list.html | BALTIMORE TO GET CARGO ADVANTAGE; Two Railroads Serving Port List Cuts on 7 Items | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/miss-beardslee-sings-philomel-babbitt-work-given-in-ford-series-at.html | MISS BEARDSLEE SINGS â€šÃ„Ã²PHILOMELâ€šÃ„Ã´; Babbitt Work Given in Ford Series at Met Museum | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/clay-ends-drills-but-not-his-talk-the-refrain-is-unchanged-i-cant.html | CLAY ENDS DRILLS, BUT NOT HIS TALK; The Refrain Is Unchanged: â€šÃ„Ã²'I Can't Possibly Loseâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/the-jay-blocks-have-son.html | The Jay Blocks Have Son | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/buyortake-book-bid-1500-buy-and-35-take.html | Buyâ€šÂ„Â°orâ€šÂ„Â°Take Book Bid: 1,500 Buy and 35 Take | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/jury-rules-rice-u-can-be-integrated.html | JURY RULES RICE U. CAN BE INTEGRATED | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/berlin-border-houses-leveled.html | Berlin Border Houses Leveled | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/west-german-loan-pending.html | West German Loan Pending | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/freedom-award-going-to-glenn-foundation-will-distribute-annual.html | FREEDOM AWARD GOING TO GLENN; Foundation Will Distribute Annual Honors Today | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 0001-01-01 | https://www.nytimes.com/1964/02/22/john-r-hough-publisher-of-rahway-record-in-20s.html | John R. Hough, Publisher Of Rahway Record in â€šÂ„Â°20â€šÂ„Â°s | False | Special to The New York Times | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/8-young-women-bow-to-society-at-colonial-ball-29th-debutante-event.html | 8 Young Women Bow to Society At Colonial Ball; 29th Debutante Event Held at Plaza Helps Scholarship Funds | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/crystal-research-planned.html | Crystal Research Planned | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/persol-floored-in-6th-round-beats-cotton-on-split-verdict.html | Persol, Floored in 6th Round, Beats Cotton on Split Verdict | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/abcradio-is-set-for-listonclay-sponsors-will-get-ads-on-air-even-if.html | A.B.C.â€šÂ„Â°RADIO IS SET FOR LISTONâ€šÂ„Â°CLAY; Sponsors Will Get Ads on Air Even if Fight Is 1 Round | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/mrs-wetzel-gains-in-squash-racquets.html | MRS. WETZEL GAINS IN SQUASH RACQUETS | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/talks-in-tug-strike-termed-at-inpasse.html | TALKS IN TUG STRIKE TERMED AT INPASSE | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/3-months-of-french-films-scheduled-by-normandie.html | 3 Months of French Films Scheduled by Normandie | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/dartmouth-gains-lead-at-carnival-middlebury-the-host-team-second.html | DARTMOUTH GAINS LEAD AT CARNIVAL; Middlebury, the Host Team, Second and Vermont Third | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/girl-10-killed-by-bus.html | Girl, 10, Killed by Bus | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/john-j-connor.html | JOHN J. CONNOR | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/scranton-scores-u-s-leadership-cites-failure-in-trade-aid-and.html | SCRANTON SCORES U. S. LEADERSHIP; Cites â€šÃ„Ã¹Failureâ€šÃ„Ã´ in Trade, Aid and Balance of Payments | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/guantanamo-chiefs-car-made-by-cuba-supplier.html | Guantanamo Chief's Car Made by Cuba Supplier | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/hoffas-accuser-is-called-a-liar-defense-seeks-to-discredit-chief.html | HOFFA'S ACCUSER IS CALLED A â€šÃ„Ã¹LIARâ€šÃ„Ã´; Defense Seeks to Discredit Chief Witness for U.S. | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/mckinley-beats-osuna-in-indoor-tennis-ralston-edlefsen-santana-gain.html | McKinley Beats Osuna in Indoor Tennis; Ralston, Edlefsen, Santana Gain; MEXICAN A LOSER IN STRAIGHT SETS; Ralston Tops Reed, 6â€šÃ„Ã¹1, 6â€šÃ„Ã´4 6â€šÃ„Ã® Edlefsen Defeats Ashe â€šÃ„Ã®Santana Halts Koch | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/supersonic-plane-backedin-report-blacks-study-says-airliner-can-be.html | SUPERSONIC PLANE BACKEDIN REPORT; Black's Study Says Airliner Can Be of â€šÃ„Ã¹Great Economic Importanceâ€šÃ„Ã´ to the U.S. | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/aid-of-boats-asked-in-bronx-congestion.html | AID OF BOATS ASKED IN BRONX CONGESTION | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/a-2d-juror-sworn-for-trial-of-ruby-37-dismissed-after-5-days-case.html | A 2D JUROR SWORN FOR TRIAL OF RUBY; 37 Dismissed After 5 Days â€šÃ„Ã®Case Resumes Today | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/dr-clara-hardin-sociologist-here-executive-director-of-the-nurses.html | DR. CLARA HARDIN, SOCIOLOGIST HERE; Executive Director of the Nurses Foundation Dies | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/strategic-hamlet-raided-in-vietnam.html | STRATEGIC HAMLET RAIDED IN VIETNAM | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/budapest-officials-hold-unusual-meeting-with-us-diplomat.html | Budapest Officials Hold Unusual Meeting With U.S. Diplomat | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/clarke-to-seek-title-at-3-miles-lindgren-17-also-in-aau-garden-meet.html | CLARKE TO SEEK TITLE AT 3 MILES; Lindgren, 17, Also in A.A.U. Garden Meet Tonight | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/one-mans-way-to-open.html | â€šÃ„Ã²One Man's Wayâ€šÃ„Ã´ to Open | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/adelphi-bouts-brooklyn.html | Adelphi Bouts Brooklyn | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/us-production-of-blacks-to-join-european-festivals.html | U.S. Production of â€šÃ„Ã²Blacksâ€šÃ„Ã´ To Join European Festivals | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/testimony-indicates-baker-put-up-stock-of-others-for-loan.html | Testimony Indicates Baker Put Up Stock Of Others for Loan | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/0-works-will-go-on-tour-from-ibm.html | 0 Works Will Go on Tour From I.B.M. | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/texans-give-up-house-for-the-johnsons-visit.html | Texans Give Up House For the Johnsons' Visit | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/un-plane-in-congo-struck-by-fire-from-guerrillas.html | U.N. Plane in Congo Struck By Fire From Guerrillas | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/texts-of-addresses-by-johnson-and-lopez-mateos-following-are-the.html | Texts of Addresses by Johnson and Lopez Mateos; Following are the texts of an address by President Johnson yesterday at the University of California at Los Angeles, as recorded by The New York Times through the facilities of A.B.C. News, and of a translaÃ„â€°Â¢ tion of an address by President Adolfo LÃ¢`šâ€°Å¾pez Mateos: | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/letters-to-the-times-pastor-criticizes-church-stand.html | Letters to The Times; Pastor Criticizes Church Stand | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/other-current-art-gallery-exhibitions-are-summarized.html | Other Current Art Gallery Exhibitions Are Summarized | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/progress-report-at-fday-mi-us-60-finds-the-fair-getting-fairer.html | Progress Report at FÃ¢â€šÃ„Ã²Day Mi us 60 Finds the Fair Getting Fairer; Aliceâ€šÃ„Ã²inâ€šÃ„Ã²Wonderland Shapes Rise Out of Mud and Disorder | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/belfords-dogsled-takes-lead-in-new-england.html | Belford's Dogsled Takes Lead in New England | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/problems-troubling-regime.html | Problems Troubling Regime | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/importers-fight-dumping-charge-foreign-steel-buyers-see-complaint.html | IMPORTERS FIGHT DUMPING CHARGE; Foreign Steel Buyers See Complaint as Irregular | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/presidents-wives-tour-los-angeles.html | PRESIDENT'S WIVES TOUR LOS ANGELES | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/letters-to-the-times-captive-baltic-states-lithuanias-day-of.html | Letters to The Times; Captive Baltic States; Lithuania's Day of Independence Recalls Past of Three Republics | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/cubatravel-ban-upheld-by-court-3judge-panel-rejects-suit-on-denial.html | CUBAâ€šÃ„Â'TRAVEL BAN UPHELD BY COURT; 3â€šÃ„Â'Judge Panel Rejects Suit on Denial of Passport | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/johnson-meets-mexican-leader-defines-us-aims-he-and-lopez-mateos.html | JOHNSON MEETS MEXICAN LEADER; DEFINES U.S. AIMS; He and Lopez Mateos Speak and Get Honorary Degrees at U.C.L.A. Convocation; Johnson and Laˆ‰Î»pez Mateos speeches are on Page 3. | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/swedish-festival-begins-on-coast-san-francisco-plays-host-to.html | SWEDISH FESTIVAL BEGINS ON COAST; San Francisco Plays Host to Weekâ€šÃ„Â'Long Arts Displays | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/crime-and-punishment.html | Crime and Punishment | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/california-standard-unit-appoints-new-president.html | California Standard Unit Appoints New President | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/new-peking-line-on-taiwan-hinted-hong-kong-paper-assesses-outlook.html | NEW PEKING LINE ON TAIWAN HINTED; Hong Kong Paper Assesses Outlook if U.S. Leaves | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/nine-hog-deer-are-cleared-by-us-quarantine-station.html | Nine Hog Deer Are Cleared By U.S. Quarantine Station | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/panama-press-prepares-d rive-to-curtail-antius-stridency.html | Panama Press Prepares D rive To Curtail Antiâ€šÃ„Â'U.S. Stridency | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/embassy-acquires-rights.html | Embassy Acquires Rights | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/nancy-horne-engaged-to-william-j-howard.html | Nancy Horne Engaged To William J. Howard | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/trinity-alumnae-benefit.html | Trinity Alumnae Benefit | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-22 | 1964-02-22 | https://www.nytimes.com/1964/02/22/archives/quartuccios-jr-have-son.html | Quartuccios Jr. Have Son | True | | 1992-01-24 | RE0000568968 | B00000091797 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/is-the-fault-the-wests-the-politics-of-hysteria-the-sources-of.html | Is the Fault The West's?; THE POLITICS OF HYSTERIA: The Sources of Twentieth'Century ConÂ–ï‰ flict. By Edmund Stillman and WilÂ–ï‰ liam Pfaff. 273 pp. New York and Evanston: Harper & Row. $4.95. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/soviet-report-on-hitler-disputed-by-historian.html | Soviet Report on Hitler Disputed by Historian | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/owners-of-elm-trees-cautioned-on-disease.html | Owners of Elm Trees Cautioned on Disease | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/silence-answered-290252902.html | â€šÃ„Ã²'SILENCEâ€šÃ„Ã´ ANSWERED | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/congress-and-the-supreme-court.html | CONGRESS AND THE SUPREME COURT | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/linda-karman-married-to-larry-h-reeker.html | Linda Karman Married To Larry H. Reeker | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/tottenham-tops-arsenal-3-to-1-hotspurs-increase-lead-to-3-points-in.html | TOTTENHAM TOPS ARSENAL, 3 TO 1; Hotspurs Increase Lead to 3 Points in Soccer Race | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/st-josephs-upsets-villanova-69-to-63.html | ST. JOSEPH'S UPSETS VILLANOVA, 69 TO 63 | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/marie-eagan-bride-of-peter-a-duffy.html | Marie Eagan Bride Of Peter A. Duffy | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/touring-time-our-dance-companies-take-to-the-road.html | TOURING TIME; Our Dance Companies Take to the Road | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/bond-men-dismiss-fears-on-tax-cut-dealers-confident-municipal.html | BOND MEN DISMISS FEARS ON TAX CUT; Dealers Confident Municipal Issues Will Retain Allure | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/herbert-c-cannon-sr.html | HERBERT C. CANNON SR. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/elevators-stalled-in-fire-six-felled.html | ELEVATORS STALLED IN FIRE; SIX FELLED | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/bear-facts.html | Bear Facts | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/recent-letters-to-the-editor-the-battleship.html | Recent Letters to the Editor; The Battleship | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/state-school-aides-will-become-pupils.html | STATE SCHOOL AIDES WILL BECOME PUPILS | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/copters-save-47-off-taiwan.html | 'Copters Save 47 Off Taiwan | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/deidre-grimes-wed-to-i-william-berry.html | Deidre Grimes Wed To I. William Berry | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/family-crosses-minefield-to-escape-from-hungary.html | Family Crosses Minefield To Escape From Hungary | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/27-news-officials-to-attend-seminar-given-by-columbia.html | 27 News Officials To Attend Seminar Given by Columbia | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/music-world-a-summer-estate.html | MUSIC WORLD: A SUMMER ESTATE | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/all-hail-the-bard-britain-is-leading-world-in-observing.html | ALL HAIL THE BARD; Britain Is Leading World in Observing Shakespeare's 400th Anniversary | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/cologne-exhibit-on-jews-hailed-display-has-a-wide-impact-among.html | COLOGNE EXHIBIT ON JEWS HAILED; Display Has a Wide Impact Among Germans | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/new-books-for-the-younger-readers-bookshelf-who-wants-music-on.html | New Books for the Younger Reader's Bookshelf; WHO WANTS MUSIC ON MONâ€¾â€‰DAY 7 By Mary Stolz. 264 pp. New York and Evanston: Harper & Row. $3.50.; For Ages 12 to 16. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/j-l-goldman-fiance-of-emily-manheim.html | J. L. Goldman Fiance Of Emily Manheim | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/hill-rise-heads-stakes-field.html | Hill Rise Heads Stakes Field | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/uty-gop-presses-judgeship-claim-urges-democrats-to-agree-to-civil.html | UTY G.O.P. PRESSES JUDGESHIP CLAIM; Urges Democrats to Agree to Civil Court Districts | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/ilene-koondel-is-married.html | Ilene Koondel is Married | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/tax-cutmajor-stimulus-to-economy-expected-rise-in-spending-seen.html | TAX CUTâ€¾â€‰A MAJOR STIMULUS TO ECONOMY EXPECTED; Rise in Spending Seen Cutting Nation's Unemployment | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/why-the-girls-scream-weep-flip-the-path-to-understanding-is.html | Why the Girls Scream, Weep, Flip; The path to understanding is psychological, anthropological and a whole lot besides. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/a-french-ode-to-spring-the-calendar-is-packed-with-special-events.html | A FRENCH ODE TO SPRING; The Calendar Is Packed With Special Events For the Tourist | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/solution-for-cyprus-is-a-long-way-off-many-complicated-political.html | SOLUTION FOR CYPRUS IS A LONG WAY OFF; Many Complicated Political, Ethnic and Economic Problems Thwart an Early and Amicable Peace | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/coated-with-white.html | Coated With White | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-buses-vs-cars-on-the-superhighways-association-urged.html | LETTERS; BUSES vs. CARS ON THE SUPERHIGHWAYS; ASSOCIATION URGED | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-merchants-view-expanded-market-is-seen-following-tax-cut-and.html | The Merchant's View; Expanded Market Is Seen Following Tax Cut and Consumerâ€¾â€‰â€ªIncome Rise | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/labor-council-asks-new-curbs-on-cuba.html | LABOR COUNCIL ASKS NEW CURBS ON CUBA | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/spring-64-forecast.html | Spring '64 Forecast | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/ikeya-shows-way-in-dash-at-bowie-scores-by-312-lengths-and-returns.html | IKEYA SHOWS WAY IN DASH AT BOWIE; Scores by 3ÂÎ© Lengths and Returns $3.20 for $2 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-field-of-travel-us-plan-to-entertain-foreigners-launched.html | THE FIELD OF TRAVEL; U.S. Plan to Entertain Foreigners Launched | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/enid-levine-married.html | Enid Levine Married | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/navy-bows-8776-to-g-washington-adamitis-leads-victors-on-32-points.html | NAVY BOWS, 87â€8Â„Â°76, TO G. WASHINGTON; Adamitis Leads Victors on 32 Points and 17 Rebounds | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/new-man-in-house-promises-silence-burton-of-california-says-hell.html | NEW MAN IN HOUSE PROMISES SILENCE; Burton of California Siays He'll Listen and Learn | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/army-beats-penn-state.html | Army Beats Penn State | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/miss-emerson-radcliffe-1961-will-be-a-bride-betrothed-to-dr-eric.html | Miss Emerson, Radcliffe 1961, Will Be a Bride; Betrothed to Dr. Eric Pfeiffer, Washington Alumnus and a Poet | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/atlanta-judge-gives-maximum-terms-in-sitins.html | Atlanta Judge Gives Maximum Terms in Sitins | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/italy-shortens-military-term.html | Italy Shortens Military Term | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/johnsons-health-plan-programs-to-reduce-disease-rates-and.html | Johnson's Health Plan; Programs to Reduce Disease Rates And Rehabilitate Patients Discussed | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/burmese-separatists-intensify-fight-against-ne-wins-regime.html | Burmese Separatists Intensify Fight Against Ne Win's Regime | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/galbraith-urges-education-to-help-the-poor-get-jobs.html | Galbraith Urges Education To Help the Poor Get Jobs | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/on-the-high-seas-transatlantic-shipping-lines-look-to-a-profitable.html | ON THE HIGH SEAS; Transâ€šÃ„Â¢Atlantic Shipping Lines Look To a Profitable Season in 1964 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/warerehberger.html | Wareâ€šÃ„Â®Rehberger | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/east-germans-stop-car-of-britons-on-autobahn.html | East Germans Stop Car Of Britons on Autobahn | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/as-wide-as-the-human-spirit-systematic-theology-volume-ill-life-and.html | As Wide as The Human Spirit; SYSTEMATIC THEOLOGY. Volume ill: life and the Spirit, History and the Kingdom of God. By Paul TilÂâ€°lich. 434 pp. Chicago: University of Chicago Press. $6.95. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/policemen-slain-in-borneo-clash-guerrillas-are-encountered-inside.html | POLICEMEN SLAIN IN BORNEO CLASH; Guerrillas Are Encountered Inside Malaysian Line | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/archives/charles-sets-pace-in-manila-with-211.html | CHARLES SETS PACE IN MANILA WITH 211 | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/danes-optimistic-look-for-a-10-increase-in-tourismfirst-economy.html | DANES OPTIMISTIC; Look for a 10% Increase in Tourismâ€šÃ„Â®First Economy Hotel to Open June 1 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/mrs-frank-a-valente.html | MRS. FRANK A. VALENTE | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/recent-letters-to-the-editor.html | Recent Letters to the Editor | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/port-arrivals-increase.html | Port Arrivals Increase | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/hard-cuba-policy-sought-by-nixon-he-says-johnson-should-bid-allies.html | HARD CUBA POLICY SOUGHT BY NIXON; He Says Johnson Should Bid Allies Cease Trade or Be Denied Markets in U.S. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/khrushchev-reported-planning-to-give-up-virginland-farms.html | Khrushchev Reported Planning To Give Up Virgin-Land Farms | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/darien-film-preview-to-help-club-of-fairfield.html | Darien Film Preview to Help Club of Fairfield | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/growers-counter-loss-of-braceros-californians-act-to-recruit.html | GROWERS COUNTER LOSS OF BRACEROS; Californians Act to Recruit Domestic Farmhands | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/what-17-million-shareholders-share-more-americans-own-stock-in-us.html | What 17 Million Shareholders Share; More Americans own stock in U.S. corporations today than ever before. But is that sufficient to justify the claim of a â€šÃ„Â'people's capitalismâ€šÃ„Â'?; Portrait of the Average Investor. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/gala-on-april-8-to-aid-jerusalem-cultural-center-golden-heritage.html | Gala on April 8 to Aid Jerusalem Cultural Center; Golden Heritage Ball Will Be at Waldorf â€šÃ„Â®Sponsors Listed | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/a-abrahamson.html | A. ABRAHAMSON | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/remembrance-of-television-past-horton-foote-contrasts-dramas-and.html | REMEMBRANCE OF TELEVISION PAST; Horton Foote Contrasts Dramas and Styles Of Two Eras | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/western-states-abound-in-desert-flora-parks-and-botanic-gardens.html | WESTERN STATES ABOUND IN DESERT FLORA; Parks and Botanic Gardens Offer Varied Collections of Plants | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/mary-brere-ton-briarcliff-60-fiancee-of-rufus-s-frost-3d.html | Mary Brere ton, Briarcliff '60, Fiancee of Rufus S. Frost 3d | False | Special to The New York Times | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/discussion-listed-at-lambs.html | Discussion Listed at Lambs | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/college-quintets-play-1411-overtime-game.html | College Quintets Play 14â€šÃ„Â'11 Overtime Game | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/germans-seek-kidnapped-boy.html | Germans Seek Kidnapped Boy | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/negro-leader-offered-high-post-in-johnson-campaign-on-poverty.html | Negro Leader Offered High Post In Johnson Campaign on Poverty | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/high-tide-of-tourism-in-floridas-middle-keys.html | HIGH TIDE OF TOURISM IN FLORIDA'S MIDDLE KEYS | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/rpi-six-downs-colgate.html | R.P.I. Six Downs Colgate | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/gaston-lachaise-a-major-reservation-hesitantly-offered.html | GASTON LACHAISE; A Major Reservation, Hesitantly Offered | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/fire-kills-young-sisters.html | fire Kills Young Sisters | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/the-fragile-air.html | The Fragile Air | False | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/science-rheumatic-fever-new-findings-about-its-effect-on-heart-are.html | SCIENCE; RHEUMATIC FEVER; New Findings About Its Effect On Heart Are Examined | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/byzantine-byways-in-todays-greece.html | BYZANTINE BYWAYS IN TODAY'S GREECE | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/phonograph-sales-rise.html | Phonograph Sales Rise | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/child-to-mrs-perlbinder.html | Child to Mrs. Perlbinder | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/pullets-and-poetry-robert-frost-farm-poultryman-edited-by-edward.html | Pullets And Poetry; ROBERT FROST: Farm â€šÃ„Ã² Poultryman. Edited by Edward Connery Lathem and Lawrance Thompson. 116 pp. Hanover, N. H.: Dartmouth PubliÃ‚â€° cations. $5. | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/canadian-price-index-steady.html | Canadian Price Index Steady | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/planning-benefit-aboard-bremen.html | Planning Benefit Aboard Bremen | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/disks-five-operas.html | DISKS: FIVE OPERAS | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/a-daring-conceit-channel-2-to-bring-surprise-talent-to-tv-in-prime.html | A DARING CONCEIT; Channel 2 to Bring Surprise Talent to TV In Prime Time, Offâ€šÃ„Ã²Beat Productions | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/boating-editors-mailbag-290256822.html | Boating Editor's Mailbag | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/pennsylvania-democrats-face-a-bitter-primary.html | Pennsylvania Democrats Face a Bitter Primary | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/limit-is-proposed-on-hospital-beds-state-bill-would-have-need.html | LIMIT IS PROPOSED ON HOSPITAL BEDS; State Bill Would Have Need Determine Construction | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/stanley-j-rokosz.html | STANLEY J. ROKOSZ | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/clinic-to-present-twohour-practice.html | CLINIC TO PRESENT TWOâ€šÃ„Ã²HOUR PRACTICE | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/knicks-to-oppose-76ers-at-garden-this-afternoon.html | Knicks to Oppose 76ers At Garden This Afternoon | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/a-readers-report.html | A Reader's Report | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/italian-blast-kills-two.html | Italian Blast Kills Two | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/consumer-to-be-theme.html | Consumer to Be Theme | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/dartmouth-defeats-cornell-six-6-to-1-to-near-ivy-title.html | Dartmouth Defeats Cornell Six, 6 to 1, To Near Ivy Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/argentina-reasserts-claims-in-antarctic-day-events.html | Argentina Reasserts Claims In â€šÃ„Â²Antarctic Dayâ€šÃ„Â´ Events | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/pace-wins-record-falls.html | Pace Wins, Record Falls | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/latin-america-the-magic-land-of-the-incas-growing-number-of.html | Latin America; THE MAGIC LAND OF THE INCAS; Growing Number of Tourists Visiting the Ancient Ruins Of Cuzco and Fortress City of Machu Picchu in Peru | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/lopez-mateos-renews-bid-to-mediate-panama-issue.html | Lopez Mateos Renews Bid To Mediate Panama Issue | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/chou-and-ayub-end-wideranging-talks-in-pakistan.html | Chou and Ayub End Wideâ€šÃ„Â²Ranging Talks in Pakistan | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/parkinson-offers-world-his-3d-law-nationalized-industry-tends-to-go.html | PARKINSON OFFERS WORLD HIS 3D LAW; Nationalized Industry Tends to Go Bankrupt, It Says | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/museum-will-open-theater-library.html | MUSEUM WILL OPEN THEATER LIBRARY | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/coast-baseball-dinner-set.html | Coast Baseball Dinner Set | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/arguments-rage-over-miller-play-poor-lover.html | ARGUMENTS RAGE OVER MILLER PLAY; POOR LOVER | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/archives/nyu-scores-100th-victory-under-rossini-by-routing-st-francis-7054.html | N.Y.U. Scores 100th Victory Under Rossini by Routing St. Francis, 70â€šÃ„Â²54 | False | By DEANE McGOWEN | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-to-keep-fit.html | Letters; TO KEEP FIT | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/billy-callahan.html | BILLY CALLAHAN | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/dr-anne-gamble-is-attended-by-4-at-wedding-here-alumna-of-mt.html | Dr. Anne Gamble Is Attended by 4 At Wedding Here; Alumna of Mt. Holyoke Becomes Bride of Dr. Paul S. Symchych | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/sunshine-and-culture-in-lebanon-music-fete-at-baalbek-to-highlight.html | SUNSHINE AND CULTURE IN LEBANON; Music Fete at Baalbek To Highlight Seasonâ€šÃ„Â®Beaches Developed | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/they-go-down-to-the-seas-in-an-armchair-world-ship-society-is-haven.html | They Go Down to the Seas in An Armchair; World Ship Society Is Haven for 3,000 Landlubbers | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/lois-robinson-fiancee-of-stephen-g-oliphant.html | Lois Robinson Fiancee Of Stephen G. Oliphant | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/stanford-u-plan-stirs-coast-town-esthetic-issue-raised-over-new.html | STANFORD U. PLAN STIRS COAST TOWN; Esthetic Issue Raised Over New Linear Accelerator | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/car-renters-findno-place-to-hide-industry-doins-courts-in-tracing.html | CAR RENTERS FINDNO PLACE TO HIDE; Industry doins Courts in Tracing Violators | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/notes.html | Notes | False | WILLIAM DUBOIS. | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/bills-sign-linebacker.html | Bills Sign Linebacker | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/mansion-in-miami-citizens-unit-restoring-palatial-vizcaya.html | MANSION IN MIAMI ; Citizens' Unit Restoring Palatial Vizcaya | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/frank-adams-dead-church-organist-79.html | FRANK ADAMS DEAD CHURCH ORGANIST . 79 | False | Special to The New York Times | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/kathryn-oconnell-prospective-bride.html | Kathryn O'Connell Prospective Bride | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/silence-answered-moviegoers-respond-with-varying-opinions-of.html | â€šÃ„Â®SILENCEâ€šÃ„Â´ ANSWERED; Moviegoers Respond With Varying Opinions of Bergman's Drama | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/michigan-ohio-state-fives-win-and-stay-tied-for-big-ten-lead.html | Michigan, Ohio State Fives Win And Stay Tied for Big Ten Lead | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/niagara-may-lose-a-wintertime-attraction.html | NIAGARA MAY LOSE A WINTERTIME ATTRACTION | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/holiday-sets-off-shopping-splurge-bargains-draw-throngsrites-honor.html | HOLIDAY SETS OFF SHOPPING SPLURGE; Bargains Draw Throngsâ€šÃ„Â®Rites Honor Washington | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/susan-stevelman-is-bride.html | Susan Stevelman Is Bride | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/gloria-kram-fiancee-of-william-schwartz.html | Gloria Kram Fiancee Of William Schwartz | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/ashes-trip-stars-in-world-skating-antson-among-those-to-fall-soviet.html | ASHES TRIP STARS IN WORLD SKATING; Antson Among Those to Fall â€šÃ„Â®Soviet Racer Leads | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/boating-editors-mailbag.html | Boating Editor's Mailbag | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/presidential-minstrel-the-josh-white-song-book-biography-and-song.html | Presidential Minstrel; THE JOSH WHITE SONG BOOK. Biography and Song Commentaries by Robert Shelton. Music edited by Walted Raim. Illustrated. 191 pp. Chicago: Quadrangle Books. Cloth, $6.95. Paper, $2.95. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/a-dash-of-white.html | A Dash of White | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/phils-rookies-win-107.html | Phils' Rookies Win, 10â€šÃ„Â¨7 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/calls-report-premature.html | Calls Report â€šÃ„Â¨Prematureâ€šÃ„Â¨ | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/renewed-sea-trials-opened-by-savannah.html | RENEWED SEA TRIALS OPENED BY SAVANNAH | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/tax-cut-unlikely-to-aid-dividends-many-companies-may-delay-raise.html | TAX CUT UNLIKELY TO AID DIVIDENDS; Many Companies May Delay Raise Until 1971 Because of Speedâ€šÃ„Â¨up in Levies; LACK OF FUNDS IS CITED; Officials Hope Stockholders Will Understand Need for Caution Under New Bill | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/loon-shorts-an-effort-on-behalf-of-brief-films.html | LOON SHORTS; An Effort on Behalf of Brief Films | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/davidgeller-75-merchant-dead-corporate-controller-of-may-stores-in.html | DAVIDGELLER, 75, MERCHANT, DEAD; Corporate Controller of May Stores in Ohio Until '61 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/saigon-holds-5-diem-aides-for-inquiry-on-finances.html | Saigon Holds 5 Diem Aides For Inquiry on Finances | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/dallas-citizens-propose-assassination-site-marker.html | Dallas Citizens Propose Assassination Site Marker | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/delight-and-challenge-of-french-verse.html | DELIGHT AND CHALLENGE OF FRENCH VERSE | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/2-tradded-rangers-help-maple-leafs-defeat-blues-52.html | 2 Traded Rangers Help Maple Leafs Defeat Blues, 5â€šÃ„Â²2 | False | By United Press International | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/daubings-on-dutch-palace-assail-carlos-and-franco.html | Daubings on Dutch Palace Assail Carlos and Franco | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/archives/power-production-set-record-in-1963.html | POWER PRODUCTION SET RECORD IN 1963 | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/gregg-to-return-to-packers.html | Gregg to Return to Packers | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/u-of-minnesota-faces-inquiry-spurred-by-radicalism-dispute.html | U. of Minnesota Faces Inquiry Spurred by Radicalism Dispute; Legislature Acts After Professor Stirs Protests by Calling for Diversity of Opinionâ€šÃ„Â®Tenure Policy Assayed | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/exlions-back-is-injured-playing-jai-alai-in-mexico.html | Exâ€šÃ„Â¹Lions Back Is Injured Playing Jai Alai in Mexico | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/africa-a-surprise-in-south-africa-nation-is-not-primitive-as-many.html | Africa; A SURPRISE IN SOUTH AFRICA; Nation Is Not Primitive, As Many Regard Itâ€šÃ„Â®Tourism Is on Rise | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/50000-grant-to-rutgers.html | $50,000 Grant to Rutgers | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/caribbean-boom-the-thriving-winter-tourist-season-gives-promise-of.html | CARIBBEAN BOOM; The Thriving Winter Tourist Season Gives Promise of a Busy Spring | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/camera-news-notes.html | CAMERA NEWS NOTES | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/rankyszabo.html | Rankyâ€šÃ„Â®Szabo | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/recent-letters-to-the-editor-addenda.html | Recent Letters to the Editor; Addenda | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/tanganyika-drops-censorship-of-news.html | TANGANYIKA DROPS CENSORSHIP OF NEWS | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/new-chapter-for-a-manhattan-hollywood-queen.html | NEW CHAPTER FOR A MANHATTAN HOLLYWOOD QUEEN | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/john-herman-weds-mrs-cynthia-white.html | John Herman Weds Mrs. Cynthia White | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/authors-query.html | Author's Query | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/mrs-wetzel-mrs-stauffer-gain-squash-racquets-final.html | Mrs. Wetzel, Mrs. Stauffer Gain Squash Racquets Final | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/u-s-again-drops-in-shipbuilding-nation-is-now-10th-among-16-leading.html | U. S. AGAIN DROPS IN SHIPBUILDING; Nation Is Now 10th Among 16 Leading Builders | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/holly-hild-is-bride.html | Holly Hild Is Bride | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/private-reactor-passes-test.html | Private Reactor Passes Test | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/teachers-rights-an-issue-on-coast-panel-of-california-assembly-told.html | TEACHER'S RIGHTS AN ISSUE ON COAST; Panel of California Assembly Told of Legion's Pressure | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/rabbi-heads-rights-unit.html | Rabbi Heads Rights Unit | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/international-event-planned-at-regency.html | International Event Planned at Regency | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/visitors-from-paris.html | VISITORS FROM PARIS | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/volunteers-help-to-teach-english-900-from-abroad-get-aid-in.html | VOLUNTEERS HELP TO TEACH ENGLISH; 900 From Abroad Get Aid in Learning Language | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/lynn-sheppard-and-a-physician-to-wed-in-may-59-debutante-fiancee-of.html | Lynn Sheppard And a Physician To Wed in May; '59 Debutante Fiancee of William Manger, a Teacher at Columbia | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-buses-vs-cars-on-the-superhighways-inspections-questioned.html | LETTERS; BUSES vs. CARS ON THE SUPERHIGHWAYS; INSPECTIONS QUESTIONED | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-buses-vs-cars-on-the-superhighways-traveling-alone.html | LETTERS; BUSES vs. CARS ON THE SUPERHIGHWAYS; TRAVELING ALONE | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/california-college-town-in-a-class-by-itself.html | CALIFORNIA COLLEGE TOWN IN A CLASS BY ITSELF | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/2-nfl-exhibition-games-scheduled-for-new-orleans.html | 2 N.F.L. Exhibition Games Scheduled for New Orleans | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/recent-letters-to-the-editor-james-forrestal.html | Recent Letters to the Editor; James Forrestal | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/alumnae-of-briarcliff-plan-luncheon-at-fair.html | Alumnae of Briarcliff Plan Luncheon at Fair | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/colombian-boom-city-crowded-by-thonsands-fleeing-poverty-but.html | Colombian Boom City Crowded By Thonsands Fleeing Poverty; But Despite Industry's Growth Unemployment Is Risingâ€šÃ„Â®Housing Badly Needed | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/sead-with-208-keeps-golf-lead-gets-73-in-senior-tourney-gibson-next.html | SEAD, WITH 208, KEEPS GOLF LEAD; Gets 73 in Senior Tourney â€šÃ„Â®Gibson Next With 210 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/francona-is-recuperating.html | Francona Is Recuperating | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/2-gulf-coast-ports-expect-more-grain.html | 2 GULF COAST PORTS EXPECT MORE GRAIN | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/fair-will-revise-display-of-pieta-sculpture-to-be-shown-as.html | FAIR WILL REVISE DISPLAY OF PIETA; Sculpture to Be Shown as Michelangelo Planned | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/u-s-and-soviet-sign-expanded-cultural-exchange-pact-in-moscow.html | U. S. and Soviet Sign Expanded Cultural Exchange Pact in Moscow | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-world-cuba-trade-issue.html | THE WORLD; Cuba: Trade Issue | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/potsdam-state-five-scores.html | Potsdam State Five Scores | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/liu-tops-springfield-7776.html | L.I.U. Tops Springfield, 77â€šÃ„Â²76 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/four-lectures-on-antiques.html | Four Lectures on Antiques | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/touring-rugby-team-wins.html | Touring Rugby Team Wins | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/home-bypassing-domestic-issues-campaign-stresses-defense-and.html | HOME BYPASSING DOMESTIC ISSUES; Campaign Stresses Defense and Foreign Policy | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/maryland-youth-takes-2mile-run-in-record-910-6.html | Maryland Youth Takes 2â€šÃ„Â²Mile Run In Record 9:10.6 | False | By WILLIAM J. MILLER | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/computer-division-formed.html | Computer Division Formed | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/converter-of-tapes-signs-an-aid-and-marketing-pact.html | Converter of Tapes Signs An Aid and Marketing Pact | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/soviet-bloc-wary-on-western-ties-wants-more-contacts-but-fears.html | SOVIET BLOC WARY ON WESTERN TIES; Wants More Contacts but Fears Ideological Impact | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/new-york-curlers-defeat-boston-109-at-darien.html | New York Curlers Defeat Boston, 10â€šÃ„Â²9, at Darien | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/cacti-and-succulents-as-plants-for-homes-desert-varieties-adapt.html | CACTI AND SUCCULENTS; As Plants for Homes, â€šÃ„Â²Desertâ€šÃ„Â² Varieties Adapt Easily When Their Natural Habitats Are Duplicated | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/submarinelike-pressure-used-in-new-foodcanning-technique.html | Submarineâ€šÃ„Â²Like Pressure Used In New Foodâ€šÃ„Â²Canning Technique | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/hapis-capis-beats-mr-hatfield-before-22165-at-lincoln-downs-opener.html | Hapis Capis Beats Mr. Hatfield Before 22,165 at Lincoln Downs Opener; 7T0â€šÃ„Âª10 FAVORITE FINISHES FOURTH; Claim of Foul on 2d Horse Is Disallowedâ€šÃ„Â®Winner Returns $1 1 .8Q | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-lavon-affair-revived-in-israel.html | THE LAVON AFFAIR REVIVED IN ISRAEL | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/miss-sheila-bourke-to-wed-in-montreal.html | Miss Sheila Bourke To Wed in Montreal | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/laborite-policy-explained-in-us-gordon-walker-sees-closer-ties-if.html | LABORITE POLICY EXPLAINED IN U.S.; Gordon Walker Sees Closer Ties if Party Wins | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/shelves-for-brooksand-.html | Shelves For Brooksand . . . | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/yugoslavias-new-highway-adriatic-coastal-road-due-to-be-completed.html | YUGOSLAVIA'S NEW HIGHWAY; Adriatic Coastal Road Due to Be Completed By End of Year | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/greek-cypriotes-enlarging-force-tens-of-thousands-voicing.html | GREEK CYPRIOTES ENLARGING FORCE; Tens of Thousands, Voicing Allegiance to Makarios, Receive Foreign Arms | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/washington-the-new-mathematics-of-world-politics.html | Washington; The New Mathematics of World Politics | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/prague-faces-challenges.html | Prague Faces Challenges | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/murphy-presses-drive-to-improve-police-image.html | Murphy Presses Drive to Improve Police image | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/around-australia-study-finds-tourists-admire-the-people.html | AROUND AUSTRALIA; Study Finds Tourists Admire the People | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/wings-top-bruins-32.html | Wings Top Bruins, 3â€šÃ„Âª2 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/up-front-with-robert-murphy-diplomat-among-warriors-by-robert.html | UP FRONT WITH ROBERT MURPHY; DIPLOMAT AMONG WARRIORS. By Robert Murphy. Illustrated. 470 pp. New York: Doubleday & Co.$6.95.; The Veteran Envoy's Autobiography Reveals An Unusual Career in the Diplomacy of War | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/linda-sue-rose-betrothed.html | Linda Sue Rose Betrothed | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/eunice-davidson-is-attended-by-5-at-ohio-nuptials-cincinnati-alumna.html | Eunice Davidson Is Attended by 5 At Ohio Nuptials; Cincinnati Alumna and Bruce M. McCluskey Marry in Hamilton | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/news-of-coins-speculation-produces-uncertain-market.html | NEWS OF COINS; Speculation Produces Uncertain Market | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/haverford-to-raise-tuition.html | Haverford to Raise Tuition | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/london-to-fight-cooper-for-title-british-empire-european-crowns-at.html | LONDON TO FIGHT COOPER FOR TITLE; British, Empire, European Crowns at Stake Tomorrow | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/wood-field-and-stream-coliseum-show-lives-up-to-its-name-and-has.html | Wood, Field and Stream; Coliseum Show Lives Up to Its Name and Has Become a Better Show | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-latin-quarter-of-paris-one-street-there-is-only-two-blocks-long.html | THE LATIN QUARTER OF PARIS; One Street There Is Only Two Blocks Long, but Is Both A Barometer of the Times and Reminder of the Past | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/higher-education-expands-along-the-charles-river.html | HIGHER EDUCATION EXPANDS ALONG THE CHARLES RIVER | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/arguments-rage-over-miller-play-whos-personal.html | ARGUMENTS RAGE OVER MILLER PLAY; WHO'S PERSONAL? | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-hope-for-harmony.html | Letters; â€šÃ„ÃªHOPE FOR HARMONYâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/silence-answered.html | â€šÃ„ÃªSILENCEâ€šÃ„Ã´ ANSWERED | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/conway-johansson.html | Conwayâ€šÃ„Ã® Johansson | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/oddson-favorites-beaten-at-westbury.html | Odd'On Favorites Beaten at Westbury | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/pacific-parley-travel-men-to-discuss-tourism-speedup.html | PACIFIC PARLEY; Travel Men to Discuss Tourism Speedâ€šÃ„Ã´up | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up Or Simplify Work | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/miss-sokolsky-fiancee.html | Miss Sokolsky Fiancee | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/smythweitzel.html | Smythâ€šÃ„Â®Weitzel | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/scouts-hold-valley-forge-fete.html | Scouts Hold Valley Forge Fete | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/10-schools-listed-in-rezoning-plan-one-local-board-protests.html | 10 SCHOOLS LISTED IN REZONING PLAN; One Local Board Protests Proposal for Integration | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/janetta-dunlaevy-to-be-wed-to-john-h-hoffman-in-april.html | Janetta Dunlaevy to Be Wed To John H. Hoffman in April | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/brazzaville-tie-to-peking-is-due-paris-pleased-by-decision-of.html | BRAZZAVILLE TIE TO PEKING IS DUE; Paris Pleased by Decision of Former French Congo | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/the-whitest-knits.html | The Whitest Knits | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-not-the-danger.html | Letters; â€šÃ„Â¬NOT THE DANGERâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/colombias-planning-chief-becomes-foreign-minister.html | Colombia's Planning Chief Becomes Foreign Minister | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/a-ball-at-the-white-house.html | A Ball At the White House | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/marilyn-melick-is-wed.html | Marilyn Melick Is Wed | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/lund-takes-200mile-daytona-race-to-are-injured-1n-11car-mishap.html | Lund Takes 200â€šÃ„Â¢Mile Daytona Race; TO ARE INJURED 1N 11â€šÃ„Â°CAR MISHAP; Yarbrough, Spencer Hurt â€šÃ„Â®Event Is Shortened Because of Darkness | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/nuptials-in-summer-for-elizabeth-kelly.html | Nuptials in Summer For Elizabeth Kelly | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/caroline-bolter-engaged-to-wed-boston-attorney-graduate-of-wheaton.html | Caroline Bolter Engaged to Wed Boston Attorney; Graduate of Wheaton and Victor Brogna Will Marry in June | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/turkey-now-cashing-in-on-the-tourist-dollar.html | TURKEY NOW CASHING IN ON THE TOURIST DOLLAR | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/silence-answered-290252892.html | â€šÃ„Ã²SILENCEâ€šÃ„Ã´ ANSWERED | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/new-york-shifts-on-integration.html | NEW YORK; Shifts on Integration | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/son-to-the-l-g-boonins.html | Son to the L. G. Boonins | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/another-way-to-explore-new-guinea.html | ANOTHER WAY TO EXPLORE NEW GUINEA | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/discovery-of-new-particle-called-crucial-test-of-theory.html | Discovery of New Particle Called â€šÃ„Ã²Crucial Testâ€šÃ„Ã´ of Theory | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/waves-of-guerrillas-attack-a-congo-post.html | Waves of Guerrillas Attack a Congo Post | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/l-i-students-act-for-integration-end-of-malverne-imbalance-urged-by.html | L. I. STUDENTS ACT FOR INTEGRATION; End of Malverne Imbalance Urged by 64 at School | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/india-pledges-to-help-nepal-in-diversification-of-industry.html | India Pledges to Help Nepal In Diversification of Industry | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/s-j-stein-weds-carol-bass.html | S. J. Stein Weds Carol Bass | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/they-call-him-the-greatest-on-ice.html | They Call Him The Greatest on Ice | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/heart-deaths-off-among-men-4564-trend-is-seen-reversed-as-rate.html | HEART DEATHS OFF AMONG MEN 45-64; Trend Is Seen Reversed as Rate Falls 6% in Decade | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/chinese-junk-is-pure-gold-to-a-staten-islander-hai-yein-makes-hit-a.html | Chinese Junk Is Pure Gold to a Staten Islander; Hai Yein Makes Hit at Show in Jersey Ending Today | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/8-are-attendants-of-alison-denny-at-her-nuptials-58-debutante-bride.html | 8 Are Attendants Of Alison Denny At Her Nuptials; '58 Debutante Bride of John N. McBaine, a Stanford Alumnus | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/science-and-machinery-play-vital-role-in-output-of-tree-crop-for-us.html | Science and Machinery Play Vital Role in Output of Tree Crop for U.S. Paper Industry; ONEâ€šÃ„Â¢THIRD OF U.S. IS STILL FOREST; Timber Products Make Up 4th Largest Industry | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/brain-injured-to-gain.html | Brain Injured to Gain | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/survey-finds-more-negroes-here-moving-into-biracial-sections.html | Survey Finds More Negroes Here Moving Into Biracial Sections | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/priscilla-b-forster-prospective-bride.html | Priscilla B. Forster Prospective Bride | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/advertising-a-new-look-in-agency-offices-executive-quarters-growing.html | Advertising: A New Look in Agency Offices; Executive Quarters Growing Smaller, More Functional | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-buses-vs-cars-on-the-superhighways-outback-by-air.html | LETTERS: BUSES vs. CARS ON THE SUPERHIGHWAYS; OUTBACK BY AIR | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/latin-america-up-north-in-south-america-venezuela-colombia-and.html | Latin America; UP NORTH IN SOUTH AMERICA; Venezuela, Colombia and Ecuador Take Steps to Attract More Tourists From Abroad by Improving Facilities | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/art-notes-cutting-culture.html | ART NOTES: CUTTING CULTURE | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-to-the-times-for-fair-campaigning-committee-director.html | Letters to The Times; For Fair Campaigning; Committee Director Describes Drive Against Smear and Slander | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/51-entry-scores-in-147100race-mr-consistency-is-first-on-coastdoc.html | 5â€šÃ„Â¢1 ENTRY SCORES IN $147,100RACE; Mr. Consistency Is First on Coastâ€šÃ„Â®Doc Jocoy Second â€šÃ„Â®Gun Bow Out of Money | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/war-on-poverty-pressed-by-labor-aflcio-says-johnson-should-expand.html | WAR ON POVERTY PRESSED BY LABOR; A.F.L.â€šÃ„Ã´C.I.O. Says Johnson Should Expand Program | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/hollywood-laughs-it-up.html | Hollywood Laughs It Up | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/peace-corps-group-is-shifted-to-israel.html | PEACE CORPS GROUP IS SHIFTED TO ISRAEL | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/war-storm-excels-in-bird-dog-trials.html | WAR STORM EXCELS IN BIRD DOG TRIALS | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/makarioss oviet-talk-reported.html | Makariosâ€šÃ„Ã´Soviet Talk Reported | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/soviet-stand-russians-are-expected-to-provide-warmer-welcome-for-to.html | SOVIET STAND; Russians Are Expected to Provide Warmer Welcome for Tourists | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-wrong-image.html | Letters; WRONG IMAGE | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/history-and-fiction-how-much-truth-and-how-much-fancy-in-character.html | HISTORY AND FICTION How Much Truth and How Much Fancy in Character Of Lenin at Issue in â€šÃ„Ã²Passion of Josef D.â€šÃ„Ã² | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/texaco-is-confident-of-more-gains-chairman-stressing-research-to.html | Texaco Is Confident of More Gains; Chairman Stressing Research to Add to Output Rise | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/soviet-farm-experts-put-in-wrong-jobs-paper-says.html | Soviet Farm Experts Put In Wrong Jobs, Paper Says | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/many-gabonese-angered-by-paris-intervention-to-crush-coup-sets-off.html | MANY GABONESE ANGERED BY PARIS; Intervention to Crush Coup Sets Off Controversy | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/ambiguity-of-images-past-and-present.html | AMBIGUITY OF IMAGES PAST AND PRESENT | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/police-seek-trunk-that-held-body-of-murdered-bookmaker.html | Police Seek Trunk That Held Body of Murdered Bookmaker | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/next-maritime-chief-calls-for-fresh-viewpoint-nicholas-johnson.html | Next Maritime Chief Calls for â€šÃ„Ã²Fresh Viewpointâ€šÃ„Ã²; Nicholas Johnson Concedes a Lack of Experience | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/columbia-schools-note-foundings-engineering-institution-to.html | COLUMBIA SCHOOLS NOTE FOUNDINGS; Engineering Institution to Celebrate Centennial | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/delhi-dilemma-indias-austerity-plan-eased-a-bit-to-improve-the.html | DELHI DILEMMA; India's Austerity Plan Eased a Bit To Improve the Tourist Facilities | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/bradley-of-princeton-tops-allamerica-basketball-list.html | Bradley of Princeton Tops Allâ€šÃ„Âª America Basketball List | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/four-vie-with-engle-for-backing-of-california-democratic-body.html | Four Vie With Engle for Backing Of California Democratic Body | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/indians-protest-rising-food-cost-prices-of-grain-are-soaring.html | INDIANS PROTEST RISING FOOD COST; Prices of Grain Are Soaring Despite U. S. Supplies | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/archives/gerald-miller-to-marry-harriet-heuer-may-31.html | Gerald Miller to Marry Harriet Heuer May 31 | False | Special to The New York Times | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/ernest-brummer-archeologist-dies.html | ERNEST BRUMMER ARCHEOLOGIST, DIES | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-buses-vs-cars-on-the-superhighways-smoke-screen.html | LETTERS; BUSES vs. CARS ON THE SUPERHIGHWAYS; SMOKE SCREEN | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/lebrittonh alkyard.html | LeBrittonâ€šÃ„Âª Halkyard | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/st-johns-beats-fordham-59-to-46-rivals-meet-for-43d-time-duerr.html | ST. JOHN'S BEATS FORDHAM, 59 TO 46; Rivals Meet for 43d Time â€šÃ„Â®Duerr Paces Winners | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/press-and-psa-current-exhibits-offer-marked-contrasts.html | PRESS AND P.S.A.; Current Exhibits Offer; Marked Contrasts | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/like-a-shrimp-beloperone-guttata-has-overlapping-bracts.html | LIKE A SHRIMP; Beloperone Guttata Has Overlapping Bracts | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/laconia-derby-time-snowy-track-for-dogs-with-pull.html | Laconia Derby Time: Snowy Track for Dogs With Pull | False | By JOHN RENDEL; Special to The New York Times | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/education-failure-up-front-rights-issue-points-up-lack-of-strong.html | EDUCATION; FAILURE UP FRONT; Rights Issue Points Up Lack of Strong Education Leadership | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/richard-hamburger-weds-karen-bruce.html | Richard Hamburger Weds Karen Bruce | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/burma-north-korea-in-tie.html | Burma, North Korea in Tie | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/juniata-wrestlers-seek-winning-mark.html | JUNIATA WRESTLERS SEEK WINNING MARK | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/high-courts-new-role-the-decision-on-congressional-districts-points.html | HIGH COURT'S â€šÃ„Ã²NEWâ€šÃ„Ã´ ROLE; The Decision on Congressional Districts Points Up Its Enlarged Role in the Government Structure | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/johnson-message-praises-greeks-choice-of-premier.html | Johnson Message Praises Greeks' Choice of Premier | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/plebe-a-standout-without-scoring.html | PLEBE A STANDOUT WITHOUT SCORING | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/hospital-pushes-steroid-studies-hormones-role-in-disease-is-object.html | HOSPITAL PUSHES STEROID STUDIES; Hormone's Role in Disease Is Object of Research | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/vebell-captures-title-in-fencing-takes-epee-competition-in-new-york.html | VEBELL CAPTURES TITLE IN FENCING; Takes Epee Competition in New York A.C. Event | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/store-sales-advanced-9-in-week-to-feb-15.html | Store Sales Advanced 9% in Week to Feb. 15 | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/us-acts-to-avoid-halt-in-aid-to-spain-despite-cuba-trade.html | U.S. Acts to Avoid Halt in Aid to Spain Despite Cuba Trade | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/misconduct-at-firehouse-called-only-instance-here.html | Misconduct at Firehouse Called Only Instance Here | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/miss-blundell-keeps-title.html | Miss Blundell Keeps Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/company-formed-to-make-ranges-in-united-kingdom.html | Company Formed to Make Ranges in United Kingdom | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/richard-p-kapp-will-be-married-junior-at-nyu-law.html | Richard P. Kapp And Nancy Walz Will Be Married; Junior at N.Y.U. Law School Is Fiance of Ohio State Alumna | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/patricia-rush-affianced.html | Patricia Rush Affianced | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/portugal-remains-a-haven-of-gracious-living.html | PORTUGAL REMAINS A HAVEN OF GRACIOUS LIVING | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/tensions-in-panama-canal-issues-stir-varying-feelings-among-the.html | TENSIONS IN PANAMA; Canal Issues Stir Varying Feelings Among the Three Groups That Are Directly Affected | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/new-books-for-the-younger-readers-bookshelf.html | New Books for the Younger Reader's Bookshelf | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/anne-s-mciver-59-debutante-becomes-bride-wheaton-alumna-wed-to.html | Anne S. McIver, '59 Debutante, Becomes Bride; Wheaton Alumna Wed to David Bevan Jr., Williams Graduate | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/recent-letters-to-the-editor-for-the-defense.html | Recent Letters to the Editor; For The Defense | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/virginia-rejects-state-school-law.html | VIRGINIA REJECTS STATE SCHOOL LAW | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-plot.html | The Plot | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/plans-being-made-for-a-2d-boycott-date-will-be-set-tuesdayrustin-to.html | PLANS BEING MADE FOR A 2D BOYCOTT; Date Will Be Set Tuesdayâ€šÃ„Â®Rustin to Lead Drive | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-coming-filibuster-tough-battle-looms-for-rights-bill-in-senate.html | THE COMING FILIBUSTER; Tough Battle Looms for Rights Bill in Senate As Southerners Map an Elaborate Strategy | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/harvard-takes-9-events-and-scores-easily-in-big-three-track-meet.html | Harvard Takes 9 Events and Scores Easily in Big Three Track Meet; MOTTLEY OF YALE SETS MARK IN 600; But Elis Get Only 33 Points to Unbeaten' Harvard's 77 â€šÃ„Â®Princeton Has 27 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/international-travel-1964.html | International Travel 1964 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/culture-tops-tourist-fare-in-west-germany.html | CULTURE TOPS TOURIST FARE IN WEST GERMANY | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/court-dismisses-9-for-ruby-jury-defense-gets-through-day-without.html | COURT DISMISSES 9 FOR RUBY JURY; Defense Gets Through Day Without Using Challenges | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/west-shore-freight-derailed.html | West Shore Freight Derailed | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/reports-on-business-conditions-throughout-the-u-s.html | Reports on Business Conditions Throughout the U. S. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/maemizo-halts-mendoza.html | Maemizo Halts Mendoza | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/new-books-for-the-younger-readers-bookshelf-bennett-cerfs-book-of.html | New Books for the Younger Reader's Bookshelf; BENNETT CERF'S BOOK OF ANIÂ¬î‰MAL RIDDLES. By Bennett Cerf. Illustrated by Roy McKie. 62 pp. New York: Random House. BeginÂ¬î‰ner Books. $1.95.; SOLDIERS AND SAILORS. What Do They Do? By Carla Greene. IllusÂ¬î‰trated by Leonard Kessler. 64 pp. New York and Evanston: Harper & Row. I Can Read Book. $1.95.; For Ages 5 to 8. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/rockefeller-gives-lodge-his-view-phones-to-tell-envoy-about.html | ROCKEFELLER GIVES LODGE HIS VIEW; Phones to Tell Envoy About Criticism in Primary | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/jane-brown-engaged-to-lawrence-longley.html | Jane Brown Engaged To Lawrence Longley | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/mixedup-money-seven-currencies-in-the-caribbean-pose-a-problem-for.html | MIXEDâ€šÂ¢UP MONEY; Seven Currencies in the Caribbean Pose a Problem for the Tourist | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/salaun-gains-final-in-squash-racquets.html | SALAUN GAINS FINAL IN SQUASH RACQUETS | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/american-notes-eisenhower-brownell-and-the-congress-the-tangled.html | American Notes; EISENHOWER, BROWNELL AND THE CONGRESS The Tangled Origins ot the Civil Rights Bills of 1956â€šÂ¬Â¹1957. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/boston-boycott-due.html | Boston Boycott Due | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/cisco-arrives-in-met-camp-minus-his-signed-contract.html | Cisco Arrives in Met Camp Minus His Signed Contract | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/spain-is-different-but-prices-are-going-up.html | â€šÂ„Â'SPAIN IS DIFFERENT,â€šÂ„Â' BUT PRICES ARE GOING UP | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/action-urged-by-u-s.html | Action Urged by U. S. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/unfunny-hollywood-doldrums-noted-on-log-of-doris-day-comedy.html | UNFUNNY HOLLYWOOD Doldrums Noted on Log of Doris Day Comedy | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/japan-princes-proposal-of-marriage-is-accepted.html | Japan Prince's Proposal Of Marriage Is Accepted | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-want-desk-sitters.html | Letters; WANT DESK SITTERS? | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/rizza-rvera-style.html | Rizza, Rvera style | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/miseries-galore-good-plays-need-more-than-liberal-passion.html | MISERIES GALORE; Good Plays Need More; Than Liberal Passion | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/friendly-enemies-test-us-defenses-nuclear-attacks-simulated-in.html | FRIENDLY ENEMIES TEST U.S. DEFENSES; Nuclear Attacks Simulated in Continual â€šÂ„Â'Chess Matchâ€šÂ„Â' | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/miss-white-takes-florida-golf-final.html | MISS WHITE TAKES FLORIDA GOLF FINAL | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/liner-united-states-sails-for-europe-2-hours-late.html | Liner United States Sails For Europe 2 Hours Late | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-week-in-finance-stocks-fail-to-make-much-headway-but-us-economy.html | The Week in Finance; Stocks Fail to Make Much Headway, But U.S. Economy Continues to Boom | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/baptist-agency-in-boston-to-observe-its-centennial.html | Baptist Agency in Boston To Observe Its Centennial | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/illinois-beats-minnesota.html | Illinois Beats Minnesota | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/visiting-the-ireland-kennedy-knew.html | VISITING THE IRELAND KENNEDY KNEW | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/personality-trucker-resists-the-fashion-chief-of-associated-keeps.html | Personality: Trucker Resists the Fashion; Chief of Associated Keeps Emphasis on Small Shipments | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/recent-letters-to-the-editor-pieta.html | Recent Letters to the Editor; Pieta | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/heuga-a-fast-third-on-rumanian-slope.html | HEUGA A FAST THIRD ON RUMANIAN SLOPE | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/arguments-rage-over-miller-play-indignant.html | ARGUMENTS RAGE OVER MILLER PLAY; INDIGNANT | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/international-travel-1964-part-iipacific-area-when-not-to-go-to.html | International Travel 1964 â€šÃ„Ã¨ Part IIPacific Area ; WHEN NOT TO GO TO TOKYO; Country Welcomes Visitors, but Cautions on Crowding Likely to Develop During October Olympic Games | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/john-keyser-fiance-of-elizabeth-irish.html | John Keyser Fiance Of Elizabeth Irish | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/3-are-attendants-of-julia-wharton-at-her-marriage-mt-holyoke-alumna.html | 3 Are Attendants Of Julia Wharton At Her Marriage; Mt. Holyoke Alumna Is Wed to Ralph Wilson Douglas 2d Here | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/mrs-ben-feterson.html | MRS. BEN FETERSON | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/recent-visit-of-pope-inspires-tours-of-israel.html | RECENT VISIT OF POPE INSPIRES TOURS OF ISRAEL | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/u-s-jet-crashes-in-england.html | U. S. Jet Crashes in England | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/wit-and-rapture-verdis-falstaff-is-a-unique-blend-of-words-music.html | WIT AND RAPTURE; Verdi's â€šÃ„Ã²Falstaffâ€šÃ„Ã´ Is a Unique Blend Of Words, Music and Stagecraft | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/hidden-moisture-how-to-prevent-damage-from-condensation.html | HIDDEN MOISTURE; How to Prevent Damage From Condensation | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Distribution Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/lemon-twist-triumphs.html | Lemon Twist Triumphs | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/columbia-extends-ivy-streak-to-3-beating-harvard.html | Columbia Extends Ivy Streak to 3, Beating Harvard | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/washington-hints-at-saigon-raids-on-north-vietnam-psychological.html | WASHINGTON HINTS AT SAIGON RAIDS ON NORTH VIETNAM; Psychological Campaign Is Begun in Effort to Check Reds' Increasing Gains; FINAL DECISION PENDING; Johnson Warning Notedâ€šÃ„Â®Stronger Action in South Is Another Possibility | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/arguments-rage-over-miller-play-letter-writers-take-opposing-views.html | ARGUMENTS RAGE OVER MILLER PLAY; Letter Writers Take Opposing Views Of His â€šÃ„Â²After the Fallâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/bradds-held-to-12-points.html | Bradds Held to 12 Points | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/henry-r-schroeder.html | HENRY R. SCHROEDER | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-buses-vs-cars-on-the-superhighways-desirable-seat.html | LETTERS; BUSES vs. CARS ON THE SUPERHIGHWAYS; DESIRABLE SEAT | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/strategic-south-vietnam-wars-reality-comes-to-u-s-families-in.html | STRATEGIC SOUTH VIETNAM; WAR'S REALITY COMES TO U. S. FAMILIES IN SAIGON; Terrorist Activity Now Directed Against the Noncombatants | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/cyprus-riddle-problem-for-u-n.html | Cyprus Riddle; Problem for U. N. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/mkinley-joins-ralston-in-final-of-indoor-tennis-san-antonio-star.html | M'KINLEY JOINS RALSTON IN FINAL OF INDOOR TENNIS; San Antonio Star Sets Back Santana in Five Setsâ€šÃ„Â®Edlefsen Is Defeated | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/archives/sir-josiah-francis-australian-aide-73.html | SIR JOSIAH FRANCIS, AUSTRALIAN AIDE, 73 | False | Special to The New York Times | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/paperbacks-humor.html | Paperbacks: Humor | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/domestic-comments-on-current-problems-in-latin-america.html | DOMESTIC COMMENTS ON CURRENT PROBLEMS IN LATIN AMERICA | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/peet-takes-regatta.html | Peet Takes Regatta | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/kotlarek-victor-at-ishpeming-leaps-253-feet-for-hill-mark.html | Kotlarek Victor at Ishpeming; Leaps 253 Feet for Hill Mark | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/news-of-the-rialto-plans-for-shakespeare-celebration-movesearch-f.html | NEWS OF THE RIALTO Plans for Shakespeare Celebration MoveíêšÂ,,Â®Search f or a Heroine | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/a-crucifix-found-in-italy-attributed-to-michelangelo.html | A Crucifix Found in Italy Attributed to Michelangelo | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-deputy-is-here-rolf-hochhuths-controversial-play-has-had-an.html | â€šÂ‚Â²THE DEPUT Yâ€šÂ‚Â´ IS HERE; Rolf Hochhuth's Controversial Play Has Had an Embattled History | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/toby-susan-lempert-engaged-to-an-airman.html | Toby Susan Lempert Engaged to an Airman | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/strange-customs-familiarity-with-laws-eases-tourists-way.html | STRANGE CUSTOMS; Familiarity With Laws Eases Tourist's Way | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/march-of-dimes-planning-a-ball-at-the-coliseum-gala-is-scheduled.html | March of Dimes Planning a Ball At the Coliseum; Gala Is Scheduled for April 3, Day Before Auto Show Opens | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/big-day-in-norway-country-will-mark-150th-anniversary-of-her.html | BIG DAY IN NORWAY; Country Will Mark 150th Anniversary Of Her Constitution on May 17 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/new-books-for-the-younger-readers-bookshelf-new-york-for-nicola-by.html | New Books for the Younger Reader's Bookshelf; NEW YORK FOR NICOLA. By Mabel Esther Allan. 192 pp. New York: The Vanguard Press. $3.50. For Ages 12 to 16. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/girl-18-bowls-730-series.html | Girl, 18, Bowls 730 Series | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/providence-tops-clarkson.html | Providence Tops Clarkson | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/yugoslavia-revises-pay-of-the-office-workers-plan-would-gear.html | Yugoslavia Revises Pay of the Office Workers; Plan Would Gear Salaries to Output of Employes, as Done in Industry | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/thant-and-cyprus-major-problems-confront-un-chief-in-his-effort-to.html | Thant and Cyprus ; Major Problems Confront U.N. Chief In His Effort to Settle Dispute | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/johnson-to-seek-a-realistic-sum-for-foreign-aid-message-to-congress.html | JOHNSON TO SEEK A â€šÃ„Â'REALISTICâ€šÃ„Â' SUM FOR FOREIGN AID; Message to Congress This Week Will Ask Smallest Amount in 16 Years | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/l-b-savoy-to-wed-jane-baumgardnet.html | L. B. Savoy to Wed Â¬â€°Jane Baumgardnet | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/arguments-rage-over-miller-play-vs-albee.html | ARGUMENTS RAGE OVER MILLER PLAY; vs. ALBEE | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/creator-of-alarums-and-lillian-white-deer-by-carl-jonas-288-pp-new.html | Creator of Alarums and; LILLIAN WHITE DEER. By Carl Jonas. 288 pp. New York: W. W. Norton & Co. $4.50. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-empire-state-to-glow-at-night-lights-will-flood-upper-30-floors.html | THE EMPIRE STATE TO GLOW AT NIGHT ; Lights Will Flood Upper 30 Floors After April 1 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/gay-patterson-charles-p-lord-marry-in-dayton-vassar-alumna-bride-of.html | Gay Patterson, Charles . P. Lord Marry in Dayton; Vassar Alumna Bride of Squibb's General â€šÃ„Â° Manager in Panama | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/outoftown-fans-join-goldwater-tarrytown-group-hails-him-on-new.html | OUTâ€šÃ„Â°OFâ€šÃ„Â°TOWN FANS JOIN GOLDWATER; Tarrytown Group Hails Him on New Hampshire Trip | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/s eton-hall-bows-79-7-7.html | Seton Hall Bows, 79â€šÃ„Â° 7 7 | False | Special to The New York Times | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-presidential-succession.html | The Presidential Succession | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/dagmar-almquist-married.html | Dagmar Almquist Married | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/purcell-wins-cup-series.html | Purcell Wins Cup Series | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/l et-it-rain.html | Let It Rain | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/queens-captures-city-track-title-zimmerman-wins-2-events-ties-for.html | QUEENS CAPTURES CITY TRACK TITLE; Zimmerman Wins 2 Events,, Ties for First in a Third | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/mrs-harriet-jacobs-wed.html | Mrs. Harriet Jacobs Wed | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/as-if-alive-the-splendor-of-france-by-robert-payne-207-pp-new-york.html | As If Alive,; THE SPLENDOR OF FRANCE. By Robert Payne. 207 pp. New York and Evanston: Harper &Row. $6.50. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/on-a-jetage-safari-in-new-zealand.html | ON A JET•ŠÃ„Ã°AGE SAFARI IN NEW ZEALAND | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-world-of-stamps-british-to-pay-tribute-to-shakespeare.html | THE WORLD OF STAMPS; British to Pay Tribute To Shakespeare | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/knights-of-pythias-praised-by-mayor-for-leadership.html | Knights of Pythias Praised By Mayor for Leadership | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/sugar-exports-from-cuba-to-soviet-decline-sharply.html | Sugar Exports From Cuba To Soviet Decline Sharply | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/local-view-the-literary-life-two-novels-by-malamud-to-be.html | LOCAL VIEW: THE LITERARY LIFE; Two Novels by Malamud to Be Filmed•ŠÃ„Ã®Kazan Feature•ŠÃ„Ã®Addenda | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/fit-closing-in.html | Fit Closing In | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/new-rates-to-trinidad-fixed.html | New Rates to Trinidad Fixed | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/nyu-wins-battles-loses-war-to-ccny-wrestlers.html | N.Y.U. Wins Battles, Loses War to C.C.N.Y. Wrestlers | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/moscow-and-comecon.html | Moscow and Comecon | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/swedes-spruce-up-for-64-season-new-hotels-on-the-rise-in-stockholm.html | SWEDES SPRUCE UP FOR '64 SEASON; New Hotels on the Rise In Stockholm Areaâ€šÃ„Â®Fete Set for May | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/l-i-philharmonic-to-play-two-concerts-with-szeryng.html | L. I. Philharmonic to Play Two Concerts With Szeryng | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/sally-simmons-bruce-campbell-to-wed-in-april-an-editor-at-houghton.html | Sally Simmons, Bruce Campbell To Wed in April; An Editor at Houghton Mifflin and Engineer for I.B.M. Engaged | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/recent-letters-to-the-editor-smoking.html | Recent Letters to the Editor; Smoking | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/frank-p-s-glassey.html | FRANK P. S. GLASSEY | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/john-scarlett-to-wed-miss-elizabeth-regan.html | John Scarlett to Wed Miss Elizabeth Regan | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/record-crowds-expected-to-see-listonclay-title-fight-tuesday.html | Record Crowds Expected to See Listonâ€šÃ„Â®Clay Title Fight Tuesday | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/study-is-slated-on-process-to-reduce-iron-ore-directly.html | Study Is Slated on Process To Reduce Iron Ore Directly | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/corregidor-now-a-lure-in-philippines.html | CORREGIDOR NOW A LURE IN PHILIPPINES | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/kids-and-cops-some-new-york-school-children-eye-new-yorks.html | Kids and Cops; Some New York school children eye New York's finestâ€šÃ„Â®with mixed reactions. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/canadiens-triumph-over-hawks-and-gain-sole-possession-of-first.html | Canadiens Triumph Over Hawks and Gain Sole Possession of First Place; 3D3â€šÃ„¸Â*PERIOD SURGE MARKS3â€šÃ„¸Â*1 VICTORY; Goals by Balon, Provost and Beliveau Decisiveâ€šÃ„Â®Before 15,328 Fans | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-rise-and-fall-of-the-watusi.html | The Rise and Fall Of the Watusi | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/cuban-trade-supported.html | Cuban Trade Supported | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/times-article-disputed.html | Times Article Disputed | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration on Effective Date | Secondary Registration on Number | Secondary Original Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/knicks-set-back-pistons-125119-heyman-stars-with-8-points-in.html | KNICKS SET BACK PISTONS, 125â€šÃ„Â°119; Heyman Stars With 8 Points in Overtime Period | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/david-c-creighton.html | DAVID C. CREIGHTON | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/company-thrives-on-risky-lending-development-concern-loss-on-loans.html | COMPANY THRIVES ON RISKY LENDING; Development Concern Loss on Loans Only $161,000 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-long-battle.html | Letters; â€šÃ„Â¢LONG BATTLEâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/science-notes-omega-minus.html | SCIENCE NOTES: OMEGA MINUS | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/buffalo-to-hold-power-boat-race-unlimiteds-will-compete-on-niagara.html | BUFFALO TO HOLD POWER BOAT RACE; Unlimiteds Will Compete on Niagara River July 12 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/archives-in-moscow-yield-book-on-purged-marshal.html | Archives in Moscow Yield Book on Purged Marshal | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/transatlantic-air-fares-slated-to-change.html | TRANSâ€šÃ„Â°ATLANTIC AIR FARES SLATED TO CHANGE | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-many-sides-of-shakespeares-home-town.html | THE MANY SIDES OF SHAKESPEARE'S HOME TOWN | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/wirtz-fails-to-solve-dispute-over-wheat.html | Wirtz Fails to Solve Dispute Over Wheat | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/son-to-mrs-kretchmar.html | Son to Mrs. Kretchmar | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/schools-dispute-worse-in-chicago-negro-opposition-to-willis-grows.html | SCHOOLS DISPUTE WORSE IN CHICAGO; Negro Opposition to Willis Grows â€šÃ„Â® Boycott Set | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/miss-ellin-kramon-prospective-bride.html | Miss Ellin Kramon Prospective Bride | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/as-de-gaulle-moves-to-assert-frances-world-rolekey-areas-and-men-de.html | AS DE GAULLE MOVES TO ASSERT FRANCE'S WORLD ROLE;â€šÂ‚Â¶KEY AREAS AND MEN; De Gaulle's Role | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/macys-customers-to-park-in-elmhurst-store-building.html | Macy's Customers to Park In Elmhurst Store Building | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/addonizio-scores-port-agency-says-newark-suit-aids-others.html | Addonizio Scores Port Agency, Says Newark Suit Aids Others | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/europe-is-tackling-a-thorny-problem.html | Europe Is Tackling A Thorny Problem | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/britannica-issues-1964-edition-in-many-words-none-for-critic.html | Britannica Issues 1964 Edition In Many Words, None for Critic | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/american-notes-journalists-in-action.html | American Notes; JOURNALISTS IN ACTION. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-buses-vs-cars-on-the-superhighways-preferential-treatment.html | LETTERS BUSES vs. CARS ON THE SUPERHIGHWAYS; â€šÂ‚Â¶Preferential Treatmentâ€šÂ‚Â¨ Is Assailedâ€šÂ‚Â¨Cigars and Seats in a Plane | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/boating-editors-mailbag-290256812.html | Boating Editor's Mailbag | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/malaysia-closes-airspace.html | Malaysia Closes Airspace | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/agency-here-revives-rail-tour-23-day-transcontinental-trip.html | Agency Here Revives Rail Tour: 23 Day Transcontinental Trip | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/rosalyn-newport-wed-to-charles-m-olsen.html | Rosalyn Newport Wed To Charles M. Olsen | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/open-door-to-cape-tours-of-missile-base-proving-popular.html | OPEN DOOR TO CAPE; Tours of Missile Base Proving Popular | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/u-s-links-mafia-to-heroin-seized-with-latin-envoy-mexico-ousts.html | U. S. LINKS MAFIA TO HEROIN SEIZED WITH LATIN ENVOY; Mexico Ousts Ambassador â€šÃ„Â®3 Held After Discovery of $13.5 Million Cache; 2 REPORTED IN FLIGHT; Case Linked to Guatemalan Diplomat Arrested in '60 on Smuggling Charge | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/open-road-for-tourists-in-venezuela.html | OPEN ROAD FOR TOURISTS IN VENEZUELA | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/cedric-porter-jr-weds-ann-hardy-at-brick-church-medical-student.html | Cedric Porter Jr. Weds Ann Hardy At Brick Church; Medical Student Here and Nursery School Teacher Married | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/hamilton-tops-amherst-32.html | Hamilton Tops Amherst, 3â€šÃ„Â®2 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-cast.html | The Cast | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/bathgate-traded-in-7player-deal-mckenney-of-rangers-also-goes-to.html | BATHGATE TRADED IN 7â€šÃ„Â®PLAYER DEAL; McKenney of Rangers Also Goes to Leafs for Nevin, Duff and 3 Youngsters | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/queens-wins-8-of-12-events-in-taking-4college-swim.html | Queens Wins 8 of 12 Events In Taking 4â€šÃ„Â®College Swim | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/criminals-at-large.html | Criminals at Large | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/text-of-communique-on-us-mexican-conferences.html | Text of Communique on U.S. â€šÃ„Â®Mexican Conferences | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/new-ship-agency-formed.html | New Ship Agency Formed | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/3-gunshots-stop-a-woman-driver-policeman-fires-after-being-scooped.html | 3 GUNSHOTS STOP A WOMAN DRIVER; Policeman Fires After Being Scooped Up on Hood | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/mary-f-austin-a-smith-senior-to-be-married-betrothed-to-ronald-l.html | Mary F. Austin, A Smith Senior, To Be Married; Betrothed to Ronald L. Skates, a Student at Harvard Business | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/michigan-triumphs-in-track.html | Michigan Triumphs in Track | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/sheldonfret.html | Sheldonâ€šÃ„Â®Freet | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/malinovsky-sees-evasion.html | Malinovsky Sees Evasion | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/army-six-trounces-boston-college-51.html | ARMY SIX TROUNCES BOSTON COLLEGE, 5â€šÃ„‚Âª1 | False | Special to The New York Times | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/arguments-rage-over-miller-play-remember-strindberg.html | ARGUMENTS RAGE OVER MILLER PLAY; REMEMBER STRINDBERG ? | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/middlebury-captures-ski-jump-to-beat-dartmouth-at-carnival.html | Middlebury Captures Ski Jump To Beat Dartmouth at Carnival | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/grivas-denies-activity.html | Grivas Denies Activity | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/2-and-3piece-womens-suits-in-demand-buying-offices-say.html | 2 and 3â€šÃ„‚ÂªPiece Women's Suits In Demand, Buying Offices Say | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/russians-pleased-by-test-of-echo-2.html | RUSSIANS PLEASED BY TEST OF ECHO 2 | False | Special to The New York Times | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/manhattan-downs-siena.html | Manhattan Downs Siena | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/copter-line-gives-views-on-future-chides-us-on-subsidy-cut.html | COPTER LINE GIVES VIEWS ON FUTURE; Chides U.S. on Subsidy Cut â€šÃ„‚Â®Expanding Fleet for Fair | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/art-lecture-series-opening-at-library.html | ART LECTURE SERIES OPENING AT LIBRARY | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/maria-bingham-engaged-to-wed-russel-goddard-62-debutante-will-be.html | Maria Bingham Engaged to Wed Russel Goddard, '62 Debutante Will Be Married to Alumnus Of Yale in June | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/head-of-medical-school-begins-job-tomorrow.html | Head of Medical School Begins Job Tomorrow | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/cane-leads-at-mamaroneck.html | Cane Leads at Mamaroneck | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/french-girl-a-ski-winner.html | French Girl a Ski Winner | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/cowboy-alcoholism-put-in-same-class-as-ad-executives.html | Cowboy Alcoholism Put in Same Class As Ad Executive's | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/alfred-tech-wrestlers-win-junior-college-title.html | Alfred Tech Wrestlers Win Junior College Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/latin-america-come-to-the-fair.html | Latin America; COME TO THE FAIR | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/georgia-changes-voting-districts-legislature-gives-2d-house-seat-to.html | GEORGIA CHANGES VOTING DISTRICTS; Legislature Gives 2d House Seat to Atlanta in Wake of Supreme Court's Ruling | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/british-students-flocking-to-u-s-applications-twice-those-of-a-few.html | BRITISH STUDENTS FLOCKING TO U. S.; Applications Twice Those of a Few Years Ago | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/miss-sally-luburg-is-married-on-l-i.html | Miss Sally Luburg Is Married on L. I. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/sports-of-times.html | Sports of Times | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/yale-fetes-three-alumni-and-a-professor-emeritus.html | Yale Fetes Three Alumni And a Professor Emeritus | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/see-with-heart-as-well-as-mind-the-selected-letters-of-bernard.html | â€šÃ„ÂºSee With Heart as Well as Mindâ€šÃ„Â´; THE SELECTED LETTERS OF BERÂ¬ï‰ NARD BERENSON. Edited by A. K. McComb. 310 pp. Boston: HoughÂ¬ï‰ ton Mifflin Company. $5. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/union-dispute-cuts-guiana-sugar-yield.html | UNION DISPUTE CUTS GUIANA SUGAR YIELD | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/indiana-downs-purdue.html | Indiana Downs Purdue | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/salute-to-tokyo-begun-in-new-york.html | â€šÃ„ÂºSALUTE TO TOKYOâ€šÃ„Â´ BEGUN IN NEW YORK | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-to-the-times-peace-effort-for-vietnam.html | Letters to The Times; Peace Effort for Vietnam | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/he-pale-light-of-evening.html | The Pale Light of Evening | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/computer-holds-open-house.html | COMPUTER HOLDS OPEN HOUSE | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/garver-will-scout-for-reds.html | Garver Will Scout for Reds | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/physicians-report-greek-king-gaining-following-surgery.html | Physicians Report Greek King Gaining Following Surgery | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/william-e-mckell-dead-at-76-headed-american-surety-co.html | William E. McKell Dead at 76; Headed American Surety Co. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-search-for-pattern.html | The Search for Pattern | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/arguments-rage-over-miller-play-time-will-tell.html | ARGUMENTS RAGE OVER MILLER PLAY; TIME WILL TELL | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/10000-at-fiesta-cheer-presidents-mexicanus-friendship-ls-theme-at.html | 10,000 AT FIESTA CHEER PRESIDENTS; Mexicanâ€šÃ„Ã'U.S. Friendship Is Theme at Sport Arena | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/jasminescented-vision-the-dark-dancer-by-frederic-prokosch-305-pp.html | Jasmine/Scented Vision; THE DARK DANCER. By Frederic Prokosch. 305 pp. New York: FarÃ¯â€°rar, Straus & Co. $4.95. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-to-the-times-apportionment-ruling-hailed.html | Letters to The Times; Apportionment Ruling Hailed | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/annniversaries.html | Annniversaries | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/archives/iedetector-use-by-us-disclosed.html | LIEâ€šÃ„Ã'DETECTOR USE BY U.S. DISCLOSED | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/mexican-presidents-wife-plans-a-new-york-visit.html | Mexican President's Wife Plans a New York Visit | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/bolt-middlecoff-sharelead-at-69-they-tie-in-opening-round-of-panama.html | BOLT, MIDDLECOFF SHARELEAD AT 69; They Tie in Opening Round of Panama City Golf | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/mrs-kibbee-married-to-dr-w-f-mcneely.html | Mrs. Kibbee Married To Dr. W. F. McNeely | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/miss-burvill-lowers-220-mark.html | Miss Burvill Lowers 220 Mark | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/john-grosz-fiance-of-susan-sasanow.html | John Grosz Fiance Of Susan Sasanow | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/steel-producers-war-on-imports-foreign-shipments-to-this-country.html | STEEL PRODUCERS WAR ON IMPORTS; Foreign Shipments to This Country Termed the Top Problem of Industry; SALES AT RECORD LEVEL; Government Agencies Get Barrage of Statisticsâ€š Â®Fair Play Is Sought | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/wichita-tops-st-louis.html | Wichita Tops St. Louis | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-still-a-mystery.html | Letters; STILL A MYSTERY | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/columbia-triumphs-over-uconn-in-track.html | COLUMBIA TRIUMPHS OVER UCONN IN TRACK | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/paper-trade-improved-in-1963-exports-rose-and-imports-fell.html | Paper Trade Improved in 1963; Exports Rose and Imports Fell | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/ld-gallandtowed-i-karen-m-goethals.html | L.D. GallandtoWed i Karen M. Goethals | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/complaint-by-russians.html | Complaint by Russians | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/israeli-praises-us-water-plan-cabinet-member-speaks-at-florida-bond.html | ISRAELI PRAISES U.S. WATER PLAN; Cabinet Member Speaks at Florida Bond Dinner | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/can-trees-that-withstood-the-test-of-time-withstand-man-the-last.html | Can Trees That Withstood the Test of Time Withstand Man?; THE LAST REDWOODS; Photographs and Story of a Vanishing Scenic Resource. By Philip Hyde and François Leydet. Foreword by Stew.. art L. Udall. 127 pp. San Francisco: The Sierra Club. $15 to Feb. 29; thereafter $17.50. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/unlisted-stooks-edged-up-in-week-trading-moderately-active-index.html | UNLISTED STOOKS EDGED UP IN WEEK; Trading Moderately Active â€š Â®Index 0.24 Higher | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/brooklyn-high-school-names-ruby-dee-woman-of-year.html | Brooklyn High School Names Ruby Dee 'Woman of Year' | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-hog-butcher-to-the-world-was-home-to-many-writers.html | The Hog Butcher to the World Was Home to Many Writers | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/catholic-guilds-auditions.html | Catholic Guild's Auditions | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/princeton-defeats-yale.html | Princeton Defeats Yale | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/news-notes-classroom-and-campus-federal-relations-are-campus-issue.html | NEWS NOTES: CLASSROOM AND CAMPUS; 'Federal Relations' Are Campus Issue; Conant Modifies Integration View | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/maestros-mind-their-beats-and-cues-he-finds-the-rare-waldmans-forte.html | MAESTROS MIND THEIR BEATS AND CUES; HE FINDS THE RARE Waldman's Forte Is Digging Up Unjustly Neglected Pieces | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/indias-southland-state-of-kerala-and-malabar-area-called-loveliest.html | INDIA'S SOUTHLAND; State of Kerala and Malabar Area Called Loveliest Part of Country | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/italy-pays-tribute-to-michelangelo.html | ITALY PAYS TRIBUTE TO MICHELANGELO | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/rain-causes-postponement-in-baseball-players-golf.html | Rain Causes Postponement In Baseball Players' Golf | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/lloydfrisch.html | Lloydâ€šÃ„Â®Frisch | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/usual-sound-and-fury-confront-the-beatles-at-london-airport.html | Usual Sound and Fury Confront The Beatles at London Airport | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/camps-across-the-sea.html | Camps Across the Sea | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/u-s-still-investigating.html | U. S. Still Investigating | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/exiled-rwanda-king-asks-world-to-help-end-killings.html | Exiled Rwanda King Asks World to Help End Killings | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/tourist-treats-on-the-tamiami-trail.html | TOURIST TREATS ON THE TAMIAMI TRAIL | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/passenger-liner-uruguay-to-be-towed-to-scrapping.html | Passenger Liner Uruguay To Be Towed to Scrapping | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/charlotte-power-will-be-married-to-john-kessler-student-at-ohio.html | Charlotte Power Will Be Married To John Kessler; Student at Ohio State Engaged to Graduate of the University | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/soviet-publishes-2-kafka-stories-but-journal-denies-move-means.html | SOVIET PUBLISHES 2 KAFKA STORIES; But Journal Denies Move Means Ideological Shift | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/a-high-point-in-aau-track-meet-3mile-in-13184-hayes-does-60-yards.html | A High Point in A.A.U. Track Meet; 3â€‹Ã‚Â°MILE IN 13:18.4; Hayes Does 60 Yards in 0:05.9â€‹Ã‚Â®Gubner Is Victor in Shotâ€‹Ã‚Â°Put | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/virginia-schad-a-bride.html | Virginia Schad a Bride | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/lake-placid-skater-takes-berlin-race.html | LAKE PLACID SKATER TAKES BERLIN RACE | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/a-day-in-the-life-of-a-yankee-rookie.html | A DAY IN THE LIFE OF A YANKEE ROOKIE | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/bureau-of-customs-is-marking-175th-anniversary-this-year-emphasis.html | Bureau of Customs Is Marking 175th Anniversary This Year; Emphasis Put on New Yorkâ€‹Ã‚Â®Some Activities to Coincide With Opening of the Fair | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/cambodia-declares-us-agrees-to-talks.html | Cambodia Declares U.S. Agrees to Talks | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/howard-hunter-exhead-of-wpa-chief-in-193942-is-deadbaking-institute.html | HOWARD HUNTER EXHEAD OF W.P.A.; Chief in 1939â€‹Ã‚Â¬42 Is Deadâ€‹Ã‚Â®Baking Institute Aide; | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/a-fiveman-team-woodwind-group-plays-many-modern-works.html | A FIVEâ€‹Ã‚Â°MAN TEAM; Woodwind Group Plays Many Modern Works | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/starkweatherponichtera.html | Starkweatherâ€‹Ã‚Â®Ponichtera | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/amid-the-confusion-a-clear-view-of-battle-mollie-and-other-war.html | Amid the Confusion, A Clear View of Battle; MOLLIE And Other War Pieces. By A. J. Liebling. 286 pp. New York: Ballantine Books. Paper, 95 cents. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/deep-analysis-of-the-american-mind-the-psychiatrists-techniques-for.html | Deep Analysis of the American Mind; The psychiatrist's techniques for studying personality are applied to us by a British doctor to produce a profile of our moods and motivations. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/austerity-program-is-enacted-in-rome.html | AUSTERITY PROGRAM IS ENACTED IN ROME | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/detroit-library-using-machines-new-wing-of-main-building-offers.html | DETROIT LIBRARY USING MACHINES; New Wing of Main Building Offers Several Aids | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/2-hurt-in-maryland-as-300-demonstrate.html | 2 HURT IN MARYLAND AS 300 DEMONSTRATE | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/adolph-gottlieb-the-dualism-of-an-inner-life.html | ADOLPH GOTTLIEB: THE DUALISM OF AN INNER LIFE | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/bahrenburg.html | Bahrenburgí€šÂ‚Â®Quade | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/a-submarine-for-sightseeing-in-switzerland.html | A SUBMARINE FOR SIGHTSEEING IN SWITZERLAND | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/rising-tension-seen.html | Rising Tension Seen | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/for-real-sports.html | For Real Sports | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/purim-will-begin-wednesday-night-significance-cited.html | Purim Will Begin Wednesday Night; Significance Cited | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/kimball-sets-record.html | Kimball Sets Record | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/but-where-are-the-chaperons-theyre-not-where-the-boys-and-girls-are.html | But Where Are The Chaperons?; They're not where the boys and girls areÂ‹â€‰ and the next question is: Should they be? | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/hawks-beat-celtics-9588.html | Hawks Beat Celtics, 95â€šÂ‚Â'88 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/bettye-d-black-becomes-bride-of-john-baldwin-arkansas-and-harvard.html | Bettye D. Black Becomes Bride Of John Baldwin; Arkansas and Harvard Graduates Marry at Church of All Souls | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/in-austria-where-the-mountains-make-money.html | IN AUSTRIA, WHERE THE MOUNTAINS MAKE MONEY | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/son-to-mrs-r-f-shapiro.html | Son to Mrs. R. F. Shapiro | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/treasure-chest-words-and-weather.html | Treasure Chest; Words and Weather | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/february-events-exhibits-and-lectures-planned-this-month.html | FEBRUARY EVENTS; Exhibits and Lectures Planned This Month | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/yale-turns-back-penn-five-7464.html | Yale Turns Back Penn Five, 74â€ŠÃ‚Â°64 | False | By GORDON S. WHITE Jr.; Special to The New York Times | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/controversy-over-trade-us-policy-with-regard-to-cuba-is-raising.html | Controversy Over Trade; U.S. Policy With Regard to Cuba Is Raising Embarrassing Questions | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/land-of-lakes-in-the-midnight-sun.html | LAND OF LAKES IN THE MIDNIGHT SUN | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/knudson-gets-70-for-203-to-lead-in-caracas-golf.html | Knudson Gets 70 for 203 To Lead in Caracas Golf | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-subtle-signs.html | The Subtle Signs | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-to-the-times-college-not-for-all.html | Letters to The Times; College Not for All | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/recent-letters-to-the-editor-one-small-voice.html | Recent Letters to the Editor; One Small Voice | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-to-the-times-to-get-action-on-bills-removing-house-agenda.html | Letters To The Times; To Get Action on Bills; Removing House Agenda Decisions From Rules Committee Proposed | True | | 1992-01-24 | RE0000568 967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/minimumpay-scale-doubled-in-brazil.html | MINIMUM-PAY SCALE DOUBLED IN BRAZIL | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-story-of-mata-hari-the-eye-of-the-lion-by-lael-tucker.html | The Story Of Mata Hari; THE EYE OF THE LION. By Lael Tucker Wertenbaker. 379 pp. BosÂ¬â‰ton: Little, Brown & Co. S5.95. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/review-2-no-title.html | Review 2 -- No Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/archives/om-davis-gets-big-salary-raise-dodger-outfielders-pay-up-by-15000-to-42500.html | TOM DAVIS GETS BIG SALARY RAISE Dodger Outfielder's Pay Up by $15,000 to $42,500 | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/spain-warns-on-aid-cutoff.html | Spain Warns on Aid Cutoff | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/nasser-asks-libya-to-eliminate-us-and-british-military-bases.html | Nasser Asks Libya to Eliminate U.S. and British Military Bases | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/hofstra-routs-susquehanna.html | Hofstra Routs Susquehanna | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/school-plan-aids-retarded-pupils-they-respond-to-challenge-columbia.html | SCHOOL PLAN AIDS RETARDED PUPILS; They Respond to Challenge, Columbia Study Finds | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/in-defense-of-charles-de-gaulle-to-many-americans-he-seems-to.html | In Defense of Charles de Gaulle; â€šÃ„Ã²To many Americans he seems to embody all that is objectionable and reactionary in Europe,â€šÃ„Ã´ says the author. Here he explains why in his view the West is in de Gaulle's debt, | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/isola-memorial-run-captured-by-lorenz.html | ISOLA MEMORIAL RUN CAPTURED BY LORENZ | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/ticket-sale-begins-here-for-olympic-court-trials.html | Ticket Sale Begins Here For Olympic Court Trials | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-new-egypt-changes-transforming-the-country-as-many-tourist.html | THE NEW EGYPT; Changes Transforming the Country As Many Tourist Facilities Rise | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/bonn-steers-middle-course-with-paris-erhard-maintains-close.html | BONN STEERS MIDDLE COURSE WITH PARIS; Erhard Maintains Close Association With de Gaulle Within Framework of His Relationship With U.S. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/news-of-tvradio-eisenhower-convention-coverage-plans.html | NEWS OF TVâ€šÃ„Ã‚ªRADIO; Eisenhower Convention Coverage Plans | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/turk-pessimistic-in-un-on-cyprus-delegate-cites-dragging-out-of.html | TURK PESSIMISTIC IN U.N. ON CYPRUS; Delegate Cites Dragging Out of Efforts for Accord | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/duke-clinches-first-place.html | Duke Clinches First Place | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/archives/jets-to-play-bills-sept-5.html | Jets to Play Bills Sept. 5 | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/virginia-plans-port-bonds.html | Virginia Plans Port Bonds | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/cashmanmacdonald.html | Cashmanâ€šÃ„Ã‚®MacDonald | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/oh-to-be-a-spoonfed-rookie-in-spring.html | Oh, to Be a Spoonâ€šÃ„Ã‚ªFed Rookie in Spring | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/rowanchiarello.html | Rowanâ€šÃ„Ã‚®Chiarello | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/engagements.html | Engagements | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/a-program-for-america-the-critical-decade-an-economic-policy-for.html | A Program For America; THE CRITICAL DECADE: An EcoÂÂâ€°nomic Policy for America and the Free World. By Henry S. Reuss. 227 pp. New York: McGravâ€šÃ„Ã‚ªHill Book Company. $5.50. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/indianapolis-man-named-headmaster-at-trinity.html | Indianapolis Man Named Headmaster at Trinity | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/arguments-rage-over-miller-play-uxwise.html | ARGUMENTS RAGE OVER MILLER PLAY; UXWISE | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/moving-day-for-a-market-pariss-old-les-halles-will-be-relocated.html | MOVING DAY FOR A MARKET; Paris's Old Les Halles Will Be Relocated Outside of City | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/linda-lee-alborelli-engaged-to-lieutenant.html | Linda Lee Alborelli Engaged to Lieutenant | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/johnson-scores-us-space-delay-says-soviet-caught-political-leaders.html | JOHNSON SCORES U.S. SPACE DELAY; Says Soviet Caught Political Leaders â€šÃ„Â²Restingâ€šÃ„Â´ in 1957 | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/about-motorcar-sports-ford-prepares-six-comets-for-east-africa.html | About Motorcar Sports; Ford Prepares Six Comets For East Africa Safari Rally | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/giants-sign-three-japanese-baseball-players-for-farm-club.html | Giants Sign Three Japanese Baseball Players for Farm Club | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/hindus-and-christians-fleeing-east-pakistan-throngs-of-refugees.html | Hindus and Christians Fleeing East Pakistan; Throngs of Refugees Accuse Moslems of Persecutionâ€šÃ„Â¢Seek Refuge in Hills | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/the-nation-court-on-the-house.html | THE NATION ; Court on the House | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/battlefield-dies-at-age-of-16.html | Battlefield Dies at Age of 16 | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/cattlemen-oppose-meatimport-pact.html | Cattlemen Oppose Meatâ€šÃ„Â¢Import Pact | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/changes-invade-u-s-paper-industry-from-pulp-to-processing-to.html | Changes Invade U. S. Paper Industry From Pulp to Processing to Product; PAPER INDUSTRY VOICES OPTIMISM; Officials Hope for a Better Showing on 1964 Profits | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/metal-group-changes-name.html | Metal Group Changes Name | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/man-from-missouri-at-princeton-shows-everyone-else-how-its-done-at.html | Man From Missouri at Princeton Shows Everyone Else How It's Done; At Princeton, Practice Makes Bradley a Nearâ€šÃ„Â²Perfect Player | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/former-liquor-aide-killed-in-auto-accident-in-queens.html | Former Liquor Aide Killed In Auto Accident in Queens | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/film-made-to-promote-new-school-for-greenwich-outmoded-and.html | Film Made to Promote New School for Greenwich; Outmoded and Overcrowded Conditions Are Shown | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/nyu-dean-heads-educators.html | N.Y.U. Dean Heads Educators | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/professor-and-athlete-win-top-awards-at-princeton.html | Professor and Athlete Win Top Awards at Princeton | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/rochester-u-chemistry-head.html | Rochester U. Chemistry Head | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/zardini-is-victor-in-title-sledding-danger-cuts-4man-event-at-lake.html | ZARDINI IS VICTOR IN TITLE SLEDDING; Danger Cuts 4â€šÃ„Âª Man Event at Lake Placid to 2 Runs | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/miss-madelyn-dahl-betrothed-to-lieut-james-estabrook-jr.html | Miss Madelyn Dahl Betrothed To Lieut. James Estabrook Jr. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/oswalds-widow-dismisses-2-aides-she-ends-agreements-with-lawyer-and.html | OSWALD'S WIDOW DISMISSES 2 AIDES; She Ends Agreements With Lawyer and Adviser | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/africa-now-the-anxious-american-east-africa-anticipates-record.html | Africa; NOW, THE ANXIOUS AMERICAN; East Africa Anticipates Record Tourist Traffic Despite Cancellations | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/design-difficulties-on-tfx-held-normal.html | DESIGN DIFFICULTIES ON TFX HELD NORMAL | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/us-envoy-due-to-return-to-ghana-as-attacks-fade.html | U.S. Envoy Due to Return To Ghana as Attacks Fade | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/international-travel-1964-part-ii-pacific-area-hong-kongs-water.html | International Travel 1964 â€šÃ„Âª Part II Pacific Area; HONG KONG'S WATER SUPPLY; Despite Some Inconveniences Wrought by the Shortage, Boom in Tourism Is Continuing at a Fast Pace | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/2-of-7-chilean-miners-saved.html | 2 of 7 Chilean Miners Saved | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/a-testing-ground-where-men-meet-struggle-and-kill-battle-at-best-by.html | A Testing Ground Where Men Meet, Struggle and Kill; BATTLE AT BEST. By S. L. A. MarÃâ€šshall. Illustrated. 257 pp. New York: William Morrow & Co. $5. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/rutgers-fencers-sweep-fordham-in-three-events.html | Rutgers Fencers Sweep Fordham in Three Events | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/weak-city-regime-hindering-naples-port-can-get-muchneeded-fiscal.html | WEAK CITY REGIME HINDERING NAPLES; Port Can Get Muchâ€šÃ„Â¢Needed Fiscal Aid if It Reforms | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/potato-processors-vary-menu-as-consumption-and-prices-rise.html | Potato Processors Vary Menu As Consumption and Prices Rise | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/on-the-carolina-frontier-the-land-breakers-by-john-ehle-407-pp-new.html | On the Carolina Frontier; THE LAND BREAKERS. By John Ehle. 407 pp. New York and Evanston: Harper & Row. $5.95. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/victoria-wainwright-dawley-engaged-to-john-henry-smith.html | Victoria Wainwright Dawley Engaged to John Henry Smith | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/english-declare-with-299-for-three-wickets-in-india.html | English Declare With 299 For Three Wickets in India | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/rare-chinese-art-to-be-auctioned-collection-on-exhibition-at.html | RARE CHINESE ART TO BE AUCTIONED; Collection on Exhibition at Parkeâ€šÃ„Â¢Bernet Galleries | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/allied-comments-on-current-problems-in-latin-america.html | ALLIED COMMENTS ON CURRENT PROBLEMS IN LATIN AMERICA | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/college-to-get-observatory.html | College to Get Observatory | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/new-books-for-the-younger-readers-bookshelf-the-nearsighted-knight.html | New Books for the Younger Reader's Bookshelf; THE NEARSIGHTED KNIGHT. By Mary Francis Shura. Illustrated by Adrienne Adams. III pp. New York: Alfred A. Knopf. $3.25.; For Ages 8 to 11. | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/letters-not-quaint.html | Letters; â€šÃ„Â²NOT QUAINTâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/manysplendored-hen.html | MANY-SPLENDORED HEN | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/cuba-hints-offer-of-water-at-base-would-supply-guantanamo-to-get.html | CUBA HINTS OFFER OF WATER AT BASE; Would Supply Guantanamo to Get Flags Back | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/doing-as-the-dutch-do-in-holland.html | DOING AS THE DUTCH DO IN HOLLAND | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/bridge-the-fine-hand-of-the-french.html | BRIDGE: THE FINE HAND OF THE FRENCH | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/nancy-cain-married-to-david-p-pearson.html | Nancy Cain Married To David P. Pearson | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/pope-concludes-lenten-retreat-orders-formation-of-group-to-foster.html | POPE CONCLUDES LENTEN RETREAT; Orders Formation of Group to Foster Sacred Music | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/mexico-intensifies-its-campaign-for-tourists.html | MEXICO INTENSIFIES ITS CAMPAIGN FOR TOURIST S | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/mary-jones-wed-to-ezra-harris-navy-lieutenant-teacher-in-charleston.html | Mary Jones Wed To Ezra Harris, Navy Lieutenant; Teacher in Charleston Is Married to a 1960 Alumnus of Brown | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/u-s-program-johnson-puts-new-stress-on-the-need-to-streamline.html | U. S PROGRAM; Johnson Puts New Stress on the Need to Streamline Alliance for Progress | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/sunrise-flight-2d-admiral-vic-is-3d-in-130800-widener-at-hialeah.html | SUNRISE FLIGHT 2D; Admiral Vic Is 3d in $130,800 Widener at Hialeah | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/new-impressions-belgium-is-for-the-visitor-seeking-variety-of.html | NEW IMPRESSIONS; Belgium Is for the Visitor Seeking Variety of Living in Short Period | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/seeking-a-cyprus-solution.html | Seeking a Cyprus Solution | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/naborslee.html | Naborsâ€¡Â‚Â®Lee | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/march-15-parade-route-dublin-to-jersey-city.html | March 15 Parade Route: Dublin to Jersey City | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/reading-promoted-by-tv-librarians-are-told-here.html | Reading Promoted by TV, Librarians Are Told Here | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/un-parley-will-try-to-aid-needy-lands.html | U.N. PARLEY WILL TRY TO AID NEEDY LANDS | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/interest-rates-off-on-newhome-loans.html | INTEREST RATES OFF ON NEWâ€šÃ„Â®HOME LOANS | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/peace-marghers-freed-in-georgia-25-on-way-to-cuba-released-others.html | PEACE MARGHERS FREED IN GEORGIA; 25 on Way to Cuba Released â€šÃ„Â®Others Remain in Jail | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/births.html | Births | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/central-americans-elect-interim-chief.html | CENTRAL AMERICANS ELECT INTERIM CHIEF | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/unisphere-ball-will-honor-worlds-fair-aides-national-arts-club-to.html | Unisphere Ball Will Honor Worlds Fair Aides; National Arts Club to Be Scene of March 6 Gala | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/romes-queen-of-the-roads-appian-way-south-of-capital-retains-an.html | ROME'S â€šÃ„Â²QUEEN OF THE ROADSâ€šÃ„Â´; Appian Way, South of Capital, Retains an Aura of Glory As It Traverses Nearly 23 Centuries of History | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/iceberg-hunters-get-new-weapon-air-patrols-radiometers-see-through.html | ICEBERG HUNTERS GET NEW WEAPON; Air Patrol's Radiometers â€šÃ„Â®Seeâ€šÃ„Â´ Through the Fogs | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/french-program-de-gaulle-hopes-to-reassert-pariss-influence-by.html | FRENCH PROGRAM: De Gaulle Hopes to Reassert Paris's Influence by Expanding Trade | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/lee-wins-regatta-at-indian-harbor-and-leads-series-for-presidents.html | Lee Wins Regatta at Indian Harbor and Leads Series for President's Cup; GREENWICH VICTOR TAKES TWO RACES; Gets 113 Points in Regatta â€šÃ„Â®Cane Pilots Chicanery to Mamaroneck Lead | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/exiles-from-cuba-scored-in-panama-leftists-seek-their-ouster-for.html | EXILES FROM CUBA SCORED IN PANAMA; Leftists Seek Their Ouster for Enmity to Castro | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/districting-suits-stir-connecticut-two-court-actions-involve-state.html | DISTRICTING SUITS STIR CONNECTICUT; Two Court Actions Involve State and Federal Posts | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/princeton-beats-brown-five-7548-tigers-rally-for-45-points-in.html | PRINCETON BEATS BROWN FIVE, 75â€šÃ„Â¹48; Tigers Rally for 45 Points in Second Half, Gain Sole Lead in Ivy League | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/group-is-formed-in-kansas-city-to-buy-athletics-if-league-expels.html | Group Is Formed in Kansas City to Buy Athletics If League Expels Finley; PLAN IS TO SELL STOCK TO PUBLIC; Businessmen Hope to Obtain Option on A's and Keep Club in Kansas City | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/lectures-attack-base-of-marxism-east-german-professors-views-rouse.html | LECTURES ATTACK BASE OF MARXISM; East German Professor's Views Rouse Politburo | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/chess-annual-hastings-congress.html | CHESS; ANNUAL HASTINGS CONGRESS | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/joan-ganz-married-to-timothy-cooney.html | Joan Ganz Married To Timothy Cooney | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 1964-02-23 | https://www.nytimes.com/1964/02/23/archives/kansas-fills-athletic-post.html | Kansas Fills Athletic Post | True | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-23 | 0001-01-01 | https://www.nytimes.com/1964/02/23/modern-museum-is-half-rebuilt.html | MODERN MUSEUM IS HALF REBUILT | False | | 1992-01-24 | RE0000568967 | B00000091796 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/latins-have-a-label-for-their-uncle-toms.html | Latins Have a Label For Their Uncle Toms | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/gannon-attacks-play-as-slander-priest-repudiates-version-of-pius.html | GANNON ATTACKS PLAY AS SLANDER; Priest Repudiates Version of Pius XII in â€šÃ„Â²The Dueâ€šÃ„Â¹ | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/a-little-decontrol.html | A Little Decontrol | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/eastern-swimming-won-by-westfield.html | EASTERN SWIMMING WON BY WESTFIELD | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/admiral-mclintock-given-2d-award-by-polish-exiles.html | Admiral McLintock Given 2d Award by Polish Exiles | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/u-of-massachusetts-defeats-st-johns-on-college-bowl.html | U. of Massachusetts Defeats St. John's on â€šÃ„Â²College Bowlâ€šÃ„Â¹ | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/heuga-falls-misses-gates-as-slalom-is-won-by-killy.html | Heuga Falls, Misses Gates As Slalom Is Won by Killy | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/25-are-reported-slain-and-85-hurt-in-homs-riot-pronasser-pressure.html | 25 Are Reported Slain and 85 Hurt in Homs Riot; Pro-Nasser Pressure Growing â€šÃ„Â®Economy in Trouble | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/chamber-enters-shipyard-dispute-tries-to-clarify-positions-of.html | CHAMBER ENTERS SHIPYARD DISPUTE; Tries to Clarify Positions of Keating and Operators | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/finley-accepts-kansas-city-proposal-for-4year-stadium-lease.html | Finley Accepts Kansas City Proposal for 4â€šÃ„Â°Year Stadium Lease; ATHLETICS OWNER NOTIFIES CRONIN; Says He Had to Accept Vote of American League or Be Thrown Out of Baseball | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/comet-title-series-to-jersey-skipper.html | COMET TITLE SERIES TO JERSEY SKIPPER | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/personal-finance-e-bonds-still-find-favor.html | Personal Finance: E Bonds Still Find Favor | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/can-a-bridegroom-remember-to-carry-all-those-licenses.html | Can a Bridegroom Remember to Carry All Those Licenses? | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/fairs-science-hall-may-be-expanded-for-permanent-use.html | Fair's Science Hall May Be Expanded For Permanent Use | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/best-designs-shown-in-paris-are-young-yet-sophisticated.html | Best Designs Shown in Paris Are Young, Yet Sophisticated | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/power-agency-hit-by-drop-in-water-shortage-cuts-anticipated-revenue.html | POWER AGENCY HIT BY DROP IN WATER; Shortage Cuts Anticipated Revenue by $13 Million | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/norwegian-first-in-speed-skating-johannesen-takes-10000-meters-for.html | NORWEGIAN FIRST IN SPEED SKATING; Johannesen Takes 10,000 Meters for World Crown, Then Says He'll Retire | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/dr-anthony-g-sacco.html | DR. ANTHONY G. SACCO | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/talks-delayed-british-move.html | Talks Delayed British Move | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/odessa-greets-42-us-seamen-with-culture-girls-and-curfew.html | Odessa Greets 42 U.S. Seamen With Culture, Girls and Curfew | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/open-end-lists-crime-discussion-gambling-and-mafia-to-be-explored.html | â€šÃ„ÒOPEN ENDâ€šÃ„Ã´ LIST'S CRIME DISCUSSION; Gambling and Mafia to Be Explored on TV Show | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/2d-slate-enters-equity-election-oneal-is-named-to-oppose-weston-for.html | 2D SLATE ENTERS EQUITY ELECTION; O'Neal is Named to Oppose Weston for Presidency | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/engle-loses-bid-for-endorsement-places-third-in-nonbinding-vote-of.html | ENGLE LOSES BID FOR ENDORSEMENT; Places Third in Nonbinding Vote of Coast Democrats | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/fight-tv-facing-integration-snag-new-orleans-threatens-not-to.html | FIGHT TV FACING INTEGRATION SNAG; New Orleans Threatens Not to Observe Contract Clause | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/china-in-switch-backs-pakistan-on-kashmir-issue-in-statement-on.html | CHINA, IN SWITCH, BACKS PAKISTAN ON KASHMIR ISSUE; In Statement on Visit, Chou Drops His Neutral Stand on Plebiscite Barred by India; AYUB WILL GO TO PEKING; But No Date for Trip Is Set â€šÃ„Ã®New Delhi Charges a Raid at Ceaseâ€šÃ„Ã´Fire Line | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/boston-bowlers-gain-finals.html | Boston Bowlers Gain Finals | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/israelis-to-curtail-abuse-of-passports.html | ISRAELIS TO CURTAIL ABUSE OF PASSPORTS | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/howe-turns-back-salaun-and-takes-us-squash-title.html | Howe Turns Back Salaun and Takes U.S. Squash Title | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/miss-davis-to-be-wed-to-charles-sawyer-jr.html | Miss Davis to Be Wed To Charles Sawyer Jr. | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/janice-smith-wins.html | Janice Smith Wins | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/edwin-h-roach.html | EDWIN H. ROACH | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 0001-01-01 | https://www.nytimes.com/1964/02/24/archives/zurich-exchange-will-list-litton.html | ZURICH EXCHANGE WILL LIST LITTON | False | By RICHARD E. MOONEY; Special to The New York Times | 1992-01-24 | RE0000568975 | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/state-expects-cut-in-us-tax-to-add-50-million-revenue.html | State Expects Cut In U.S. Tax to Add 50 Million Revenue | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/barry-goldwater-the-photographer-focuses-on-his-native-arizona.html | Barry Goldwater, the Photographer, Focuses on His Native Arizona ; Goldwater Photo Book Brings In $1,500 a Copy to Aid Campaign | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/turk-accuses-makarios.html | Turk Accuses Makarios | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/philippines-efforts-futile.html | Philippines' Efforts Futile | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/2-robbery-suspects-found-shot-to-death-in-miami.html | 2 Robbery Suspects Found Shot to Death in Miami | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/clarke-is-honored-for-track-record.html | CLARKE IS HONORED FOR TRACK RECORD | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/3-met-pitchers-agree-to-terms-jackson-gets-5000-raise-cisco.html | 3 MET PITCHERS AGREE TO TERMS; Jackson Gets $5,000 Raise â€šÃ„Â®Cisco, Anderson in Fold | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/1year-maturities-are-90246622482.html | 1â€šÃ„Â"YEAR MATURITIES ARE $90,246,622,482 | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/carlino-and-nickerson-clash-on-plan-to-reassess-l-i-land-2-exchange.html | Carlino and Nickerson Clash On Plan to Reassess L. I. Land; 2 Exchange Bitter Chargesâ€šÃ„Â®Speaker Refuses to Shake Hands After Debate | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/weaver-sees-housing-office.html | Weaver Sees Housing Office | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/east-rivers-site-of-tube-fought-12-groups-ask-wagner-for-shift-from.html | EAST RIVER'S SITE OF TUBE FOUGHT; 12 Groups Ask Wagner for Shift From 64th Street | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/bees-sting-filipino-to-death.html | Bees Sting Filipino to Death | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/state-investigates-monopoly-charges.html | STATE INVESTIGATES MONOPOLY CHARGES | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/castro-offers-to-pay-for-shell-oil-refinery.html | Castro Offers to Pay For Shell Oil Refinery | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/maltas-premier-in-london.html | Malta's Premier in London | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/patrick-j-mulkeen.html | PATRICK J. MULKEEN | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/truman-w-collins.html | TRUMAN W. COLLINS | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/news-analysis-what-cuba-wants-preoccupation-with-internal-affairs.html | News Analysis; What Cuba Wants; Preoccupation With Internal Affairs Prompts Moves for Peace With U. S. | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/soviet-berlin-marker-cleaned.html | Soviet Berlin Marker Cleaned | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/250-negro-students-march-in-princess-anne-protest.html | 250 Negro Students March In Princess Anne Protest | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/eastmans-profit-set-mark-in-1963-net-put-at-375-a-share-for-an.html | EASTMAN'S PROFIT SET MARK IN 1963; Net Put at $3.75 a Share, for an Increase of 11 câ€šÃ‚Â°Sales Also Set Mark | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/treasury-uses-nonenglish-soviet-autosupply-line-takes-a-devious.html | Treasury Uses Nonâ€šÃ‚Â°English â€šÃ‚Â°Soviet Autoâ€šÃ‚Â°Supply Line Takes a Devious Turn | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/top-pacer-reported-bought-by-stanley-dancer-cardigan-bay-of-new.html | Top Pacer Reported Bought by Stanley Dancer; Cardigan Bay of New Zealand Has Raced Mile in 1 : 561â€šÃ‚Â‚Â-5 | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/libya-will-forbid-new-base-leases-us-and-britain-unmoved-by.html | LIBYA WILL FORBID NEW BASE LEASES; U.S. and Britain Unmoved by Standâ€šÃ‚Â®Present Pacts Have Years to Run | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/threat-of-secession-disturbs-canada-separatist-sentiment-rising-in.html | Threat of Secession Disturbs Canada; Separatist Sentiment Rising in French-Speaking Province â€šÃ‚Â®Terrorism a Weapon | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/not-all-indians-a-cleveland-one-happens-to-be-a-good-yankee.html | NOT ALL INDIANS A CLEVELAND; One Happens to Be a Good Yankee Pitching Prospect | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/legislator-missing-11-days-puts-issue-of-future-to-voters.html | Legislator Missing 11 Days Puts Issue Of Future to Voters | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/folksong-recital-has-voice-and-harp.html | FOLK-SONG RECITAL HAS VOICE AND HARP | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/sawchuk-excels-in-goal.html | Sawchuk Excels in Goal | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/hawks-win-by-20-and-tie-for-lead-down-bruins-as-red-wings-set-back.html | HAWKS WIN BY 2â€šÃ„Â°0 AND TIE FOR LEAD; Down Bruins as Red Wings Set Back Canadiens, 3â€šÃ„Â°2 | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/colleges-revise-entrance-policy-unesco-study-finds-trend-in-growing.html | COLLEGES REVISE ENTRANCE POLICY; UNESCO Study Finds Trend in Growing Demand | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/food-tangy-marmalade-supply-good-of-bitter-seville-orange-that-is.html | Food: Tangy Marmalade; Supply Good of Bitter Seville Orange That Is Vital to the Flavor of Preserve | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/lammot-du-pont-jr-dies-at-54-official-of-wilmington-trust-co.html | Lammot du Pont Jr. Dies at 54; Official of Wilmington Trust Co. | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/mrs-wj-herman-69-boston-civic-leader.html | MRS. W.J. HERMAN, 69, BOSTON CIVIC LEADER | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/verrier-elwin-student-of-india-anthropologist-and-author-is.html | VERRIER ELWIN, STUDENT OF INDIA; Anthropologist and Author Is Deadâ€šÃ„Â¢Lived With Tribes | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/2-to-lead-israel-bond-drive.html | 2 to Lead Israel Bond Drive | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/letters-to-the-times-who-shall-integrate-some-will-benefit-while.html | Letters to The Times; Who Shall Integrate?; Some Will Benefit While Others May Not, Teacher Says | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/sovietcypriote-talks-due.html | Soviet-Cypriote Talks Due | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/liner-fight-won-by-travel-agents-us-curbs-power-of-ship-conferences.html | LINER FIGHT WON BY TRAVEL AGENTS; U.S. Curbs Power of Ship Conferences Over Rates | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/two-utilities-plan-offerings-of-stock.html | Two Utilities Plan Offerings of Stock | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/man-in-the-news.html | Man in the News | False | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/spirited-finns.html | Spirited Finns | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/name-for-baby-sends-parents-on-wide-quest.html | Name for Baby Sends Parents On Wide Quest | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/mayor-of-trenton-buys-home-in-interracial-area.html | Mayor of Trenton Buys Home in Interracial Area | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/core-to-intensify-drive-to-register-negroes-in-south-plans.html | CORE TO INTENSIFY DRIVE TO REGISTER NEGROES IN SOUTH; Plans Immediate Action in Mississippi and Louisiana on Assistance to Voters; N.A.A.C.P. DOUBTS NEED; Move to Send an Interracial Delegation to Conventions Is Also Under Attack | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/new-housing-aid-for-poor-sought-wagner-bids-state-extend.html | NEW HOUSING AID FOR POOR SOUGHT; Wagner Bids State Extend Condominium Ownership | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/soprano-offers-a-song-program-miss-de-los-angeles-gives-a-recital-a.html | SOPRANO OFFERS A SONG PROGRAM; Miss de los Angeles Gives a Recital at Carnegie Hall | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/mrs-wetzel-breaks-jinx-wins-title-squash-racquets.html | Mrs. Wetzel Breaks Jinx, Wins Title Squash Racquets | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/liquor-cost-data-to-be-restudied-marchi-doubts-price-fixing-hurts.html | LIQUOR COST DATA TO BE RESTUDIED; Marchi Doubts Price Fixing Hurts the Consumer | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/niemoeller-speaks-at-two-churches.html | NIEMOELLER SPEAKS AT TWO CHURCHES | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/skipper-lauinger-rides-gingerbred-to-show-title.html | Skipper Lauinger Rides Gingerbred to Show Title | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/phyllis-s-robinove-married-to-a-rabbi.html | Phyllis S. Robinove Married to a Rabbi | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/sorensen-defends-kennedys-position-on-rights-program.html | Sorensen Defends Kennedy's Position On Rights Program | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 0001-01-01 | https://www.nytimes.com/1964/02/24/olympic-rowing-course-to-be-completed-march-14.html | Olympic Rowing Course To Be Completed March 14 | False | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/swiss-markets-spurt.html | Swiss Markets Spurt | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/64-suite-building-is-sold-in-jersey-1million-deal-is-made-for-house.html | 64â€ŠÂ°SUITE BUILDING IS SOLD IN JERSEY; $1â€ŠÂ°Million Deal Is Made for House in Edgewater | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/parley-on-arms-ends-at-clark-u-students-consider-the-waste-in-a.html | PARLEY ON ARMS ENDS AT CLARK U.; Students Consider the Waste in a Policy of Overkill | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/mckinley-turns-back-ralston-in-five-sets-for-us-indoor-tennis.html | McKinley Turns Back Ralston in Five Sets for U. S. Indoor Tennis Crown | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/bobsled-title-won-by-mkillip-of-us.html | BOBSLED TITLE WON BY MKILLIP OF U.S. | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 0001-01-01 | https://www.nytimes.com/1964/02/24/warrior-rally-tops-lakers-109-to-108.html | WARRIOR RALLY TOPS LAKERS, 109 TO 108 | False | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/books-of-the-times-there-but-for-the-grace-of-god.html | Books of The Times; There but for the Grace of God ... | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/wirtz-calls-halt-to-wheat-talks-will-seek-later-in-week-to-settle.html | WIRTZ CALLS HALT TO WHEAT TALKS; Will Seek Later in Week to Settle Loading Dispute | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/2-clerics-accuse-police-in-killing-call-shooting-of-youth-18-by.html | 2 CLERICS ACCUSE POLICE IN KILLING; Call Shooting of Youth, 18, by Patrolman Unjustified | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/cab-hearing-today-to-sift-dec-8-crash.html | C.A.B. HEARING TODAY TO SIFT DEC. 8 CRASH | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/two-bar-groups-in-city-differ-on-family-court-jurisdiction.html | Two Bar Groups in City Differ On Family Court Jurisdiction | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/karlsrud-presents-first-recital-here.html | KARLSRUD PRESENTS FIRST RECITAL HERE | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/louis-h-solomon-lawyer-was-72-village-civic-leader-dead-trade.html | LOUIS H. SOLOMON, LAWYER, WAS 72; â€ŠÂ¬Villageâ€ŠÂ¬Â´ Civic Leader Dead â€ŠÂ¬Â®Trade Association Aide | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/deutschlenthal.html | Deutschá€sÃ„Â®Leventhal | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/the-layman-archbishop.html | The Layman Archbishop | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/needham-louis-fills-high-post.html | Needham, Louis Fills High Post | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/versatile-french-com-an-is-involved-in-industrially-many-industrial.html | Versatile French Com an Is Involved in Industrialy Many Industrlal Ventures; FRENCH COMPANY SEEKS U.S. LINKS; Chantiers Wants Partners in Drive to Diversify | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/john-j-moran-sr.html | JOHN J. MORAN SR. | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/vsi-corp-gets-listing-on-big-board-today.html | VSI Corp, Gets Listing On Big Board Today | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/rebuff-to-peking-is-seen-in-burma-gen-ne-win-is-aloof-on-plan-for.html | REBUFF TO PEKING IS SEEN IN BURMA; Gen. Ne Win Is Aloof on Plan for Africa-Asia Parley | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/zinn-scores-in-bronx-walk.html | Zinn Scores in Bronx Walk | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/uruguayan-in-heroin-case-was-due-for-envoys-post.html | Uruguayan in Heroin Case Was Due for Envoy's Post | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/police-assailed-by-puerto-ricans.html | POLICE ASSAILED BY PUERTO RICANS | False | By PETER KIHSS | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/shaw-prophecy-read-in-church-heartbreak-house-serves-as-st-clements.html | SHAW PROPHECY READ IN CHURCH; â€šÃ„Â®Heartbreak Houseâ€šÃ„Â´ Serves as St. Clement's Sermon | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/bullets-set-back-pistons-129104-bellamy-gets-32-points-and.html | BULLETS SET BACK PISTONS, 129â€šÃ„Â*104; Bellamy Gets 32 Points and Baltimore Is Never Headed | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/quakers-condemn-2-german-barriers.html | QUAKERS CONDEMN 2 GERMAN BARRIERS | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/pennel-gets-sullivan-award-here.html | Pennel Gets Sullivan Award Here | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/columbia-students-to-fast-to-aid-southern-negroes.html | Columbia Students to Fast To Aid Southern Negroes | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/2-belgians-slain-at-congo-mission-3-priests-injured-in-attack-by.html | 2 BELGIANS SLAIN AT CONGO MISSION; 3 Priests Injured in Attack by Marauding Guerrillas | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/li-school-quartet-makes-debut-here-with-serial-music.html | L.I. School Quartet Makes Debut Here With Serial Music | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/pianists-present-art-of-the-fugue-vera-appleton-and-michael-field.html | PIANISTS PRESENT â€šÃ„Â²ART OF THE FUGUEâ€šÃ„Â´; Vera Appleton and Michael Field at Town Hall | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/ducks-whip-philadeiphia-31.html | Ducks Whip Philadeiphia, 3â€šÃ„Â²1 | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/letters-to-the-times-union-halt-on-wheat-loading.html | Letters to The Times; Union Halt on Wheat Loading | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/industry-in-britain-asks-tax-reduction.html | INDUSTRY IN BRITAIN ASKS TAX REDUCTION | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/rockefellr-prods-us-on-asia-role-calls-for-a-full-accounting-of-the.html | ROCKEFELLR PRODS U.S. ON ASIA ROLE; Calls for a â€šÃ„Â²Full Accounting of the Situationâ€šÃ„Â´ There | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/us-skiers-trail-as-perillat-of-france-captures-slalom.html | U.S. Skiers Trail as Perillat Of France Captures Slalom | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/venezuela-to-seek-cuba-oas-action.html | VENEZUELA TO SEEK CUBA O.A.S. ACTION | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/leslie-joseph-fiancee-of-alan-martin-stewart.html | Leslie Joseph Fiancee Of Alan Martin Stewart | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/protests-widen-in-school-pairing-march-on-board-and-suit-to-halt.html | PROTESTS WIDEN IN SCHOOL PAIRING; March on Board and Suit to Halt Rezoning Due | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/st-regis-lunch-march-21-to-aid-goucher-co11ege-event-of-local.html | St. Regis Lunch March 21 to Aid Goucher Co11ege; Event of Local Alumnae Will Honor Thomas Rudel, a Trustee | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/son-to-the-alan-j-mayers.html | Son to the Alan J. Mayers | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/french-underground-test-seen.html | French Underground Test Seen | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/plan-for-latin-growth-david-rockefellers-capital-formula-expected.html | Plan for Latin Growth; David Rockefeller's Capital Formula Expected to Meet Intense Opposition | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/demand-in-steel-continues-climb-officials-review-the-earlier.html | DEMAND IN STEEL CONTINUES CLIMB; Officials Review the Earlier Estimates of Industry | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/pearsons-223-wins-ballplayers-golf.html | PEARSON'S 223 WINS BALLPLAYERS GOLF | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/london-has-no-comment.html | London Has No Comment | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/columbia-professor-cited.html | Columbia Professor Cited | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/italy-raises-steel-output.html | Italy Raises Steel Output | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/us-and-britain-join-to-recognize-zanzibar-regime-six-in.html | U.S. AND BRITAIN JOIN TO RECOGNIZE ZANZIBAR REGIME; Six in Commonwealth Also Act in Move to Discourage Any Trend Toward Left | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/66100-fellowship-grants-are-awarded-to-scientists.html | $66,100 Fellowship Grants Are Awarded to Scientists | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/johnson-gathers-support-on-coast-talk-with-mexican-also-won.html | JOHNSON GATHERS SUPPORT ON COAST; Talk With Mexican Also Won Political Gains in Area | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/empress-farah-in-italy.html | Empress Farah in Italy | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/lodge-declines-comment.html | Lodge Declines Comment | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/farley-academy-fete-set.html | Farley Academy Fete Set | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/christian-church-gets-a-minister-at-large.html | Christian Church Gets A Minister at Large | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/churches-urged-to-conduct-campaign-against-smoking.html | Churches Urged to Conduct Campaign Against Smoking | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/cards-with-gum-a-money-bubble-ftc-hearing-shows-ways-to-become-a.html | CARDS WITH GUM: A MONEY BUBBLE; F.T.C. Hearing Shows Ways to Become a Millionaire on Sales to Children; A NOVELTY IS THE KEY; Topps Links Fad to Product and Recalls Happy Days of Davy Crockett Craze | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/knudsons-74-for-277-wins-caracas-golf-by-3-strokes.html | Knudson's 74 for 277 Wins Caracas Golf by 3 Strokes | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/miss-hurley-in-savage.html | Miss Hurley in â€šÃ„Â²Savageâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/writer-gets-rights-award.html | Writer Gets Rights Award | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/bolt-beats-pott-in-playoff.html | Bolt Beats Pott in Playoff | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/marketing-executive-appointed-by-previews.html | Marketing Executive Appointed by Previews | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/miss-alison-donald-a-prospective-bride.html | Miss Alison Donald A Prospective Bride | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/chinese-diplomat-arrives-in-paris.html | Chinese Diplomat Arrives in Paris | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/malaysia-warns-on-air-intrusions-flights-to-supply-guerrillas.html | MALAYSIA WARNS ON AIR INTRUSIONS; Flights to Supply Guerrillas Barred, Jakarta Is Told | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/peking-scores-french-role-in-former-congo-colony.html | Peking Scores French Role In Former Congo Colony | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/yoshida-in-taiwan-to-confer-on-ties.html | YOSHIDA IN TAIWAN TO CONFER ON TIES | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/thomson-wins-golf-playoff.html | Thomson Wins Golf Playoff | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/falstaff-listed-in-21st-met-week-bernstein-to-lead-zeffirelli.html | â€šÃ„Â²FALSTAFFâ€šÃ„Â´ LISTED IN 21ST MET WEEK; Bernstein to Lead Zeffirelli Production on March 6 | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/fencing-clinic-opens-today.html | Fencing Clinic Opens Today | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/miss-cole-wins-top-honors-in-white-plains-horse-show.html | Miss Cole Wins Top Honors In White Plains Horse Show | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/tv-debate-action-sought.html | TV Debate Action Sought | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/screen-russian-dramacameo-theater-shows-optimistic-tragedy.html | Screen: Russian Drama:Cameo Theater Shows 'Optimistic Tragedy' | True | HOWARD THOMPSON | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/danish-princess-losing-own-rights-in-wedding.html | Danish Princess Losing Own Rights in Wedding | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/tv-dublin-perspectives-four-residents-discuss-life-in-irish-capital.html | TV: Dublin Perspectives; Four Residents Discuss Life in Irish Capital in C.B.S. â€šÃ„Â²One of a Kindâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/directors-pick-best-of-63.html | Directors Pick Best of '63 | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/car-kills-bronx-pedestrian.html | Car Kills Bronx Pedestrian | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/washington-unmoved.html | Washington Unmoved | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/betsy-oettinger-is-married-here-to-carl-hutman-goucher-and-wharton.html | Betsy Oettinger Is Married Here To Carl Hutman; Goucher and Wharton Graduates Are Wed at Sheratonâ€šÃ„Â²East | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/thant-and-envoys-confer-on-cyprus-disagreement-over-treaty-that.html | THANT AND ENVOYS CONFER ON CYPRUS; Disagreement Over Treaty That Allows Intervention Is Stalling Peace Effort | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/soviet-supply-and-demand.html | Soviet Supply and Demand | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/sharp-quake-jolts-athens-sending-people-into-streets.html | Sharp Quake Jolts Athens, Sending People Into Streets | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/hungary-orders-a-building-drive-attempts-made-to-bolster-faltering.html | HUNGARY ORDERS A BUILDING DRIVE; Attempts Made to Bolster Faltering Economy | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/76ers-turn-back-knicks-114-to-105-greer-scores-28-points-to-pace.html | 76ERS TURN BACK KNICKS, 114 TO 105; Greer Scores 28 Points to Pace Garden Victory | True | | 1992-01-24 | RE0000568 975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/gulf-oil-planning-louisiana-project.html | Gulf Oil Planning Louisiana Project | True | | 1992-01-24 | RE0000568 975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/libya-a-friend-of-west.html | Libya a Friend of West | True | | 1992-01-24 | RE0000568 975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/honora-f-coane-married.html | Honora F. Coane Married | True | | 1992-01-24 | RE0000568 975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/bridge-washington-birthday-match-displays-an-aggressive-bid.html | Bridge:; Washington Birthday Match Displays an Aggressive Bid | True | | 1992-01-24 | RE0000568 975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/petty-takes-500mile-daytona-auto-race-with-record-speed-of-154-mph.html | Petty Takes 500â€šÃ„Ã²Mile Daytona Auto Race With Record Speed of 154 M.P.H.; PLYMOUTHS GAIN FIRST 3 PLACES; Pardue and Goldsmith Trail Teammate â€šÃ„Â® Crowd of 82,240 Sets Mark | True | | 1992-01-24 | RE0000568 975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/episcopal-bishop-among-5-killed-in-a-dakota-accident.html | Episcopal Bishop Among 5 Killed in a Dakota Accident | True | | 1992-01-24 | RE0000568 975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/canada-tax-unit-closes-hearings-long-wait-is-expected-for-issuance.html | CANADA TAX UNIT CLOSES HEARINGS; Long Wait Is Expected for Issuance of Report by the Royal Commission; MANY BRIEFS RECEIVED; But Observers Say Quality of Public's Suggestions on Reform Was Poor | True | | 1992-01-24 | RE0000568 975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/chinatown-blaze-forces-125-tenants-into-the-street.html | Chinatown Blaze Forces 125 Tenants Into the Street | True | | 1992-01-24 | RE0000568 975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/butler-applauds-cento-pact.html | Butler Applauds CENTO Pact | True | | 1992-01-24 | RE0000568 975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/li-mother-of-3-arrested-in-slaying-of-her-husband.html | L.I. Mother of 3 Arrested In Slaying of Her Husband | True | | 1992-01-24 | RE0000568 975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/menninger-rejects-ruby-defense-plea-to-testify-at-trial.html | Menninger Rejects Ruby Defense Plea To Testify at Trial | True | | 1992-01-24 | RE0000568 975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/letters-to-the-times-trials-of-nazi-murderers.html | Letters to The Times; Trials of Nazi Murderers | True | | 1992-01-24 | RE0000568 975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/ominees-at-post-in-race-for-oscar-candidates-for-april-awards-will.html | OMINEES AT POST IN RACE FOR OSCAR; Candidates for April Awards Will Be Announced Today | True | | 1992-01-24 | RE0000568 975 | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/hemispheric-policies.html | Hemispheric Policies | True | | 1992-01-24 | RE0000568975 | | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/world-demand-for-steel-grows-and-competition-follows-suit.html | World Demand for Steel Grows, And Competition Follows Suit | True | | 1992-01-24 | RE0000568975 | | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/goldwater-turns-attention-south-in-bid-for-gop-delegate-votes.html | Goldwater Turns Attention South In Bid for G.O.P. Delegate Votes | True | | 1992-01-24 | RE0000568975 | | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/2-highway-projects-to-aid-worlds-fair.html | 2 HIGHWAY PROJECTS TO AID WORLD'S FAIR | True | | 1992-01-24 | RE0000568975 | | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/savannahs-captain-pleased-after-test-in-gulf-of-mexico.html | Savannah's Captain Pleased After Test in Gulf of Mexico | True | | 1992-01-24 | RE0000568975 | | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/each-slice-of-fight-pie-is-rich-but-promoters-going-hungry.html | Each Slice of Fight Pie Is Rich, But Promoter's Going Hungry | True | | 1992-01-24 | RE0000568975 | | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/news-analysis-baker-and-constitution-attorney-charging-a.html | News Analysis; Baker and Constitution; Attorney, Charging a â€šÃ„Â'Legislative Trial,â€šÃ„Â' Says Client Will Stay Silent Tomorrow | True | | 1992-01-24 | RE0000568975 | | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/truth-in-the-baker-affair.html | Truth in the Baker Affair | True | | 1992-01-24 | RE0000568975 | | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/pacific-radioactivity-study.html | Pacific Radioactivity Study | True | | 1992-01-24 | RE0000568975 | | B00000094113 | | | |
| 1964-02-24 | 0001-01-01 | https://www.nytimes.com/1964/02/24/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-01-24 | RE0000568975 | | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/lestoil-increases-its-bon-ami-offer.html | LESTOIL INCREASES ITS BON AMI OFFER | True | | 1992-01-24 | RE0000568975 | | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/annette-kahn-wed-to-michael-vandow.html | Annette Kahn Wed To Michael Vandow | True | | 1992-01-24 | RE0000568975 | | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/letters-to-the-times-costs-in-slum-repair-problem-of-attracting.html | Letters to The Times; Costs in Slum Repair; Problem of Attracting Capital Investment Discussed | True | | 1992-01-24 | RE0000568975 | | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/ernie-fay-takes-55-prize-with-third-victory-in-row.html | Ernie Fay Takes 5.5 Prize With Third Victory in Row | True | | 1992-01-24 | RE0000568975 | | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/dodd-says-misinformation-led-to-diems-overthrow.html | Dodd Says Misinformation Led to Diem's Overthrow | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/wheat-prices-dip-in-grain-trading-influences-are-bearish-in-the.html | WHEAT PRICES DIP IN GRAIN TRADING; Influences Are Bearish in the Fourâ€šÃ„Â°Day Week | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/scots-indifferent-toward-some-legal-tender-new-10-english-note.html | Scots Indifferent Toward Some Legal Tender ; New Â·Â£10 English Note Issued by Bank of England Has No Status in Scotland | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/rangers-lose-to-maple-leafs-43-on-keons-late-goal-toronto-scores.html | Rangers Lose to Maple Leafs, 4â€šÃ„Â°3, on Keon's Late Goal; TORONTO SCORES WITH 0:28 TO GO; Rangers Fall 12 Points Back of 4thâ€šÃ„Â°Place Wingsâ€šÃ„Â®Fans Boo New York for Trade | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/ovcharov-at-town-hall.html | Ovcharov at Town Hall | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/concern-in-new-city-told-to-rehire-negro-plumber.html | Concern in New City Told To Rehire Negro Plumber | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/eli-moshcowitz-internist-is-dead-exdirector-at-mt-sinai-did-work-in.html | ELI MOSHCOWITZ, INTERNIST, IS DEAD; Ex-Director at Mt. Sinai Did Work in Psychosomatics | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/states-railroads-ease-stand-on-pay-in-fullcrew-fight.html | State's Railroads Ease Stand on Pay In Full-Crew Fight | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/blockade-on-russian-wheat.html | Blockade on Russian Wheat | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/nasser-urged-liquidation.html | Nasser Urged â€šÃ„Â²Liquidationâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/target-a-real-firearms-law.html | Target: A Real Firearms Law | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/yale-rifle-team-captures-4th-ivy-crown-in-9-years.html | Yale Rifle Team Captures 4th Ivy Crown in 9 Years | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/singer-agrees-to-acquire-two-indiana-companies.html | Singer Agrees to Acquire Two Indiana Companies | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/guild-copeland-48-an-advertising-man.html | GUILD COPELAND, 48, AN ADVERTISING MAN | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/city-to-introduce-childabuse-bill-measure-would-require-doctors-to.html | CITY TO INTRODUCE CHILD-ABUSE BILL; Measure Would Require Doctors to Report Cases | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/wm-a-white-sons-elects-a-new-director.html | Wm. A. White & Sons Elects a New Director | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/sponsor-of-join-named.html | Sponsor of JOIN Named | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/letters-to-the-times-neglect-of-park-statues.html | Letters to The Times; Neglect of Park Statues | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/deerfield-driver-sleddog-winner-his-14-huskies-are-biggest-and.html | DEERFIELD DRIVER SLEDâ€šÃ„Â²DOG WINNER; His 14 Huskies Are Biggest and Fastest at Laconia | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/upstate-train-is-derailed.html | Upstate Train Is Derailed | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/snead-triumphs-by-3-strokes-in-senior-golf-with-72hole-279-wins.html | Snead Triumphs by 3 Strokes In Senior Golf With 72â€šÃ„Â²Hole 279; Wins Event in First Attempt With 71 on Final Round â€šÃ„Â®Barnum Is Second | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/edmund-w-foote.html | EDMUND W. FOOTE | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/kawakami-wins-by-knockout.html | Kawakami Wins by Knockout | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/chess-positional-play-smothers-rough-and-tumble-artist.html | Chess; Positional Play Smothers Rough â€šÃ„Â² and â€šÃ„Â² Tumble Artist | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/city-jail-population-at-record-mrs-kross-repeats-warnings.html | City Jail Population at Record; Mrs. Kross Repeats Warnings | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/pawlowski-of-poland-captures-new-york-a-c-saber-tourney-infantry.html | Pawlowski of Poland Captures New York A. C. Saber Tourney; Infantry Captain Turns Back Kovacs of Hungary in Final â€šÃ„Â®Calarese Is Third | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/more-tax-cuts-called-possible-rep-mills-looks-beyond-bill-nearing.html | MORE TAX CUTS CALLED POSSIBLE; Rep. Mills Looks Beyond Bill Nearing Passage | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/foreign-affairs-the-throbbing-of-old-wounds.html | Foreign Affairs; The Throbbing of Old Wounds | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/meany-expresses-pride-in-president.html | MEANY EXPRESSES PRIDE IN PRESIDENT | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/verdun-anniversary-marked.html | Verdun Anniversary Marked | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/soprano-makes-debut.html | Soprano Makes Debut | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 0001-01-01 | https://www.nytimes.com/1964/02/24/archives/harold-van-kleeck-retired-banker-76.html | HAROLD VAN KLEECK, RETIRED BANKER, 76 | False | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/bach-concert-at-carnegie-hall-other-music-events-reviewed.html | Bach Concert at Carnegie Hall; Other Music Events Reviewed | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/india-charges-ambush.html | India Charges Ambush | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/dancers-perform-modern-program.html | DANCERS PERFORM MODERN PROGRAM | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/scot-asks-churches-to-play-daily-role.html | SCOT ASKS CHURCHES TO PLAY DAILY ROLE | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/krechniak-wrote-as-joseph-marshall.html | KRECHNIAK, WROTE AS JOSEPH MARSHALL | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/94-scientists-get-million-in-grants.html | 94 SCIENTISTS GET MILLION IN GRANTS | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/nat-chadwick.html | NAT CHADWICK | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/floor-is-sublet-at-530-fifth-ave-law-firm-to-move-office-in-bank-of.html | FLOOR IS SUBLET AT 530 FIFTH AVE.; Law Firm to Move Office in Bank of New York Building | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/sarnoff-sees-end-of-hunger.html | Sarnoff Sees End of Hunger | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/engineer-of-year-named.html | Engineer of Year Named | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/stutsoncroasdaile.html | Stutsonâ€šÃ„Â°Croasdaile | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/food-shops-show-british-products.html | Food Shops Show British Products | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/8-east-germans-go-west.html | 8 East Germans Go West | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/big-board-issues-report-for-1963-net-revenues-decline-but-activity.html | BIG BOARD ISSUES REPORT FOR 1963; Net Revenues Decline, but Activity Sets Record | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/takasaki-79-dead-extrade-minister.html | TAKASAKI, 79, DEAD; EX-TRADE MINISTER | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/20story-motel-planned-for-atlantic-city-by-chain.html | 20â€šÃ„Â°Story Motel Planned For Atlantic City by Chain | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/birrer-signs-with-bisons.html | Birrer Signs With Bisons | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/foulds-22525-breaks-bronx-marathon-record.html | Foulds's 2:25:25 Breaks Bronx Marathon Record | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 0001-01-01 | https://www.nytimes.com/1964/02/24/1abor-struggles-decried-by-unon.html | LABOR STRUGGLES DECRIED BY UNON | False | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/screvane-backs-rise-in-cab-fares-says-council-will-approve-proposed.html | SCREVANE BACKS RISE IN CAB FARES; Says Council Will Approve Proposed Increase of 10 Cents a Ride Soon; DRIVERS WILL BENEFIT; Money Will Provide Welfare Programâ€šÃ„Â®Fleet Owners Lower Their Demands | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/nasa-asked-to-build-new-center-in-city.html | NASA ASKED TO BUILD NEW CENTER IN CITY | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/myra-wiesenfeld-and-fred-lewis-marry-in-jersey-teachers-at-great.html | Myra Wiesenfeld And Fred Lewis Marry in Jersey; Teachers at Great Neck Wed in Springfieldâ€šÃ„Â®Six Attend Bride | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/stock-prices-dip-on-london-board-decline-is-laid-to-fears-of.html | STOCK PRICES DIP ON LONDON BOARD; Decline Is Laid to Fears of Restraints on Economy | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/mort-sahl-to-star-in-broadway-play.html | MORT SAHL TO STAR IN BROADWAY PLAY | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/benjamin-a-hartstein-is-dead-lawyer-in-many-noted-trials.html | Benjamin A. Hartstein Is Dead; Lawyer in Many Noted Trials | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/advertising-thompson-agency-holds-pace.html | Advertising: Thompson Agency Holds Pace | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/power-five-leads-advance-into-catholic-semifinals.html | Power Five Leads Advance Into Catholic Semiâ€šÃ„Â²Finals | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/caid-ii-turns-back-nuee-in-french-steeplechase.html | Caid II Turns Back Nuee In French Steeplechase | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/funk-club-prospers-as-others-lag-personality-is-the-rule-for-hip.html | Funk Club Prospers as Others Lag; Personality Is the Rule for â€šÃ„Â²Hipâ€šÃ„Â² Customers; Comedianâ€šÃ„Â²Singer Lets Others Take Stage | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/azores-tremors-continue.html | Azores Tremors Continue | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/topics.html | Topics | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/6-million-to-get-tax-cut-april-15-new-forms-ready-this-week-for.html | 6 MILLION TO GET TAX CUT APRIL 15; New Forms Ready This Week for Higher Brackets Paying in Advance Quarterly | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/recovery-of-greek-king-continues-doctors-report.html | Recovery of Greek King Continues, Doctors Report | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-24 | 1964-02-24 | https://www.nytimes.com/1964/02/24/archives/exenvoy-critical-of-action-on-canal.html | EXâ€šÃ„Â²ENVOY CRITICAL OF ACTION ON CANAL | True | | 1992-01-24 | RE0000568975 | B00000094113 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/stocks-advance-on-american-list-trading-is-brisk-as-gains-top.html | STOCKS ADVANCE ON AMERICAN LIST; Trading Is Brisk as Gains Top Losses, 301 to 263 | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/lightning-is-cited-in-83-jet-crash-no-air-turbulence-found-cab.html | LIGHTNING IS CITED IN â€šÃ„Â²83 JET CRASH; No Air Turbulence Found, C.A.B. Chairman Says | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/readers-digest-of-canada-plans-first-stock-offering.html | Reader's Digest of Canada Plans First Stock Offering | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/market-manages-a-small-advance-decline-in-afternoon-trims-early.html | MARKET MANAGES A SMALL ADVANCE; Decline in Afternoon Trims Early Increaseâ€šÃ„Â®Airlines, Rails and Drugs Strong; VOLUME IS 5.71 MILLION; Gains Outnumber Dips 601 to 500 as Average Rises by 0.25 Point | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/butler-in-geneva-for-talks.html | Butler in Geneva for Talks | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/letters-to-the-times-doubleparked-mds.html | Letters to The Times; Double-Parked M.D.'s | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/dockers-firm-in-stand.html | Dockers Firm in Stand | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/white-couple-tell-of-1961-kidnapping.html | WHITE COUPLE TELL OF 1961 KIDNAPPING | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/theatertv-tickets-for-fight-expected-to-make-good-showing.html | Theaterâ€šÃ„Â°TV Tickets for Fight Expected to Make Good Showing | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/trade-bloc-urged-to-spur-levy-cut-common-market-executive-seeks.html | TRADE BLOC URGED TO SPUR LEVY CUT; Common Market Executive Seeks Speedup in Paring of Industrial Tariffs; FRANCE DELAYS BACKING; Other Five Members Favor Acceleration Proposalâ€šÃ„Â®Israeli Issue Avoided | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/12-in-guiana-freed-in-murder.html | 12 in Guiana Freed in Murder | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/hunter-loses-7470.html | Hunter Loses, 74â€šÃ„Â°70 | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/texas-western-wins.html | Texas Western Wins | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/assembly-backs-track-rebuilding-continuation-of-extra-1-per-cent-of.html | ASSEMBLY BACKS TRACK REBUILDING; Continuation of Extra 1 Per Cent of Mutuel Cut Passed | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/antismoking-tv-film-set.html | Antiâ€šÃ„Â°Smoking TV Film Set | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/turkey-holds-six-as-plotters.html | Turkey Holds Six as Plotters | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/prudentials-sales-rise-sharply-plan-for-variable-annuity-gains.html | Prudential's Sales Rise Sharply; Plan for Variable Annuity Gains | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/the-theater-two-oneact-comedies.html | The Theater: Two Oneâ€šÃ„Â¹Act Comedies | False | By HOWARD TAUBMAN | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/red-barber-in-hospital.html | Red Barber in Hospital | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/dr-mary-melwain-exsmith-professor.html | DR. MARY M'ELWAIN, EX-SMITH PROFESSOR | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/californian-will-be-named-assistant-army-secretary.html | Californian Will Be Named Assistant Army Secretary | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/chiefs-sign-tackle-flanker.html | Chiefs Sign Tackle, Flanker | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/state-to-review-integration-plan-for-city-schools-allen-tells-aides.html | STATE TO REVIEW INTEGRATION PLAN FOR CITY SCHOOLS; Allen Tells Aides to Consider Problems and Needsâ€šÃ„Â¹Asks Report in May; RIGHT'S GROUPS PROTEST; Gaiamison Objects to Delay â€šÃ„Â®He Will Set Date Today for Second Boycott | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/birch-member-to-run-in-iowa.html | Birch Member to Run in Iowa | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/coeds-help-library-to-move.html | Coeds Help Library to Move | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/greek-queen-contracts-pneumonia.html | Greek Queen Contracts Pneumonia | False | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/mail-is-sent-without-much-zip-on-theory-that-figures-can-lie.html | Mail Is Sent Without Much ZIP On Theory That Figures Can Lie | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/dead-mans-hand-is-transplanted-ecuador-patient-doing-well-final.html | DEAD MAN'S HAND IS TRANSPLANTED; Ecuador Patient Doing Well â€šÃ„Â®Final Success Unsure | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 0001-01-01 | https://www.nytimes.com/1964/02/25/davis-cup-pairings-are-made-for-1964.html | DAVIS CUP PAIRINGS ARE MADE FOR 1964 | False | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/tea-to-help-kindergarten.html | Tea to Help Kindergarten | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/advertising-bert-and-harry-are-upstaged.html | Advertising: Bert and Harry Are Upstaged | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/patonshah-play-to-open-march-30-25-south-african-players-signed-by.html | PATON-SHAH PLAY TO OPEN MARCH 30; 25 South African Players Signed by Mrs. Frank | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/two-rob-man-in-apartment.html | Two Rob Man in Apartment | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/pompidou-asserts-france-and-us-agree-basically.html | Pompidou Asserts France And U.S. Agree Basically | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/writers-basketball-poll.html | Writers Basketball Poll | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/max-pollikoff-will-direct-chamber-music-readings.html | Max Pollikoff Will Direct Chamber Music Readings | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/roosevelt-bows-out-of-race-for-engles-seat-in-senate.html | Roosevelt Bows Out of Race For Engle's Seat in Senate | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/council-of-europe-alerted.html | Council of Europe Alerted | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/cuban-trade-group-arrives-in-madrid.html | CUBAN TRADE GROUP ARRIVES IN MADRID | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/embassy-aide-since-20-quits.html | Embassy Aide Since '20 Quits | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/bias-against-us-rising-in-france-prosoviet-trend-is-also-noted-by.html | BIAS AGAINST U.S. RISING IN FRANCE; Proâ€šÃ„Â¢Soviet Trend Is Also Noted by Observers | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/palmerbuhler.html | Palmerâ€šÃ„Â®Buhler | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/man-in-the-news-a-born-democrat.html | Man in the News; A Born Democrat | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/priests-play-dead-survive-congo-raid.html | PRIESTS PLAY DEAD, SURVIVE CONGO RAID | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/freight-concern-elects.html | Freight Concern Elects | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/mental-drug-linked-to-15-deaths-and-increased-blood-pressures.html | Mental Drug Linked to 15 Deaths And Increased Blood Pressures | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/air-force-studies-lunar-red-spots-seeks-color-photographs-to-prove.html | AIR FORCE STUDIES LUNAR RED SPOTS; Seeks Color Photographs to Prove Their Existence | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/miss-johnson-insists-name-is-spelled-luci.html | Miss Johnson Insists Name Is Spelled Luci | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/de-gaulle-may-back-tariff-â€šÃ„Â°Cutting-talks.html | De Gaulle May Back Tariff â€šÃ„Â°Cutting Talks | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/deputy-author-hopes-his-play-will-be-factually-received-rolf.html | â€šÃ„Â°Deputyâ€šÃ„Â´ Author Hopes His Play Will Be â€šÃ„Â°Factuallyâ€šÃ„Â´ Received; Rolf Hochhuth Arrives for Premiere on Broadwayâ€šÃ„Â®Fair Hearing Is Urged | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/swiss-consulting-rome.html | Swiss Consulting Rome | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/its-christmas-in-february-for-buyers-at-gift-show.html | It's Christmas in February for Buyers at Gift Show | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/18200-taken-on-li-road-by-2-posing-as-policemen.html | $18,200 Taken on L.I. Road By 2 Posing as Policemen | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/smallcollege-fives-play-regional-event-at-hofstra.html | Smallâ€šÃ„Â°College Fives Play Regional Event at Hofstra | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/3-gas-deaths-laid-to-cats.html | 3 Gas Deaths Laid to Cats | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/foundation-to-benefit-at-fiesta-in-spain-ball.html | Foundation to Benefit At Fiesta in Spain Ball | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/rise-is-forecast-in-paper-exports-consultant-on-trade-links-gains.html | RISE IS FORECAST IN PAPER EXPORTS; Consultant on Trade Links Gains to Tariff â€šÃ„Â°Breakâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/air-force-signs-martin-to-3year-coaching-pact.html | Air Force Signs Martin To 3â€šÃ„Âª Year Coaching Pact | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/malaysian-chief-says-leaders-of-indonesia-a-re-irresponsible-abdul.html | Malaysian Chief Says Leaders of Indonesia A re â€šÃ„Â'Irresponsibleâ€šÃ„Â'; Abdul Rahman Doubts That Peace Can Be Reached With Neighbor Soon | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/israel-regime-wins-lavon-affair-test.html | ISRAEL REGIME WINS â€šÃ„Â'LAVON AFFAIRâ€šÃ„Â´ TEST | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/1000-luncheons-to-aid-programs-of-hadassah.html | 1,000 Luncheons to Aid Programs of Hadassah | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/space-planning-guide-issued.html | Space Planning Guide Issued | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/mrs-edelson-has-son.html | Mrs. Edelson Has Son | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/14story-house-on-east-62d-st-is-sold-to-delaware-corporation.html | 14â€šÃ„Âª Story House on East 62d St. Is Sold to Delaware Corporation | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/albanians-seize-soviet-buildings-moscow-denounces-action-and-ouster-and-ouster.html | ALBANIANS SEIZE SOVIET BUILDINGS; Moscow Denounces Action and Ouster of 3 Left at Embassy After Break | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/2month-stay-in-albanyga-ended-by-peace-marchers.html | 2â€šÃ„Âª Month Stay in Albany,Ga.. Ended by Peace Marchers | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/award-is-called-valid.html | Award Is Called Valid | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/600000-awarded-in-aircrash-suit.html | $600,000 AWARDED IN AIRâ€šÃ„Âª CRASH SUIT | False | By RICHARD WITKIN | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/dr-charles-auer-pediatrician-73-st-lukes-consultant-dies-flutist.html | DR. CHARLES AUER, PEDIATRICIAN, 73; St. Luke's Consultant Dies â€šÃ„Â®Flutist and Gardener | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/boston-uses-toxic-bait-to-eradicate-pigeons.html | Boston Uses Toxic Bait To Eradicate Pigeons | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/13-fishermen-lost-off-taiwan.html | 13 Fishermen Lost off Taiwan | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/11-strikers-hurt-in-guiana.html | 11 Strikers Hurt in Guiana | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/assembly-votes-to-limit-classes-in-city-to-maximum-of-30-pupils.html | Assembly Votes to Limit Classes In City to Maximum of 30 Pupils | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/an-increase-in-taxi-fares.html | An Increase in Taxi Fares? | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/3-exteachers-lose-suit-in-military-school-revolt.html | 3 Exâ€šÃ‚„Ã‚Teachers Lose Suit In Military School â€šÃ‚„Ã‚Revoltâ€šÃ‚„Ã‚ | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/space-unit-backs-a-boston-center-but-foes-threaten-to-carry-dispute.html | SPACE UNIT BACKS A BOSTON CENTER; But Foes Threaten to Carry Dispute to House Floor | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/editor-heads-stamp-advisers.html | Editor Heads Stamp Advisers | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/rayd-murphy-76-of-equitable-dies-actuary-was-former-head-of.html | RAY D. MURPHY, 76, OF EQUITABLE DIES; Actuary Was Former Head of Insurance Company | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/cuba-returns-us-shrimp-boat-stolen-by-defector.html | Cuba Returns U.S. Shrimp Boat Stolen by Defector | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/florida-store-center-bought.html | Florida Store Center Bought | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/consolidated-edison-sells-its-mount-vernon-building.html | Consolidated Edison Sells Its Mount Vernon Building | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/john-loofbourrow-bxactor-ap-editor.html | JOHN LOOFBOURROW, BXâ€šÃ‚„Ã‚ACTOR, A.P. EDITOR | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/cyprusdeadlock-baffles-u-thant-council-to-meet-island-government.html | CYPRUS DEADLOCK BAFFLES U THANT; COUNCIL TO MEET; Island Government Refuses Guarantors' Proposals on Peaceâ€šÃ‚„Ã‚Keeping Force | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/opposition-denounces-new-apartheid-plan.html | Opposition Denounces New Apartheid Plan | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/rep-ostertag-will-retire-when-congress-adjourns.html | Rep. Ostertag Will Retire When Congress Adjourns | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 0001-01-01 | https://www.nytimes.com/1964/02/25/dr-henry-l-agard-mathematician-80.html | DR. HENRY L. AGARD MATHEMATICIAN, 80 | False | Special to The New York Times | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/prince-fails-test-for-british-post-on-second-attempt.html | Prince Fails Test For British Post On Second Attempt | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/hoffa-jury-hears-teamster-aide-defense-seeks-to-discredit-top.html | HOFFA JURY HEARS TEAMSTER AIDE; Defense Seeks to Discredit Top Government Witness | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/miss-wright-gains-in-national-tennis.html | MISS WRIGHT GAINS IN NATIONAL TENNIS | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/presidents-go-sightseeing.html | Presidents Go Sightseeing | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/india-files-complaint.html | India Files Complaint | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/assembly-plea-considered.html | Assembly Plea Considered | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/bridge-washingtons-birthday-event-ends-with-an-upset-victory.html | Bridge: Washington's Birthday Event Ends With an Upset Victory | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/stock-prices-rally-in-milan-after-italian-moves-to-stimulate.html | Stock Prices Rally in Milan After Italian Moves to Stimulate Trading; PARIS LIST EAK; LONDON IMPROVES; Zurich Irregular at Close; Union Miniere Plummets on Brussels Market | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/georgia-triumphs-8169.html | Georgia Triumphs, 81â€šÄ‚Â°69 | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/bronxites-clash-at-beach-hearing-tempers-flare-over-plan-for.html | BRONXITES CLASH AT BEACH HEARING; Tempers Flare Over Plan for Eastchester Bay | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/wholesale-prices-show-a-slight-dip.html | WHOLESALE PRICES SHOW A SLIGHT DIP | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/gov-breathitt-losing-support-of-rights-advocates-in-kentucky-public.html | Gov. Breathitt Losing Support Of Rights Advocates in Kentucky; Public Accommodations Bill is Target of Rally in State Capital on March 5 | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/music-swiss-ensemble-zurich-chamber-group-at-philharmonic-hall.html | Music: Swiss Ensemble; Zurich Chamber Group at Philharmonic Hall | True | | 1992-01-24 | RE0000568973 | | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/exnazi-defends-killings.html | Exá€šÃ„Ã°Nazi Defends Killings | True | | 1992-01-24 | RE0000568973 | | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/automatic-camera-gives-candid-view-of-a-bank-robbery-that-failed.html | Automatic Camera Gives Candid View of a Bank Robbery That Failed; House Committee Finds Banks Lagging in Security Measures | True | | 1992-01-24 | RE0000568973 | | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/oil-a-ccord-signed-by-eni-and-gulf.html | OIL A CCORD SIGNED BY E.N.I. AND GULF | True | | 1992-01-24 | RE0000568973 | | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/castro-bars-haste-over-guantanamo.html | Castro Bars Haste Over Guantanamo | True | | 1992-01-24 | RE0000568973 | | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/mayor-appoints-aide-on-programs-bragdon-reform-democrat-succeeding.html | MAYOR APPOINTS AIDE ON PROGRAMS; Bragdon, Reform Democrat, Succeeding Ruggieri | True | | 1992-01-24 | RE0000568973 | | B00000094111 | | | |
| 1964-02-25 | 0001-01-01 | https://www.nytimes.com/1964/02/25/archives/article-2-no-title.html | Article 2 -- No Title | False | | 1992-01-24 | RE0000568973 | | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/maternity-clothes-freshly-styled.html | Maternity Clothes Freshly Styled | True | | 1992-01-24 | RE0000568973 | | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/queens-chamber-issues-guide-to-hotels-and-motels.html | Queens Chamber Issues Guide to Hotels and Motels | True | | 1992-01-24 | RE0000568973 | | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/as-hairdos-get-flatter-hats-may-rise-in-favor.html | As Hairdos Get Flatter, Hats May Rise in Favor | True | | 1992-01-24 | RE0000568973 | | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/saul-levy-cpa-and-lawyer-dies-adviser-in-his-fields-72-was-on-city.html | SAUL LEVY, C.P.A. AND LAWYER, DIES; Adviser in His Fields, 72, Was on City Committees | True | | 1992-01-24 | RE0000568973 | | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/bishop-says-bc-offers-new-show-comedians-current-series-is-not.html | BISHOP SAYS .B.C. OFFERS NEW SHOW; Comedian's Current Series Is Not Rescheduled | True | | 1992-01-24 | RE0000568973 | | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/acquisition-bid-is-planned-by-canadian-superior-oil.html | Acquisition Bid Is Planned By Canadian Superior Oil | True | | 1992-01-24 | RE0000568973 | | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/in-the-nation-dear-professor-answering-yours-of-recent-date.html | In The Nation; Dear Professor: Answering Yours of Recent Date | True | | 1992-01-24 | RE0000568973 | | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/seiberling-rubber-co-selects-new-director.html | Seiberling Rubber Co. Selects New Director | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/3-students-deny-fraud.html | 3 Students Deny Fraud | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/ohio-aide-suggests-sheppards-parole.html | OHIO AIDE SUGGESTS SHEPPARD'S PAROLE | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/furniture-is-scaled-to-smaller-rooms.html | Furniture Is Scaled to Smaller Rooms | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/dramatists-name-officers.html | Dramatists Name Officers | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/greek-cypriote-dream-of-enosis-cast-aside-in-islands-strife.html | Greek Cypriote Dream of Enosis Cast Aside in Island's Strife | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/racial-protester-loses-court-fight-supreme-bench-bars-review-in.html | RACIAL PROTESTER LOSES COURT FIGHT; Supreme Bench Bars Review in Student Boycott Case | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/president-to-make-3-stops-thursday-in-florida-visit.html | President to Make 3 Stops Thursday in Florida Visit | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/loyola-beats-st-louis.html | Loyola Beats St. Louis | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/mba-dissolves-his-cabinet-and-again-delays-election.html | Mba Dissolves His Cabinet And Again Delays Election | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/coaches-assail-rough-trackmen-lack-of-disqualifications-in-aau-meet.html | COACHES ASSAIL ROUGH TRACKMEN; Lack of Disqualifications in A.A.U. Meet Deplored | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/kaiser-jeep-buys-studebaker-unit-idle-Indiana-plant-to-reopen-for.html | KAISER JEEP BUYS STUDEBAKER UNIT; Idle Indiana Plant to Reopen for Truck Production | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/widow-74-slain-boy-14-is-arrested.html | WIDOW, 74, SLAIN; BOY, 14, IS ARRESTED | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/jersey-bell-plans-accounting-center.html | JERSEY BELL PLANS ACCOUNTING CENTER | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/frank-conroy-actor-dies-at-73-portrayed-potting-shed-priest.html | Frank Conroy, Actor, Dies at 73; Portrayed â€šÃ„Â²Potting Shedâ€šÃ„Â´ Priest | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/arms-curb-and-acontrols-urged-on-israel-and-arabs.html | Arms Curb and Aâ€šÃ„Â²Controls Urged on Israel and Arabs | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/share-net-is-off-at-ny-telephone-but-total-earnings-advance-to.html | SHARE NET IS OFF AT N.Y. TELEPHONE; But Total Earnings Advance to $155,182,000 for '63 | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/the-sags-plans-benefit.html | â€šÃ„Â²The Sagsâ€šÃ„Â´ Plans Benefit | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/boston-boycott-ready.html | Boston Boycott Ready | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/oas-committees-conclusions-on-cuba.html | O.A.S. Committee's Conclusions on Cuba | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/minister-denies-britain-is-neglecting-scientists-he-declares-labor.html | Minister Denies Britain Is Neglecting Scientists; He Declares Labor Party Is Exploiting Their Departure | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/august-wedding-in-r-i-planned-by-galen-lucas-1961-debutante-will-be.html | August Wedding In R. I. Planned By Galen Lucas; 1961 Debutante Will Be Bride in Nantucket of Carl Marshall Beale | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/international5hoe-expects-to-raise-prices-in-the-fall.html | International5hoe Expects to Raise Prices in the Fall | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/index-of-commodity-prices-declines-01-to-942-level.html | Index of Commodity Prices Declines 0.1 to 94.2 Level | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/party-in-austria-accepts-chancellors-resignation.html | Party in Austria Accepts Chancellor's Resignation | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/output-of-steel-climbs-for-week-eighth-consecutive-upturn-reflects.html | OUTPUT OF STEEL CLIMBS FOR WEEK; Eighth Consecutive Upturn Reflects Strong Demand | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/northwestern-beats-iowa.html | Northwestern Beats Iowa | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/exowner-sues-baseball-for-suspension-from-game.html | Exâ€ŠÂ°Owner Sues Baseball For Suspension From Game | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/2-oddson-choices-win-at-westbury.html | 2 ODDSâ€ŠÂ°ON CHOICES WIN AT WESTBURY | False | By LOUIS EFFRAT; Special to The New York Times | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/baker-to-appear-in-inquiry-today-call-is-viewed-as-signaling-end-of.html | BAKER TO APPEAR IN INQUIRY TODAY; Call Is Viewed as Signaling End of Senate Study | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 0001-01-01 | https://www.nytimes.com/1964/02/25/archives/elon-graham-pratt-dead.html | Elon Graham Pratt Dead | False | Special to The New York Times | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/british-pound-and-swiss-franc-decline-as-weakness-continues.html | British Pound and Swiss Franc Decline as Weakness Continues | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/freedom-in-the-baltic.html | Freedom in the Baltic | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/critic-at-large-the-senecas-being-forced-from-their-lands-are.html | Critic at Large; The Senecas Being Forced From Their Lands Are Bitter With Good Cause | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/dissidents-stir-musicians-union-parttimers-in-802-opposed-by-a.html | DISSIDENTS STIR MUSICIANS UNION; Partâ€ŠÂ°Timers in 802 Opposed by a Rebel Group | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/g-e-sales-reach-new-high-in-1963-top-49-billion-in-3-rise-which.html | G. E. SALES REACH NEW HIGH IN 1963; Top $4.9 Billion in 3% Rise Which Borch Attributes to Balanced Approach | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/235-million-stadium-planned.html | $23.5 Million Stadium Planned | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/johnson-signs-bill-to-create-political-study-of-puerto-rico.html | Johnson Signs Bill to Create Political Study of Puerto Rico | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/sports-of-the-times-with-feet-of-clay.html | Sports of The Times; With Feet of Clay | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/australian-keeps-party-post.html | Australian Keeps Party Post | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/william-k-carling.html | WILLIAM K. CARLING | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/africans-convene-meeting-in-nigeria.html | AFRICANS CONVENE MEETING IN NIGERIA | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/wirtz-for-raising-schoolage-limit-would-extend-compulsory-education.html | WIRTZ FOR RAISING SCHOOLâ€šÃ„Â¢AGE LIMIT; Would Extend Compulsory Education to 18 in Fight Against Unemployment | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/malay-royalty-in-thailand.html | Malay Royalty in Thailand | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/neighbors-await-trenton-mayor-negroes-and-puerto-ricans-pleased-by.html | NEIGHBORS AWAIT TRENTON MAYOR; Negroes and Puerto Ricans Pleased by Purchase | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/new-tremors-are-felt-on-island-in-the-azores.html | New Tremors Are Felt On Island in the Azores | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/walkout-in-vietnam-settled.html | Walkout in Vietnam Settled | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/carlino-challenges-nickerson-to-take-tax-issue-to-court.html | Carlino Challenges Nickerson to Take Tax Issue to Court | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/stokowski-leads-nevsky-cantata-reshuffles-players-for-sound-in.html | STOKOWSKI LEADS â€šÃ„Â¢NEVSKYâ€šÃ„Â¢ CANTATA; Reshuffles Players for Sound in impressive Concert | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/harlem-savings-picks-2-trustees.html | Harlem Savings Picks 2 Trustees | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/balfanz-takes-national-skijumping-title-with-leaps-of-235-and-231-feet.html | Balfanz Takes National Skiâ€šÃ„Â¢Jumping Title With Leaps of 235 and 231 Feet | False | By MICHAEL STRAUSS; Special to The New York Times | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/scenes-on-the-atlantic-as-crew-of-freighter-ambassador-was-aided-by.html | Scenes on the Atlantic as Crew of Freighter Ambassador Was Aided by U.S. Coast Guard's Coos Bay; CUTTER IS HAILED FOR RESCUE JOB; Coos Bay Returns With 11 Saved in North Atlantic | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/20-teamsters-at-fair-halt-work-for-2-hours.html | 20 Teamsters at Fair Halt Work for 2 Hours | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/entertainer-finds-audience-on-a-bus.html | Entertainer Finds Audience on a Bus | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/poles-delay-departure-of-convicted-american.html | Poles Delay Departure Of Convicted American | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/us-court-defers-action-in-pennsylvania-bible-case.html | U.S. Court Defers Action In Pennsylvania Bible Case | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/coffee-and-cocoa-show-price-gains-copper-and-cotton-also-up-most.html | COFFEE AND COCOA SHOW PRICE GAINS; Copper and Cotton Also Up â€š,Â®Most Grains Weak | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/most-rev-james-griffiths-dies-vatican-observer-at-un-60-was-an.html | Most Rev. James Griffiths Dies; Vatican Observer at U.N., 60; Was an Auxiliary Bishop of New York Archdiocese â€š,Â®Spellman Aide Since '49 | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 0001-01-01 | https://www.nytimes.com/1964/02/25/archives/king-hussein-to-visit-johnson-on-april-14.html | King Hussein to Visit Johnson on April 14 | False | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/council-of-women-lists-studios-tour.html | Council of Women Lists Studios Tour | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/un-declines-comment.html | U.N. Declines Comment | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/8-set-for-city-center-bows-in-spring-savoyard-season.html | 8 Set for City Center Bows In Spring Savoyard Season | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/chop-house-wins-24650-hadiap-winner-returns-1740-favorite-12th-on.html | CHOP HOUSE WINS $24650 HADIAP; Winner Returns $17.40 â€š,Â®Favorite 12th on Coast | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/mrs-bernheim-has-a-son.html | Mrs. Bernheim Has a Son | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/letters-to-the-times-supersonic-aircraft-cost-of-further.html | Letters to The Times; Supersonic Aircraft; Cost of Further Development Declared Beyond Industry's Means | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/japan-plans-bonds-for-sale-to-swiss.html | JAPAN PLANS BONDS FOR SALE TO SWISS | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/tom-jones-tops-oscar-candidates-receives-10-nominationscleopatra.html | â€šÂ„Â²TOM JONESâ€šÂ„Â´ TOPS OSCAR CANDIDATES; Receives 10 Nominationsâ€šÂ„Â¸â€šÂ„Â²Cleopatraâ€šÂ„Â´ Second With 9 | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/auto-production-sets-brisk-pace-output-for-month-expected-to-reach.html | AUTO PRODUCTION SETS BRISK PACE; Output for Month Expected to Reach 650,000 Cars | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/indiana-routs-wisconsin.html | Indiana Routs Wisconsin | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/boats-off-key-west.html | Boats Off Key West | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/japanese-floral-exhibit.html | Japanese Floral Exhibit | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/bomb-blast-and-crossburning-threaten-princess-anne-truce.html | Bomb Blast and Crossâ€šÂ„Â²Burning Threaten Princess Anne Truce | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/william-s-talbot-and-miss-maffry-will-be-married-instructor-at.html | William S. Talbot And Miss Maffry Will Be Married; Instructor at Skidmore Is Fiance of Graduate Student at Columbia | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/rockefeller-asks-lodge-to-back-him-ambassador-being-urged-to-quit.html | ROCKEFELLER ASKS LODGE TO BACK HIM; Ambassador Being Urged to Quit New Hampshire Race | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/canadian-exports-show-increase-of-10-for-year.html | Canadian Exports Show Increase of 10% for Year | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/health-service-aide-promoted.html | Health Service Aide Promoted | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/perus-navy-takes-over-ports.html | Peru's Navy Takes Over Ports | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/new-partner-elected-by-architectural-firm.html | New Partner Elected By Architectural Firm | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/strike-cripples-port-in-brazil.html | Strike Cripples Port in Brazil | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/oas-group-finds-cuban-aggression-against-caracas-says-havana.html | O.A.S. GROUP FINDS CUBAN AGGRESSION AGAINST CARACAS; Says Havana Shipped Arms to Venezuelans Seeking to Overthrow Regime ; CORROBORATES CHARGE; Report by Fiveâ€šÃ„Ã´Nation Body Will Be Basis for Calling Conference on Sanctions | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/fiance-concern-sets-profit-mark-general-acceptance-volume-also-a.html | FIANCE CONCERN SETS PROFIT MARK; General Acceptance Volume Also a Record for 1963 | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/2-theaters-drop-telecast-of-bout-new-orleans-sites-cancel-in.html | 2 THEATERS DROP TELECAST OF BOUT; New Orleans Sites Cancel in Segregation Dispute | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/wanted-catcher-for-ny-club-unusual-opty-for-amb-ygman.html | Wanted: Catcher for N.Y. Club; Unusual Opty. for Amb. Yg.Man | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/javits-assesses-eastwest-trade-calls-for-general-overhaul-of.html | JAVITS ASSESSES EASTâ€šÃ„Ã´WEST TRADE; Calls for General Overhaul of â€šÃ„Ã²Unworkableâ€šÃ„Ã´ Policy | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/wood-field-and-stream-fans-whet-curiosity-at-coliseum-show-by.html | Wood, Field and Stream; Fans Whet Curiosity at Coliseum Show by Wetting Line in a Trout Tank | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/florida-routs-georgia-tech.html | Florida Routs Georgia Tech | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/ruling-on-indian-rights.html | Ruling on Indian Rights | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/allied-chemical-lifts-profit-24-earnings-for-1963-advance-to-peak.html | ALLIED CHEMICAL LIFTS PROFIT 24%; Earnings for 1963 Advance to Peak of $2.77 a Share | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/worlds-mightiest-aplant-to-be-built-on-welsh-isle.html | World's Mightiest Aâ€šÃ„Ã´Plant To Be Built on Welsh Isle | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/us-seizure-began-dispute.html | U.S. Seizure Began Dispute | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/tv-a-british-newsreel-international-magazine-ranges-from-north.html | TV: A British Newsreel; `International Magazine' Ranges From North Vietnam to Sweden to Africa | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/rabbi-judah-cahn.html | Rabbi Judah Cahn | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/knicks-face-celtics-at-garden-tonight.html | KNICKS FACE CELTICS AT GARDEN TONIGHT | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/new-telescope-to-help-hunt-other-worlds-big-quartz-mirror-to.html | New Telescope to Help Hunt Other Worlds; Big Quartz Mirror to Measure Distance to Faint Stars | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/u-s-bar-presses-succession-plan-presidential-inability-to-be.html | U. S. BAR PRESSES SUCCESSION PLAN; Presidential Inability to Be Subject of National Drive | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/heroinring-trap-set-by-us-agents-disguised-men-led-to-arrest-of.html | HEROIN€śĀ„Â°RING TRAP SET BY U.S. AGENTS; Disguised Men Led to Arrest of 3â€śĀ„Â®Hearing March 9 | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/sidelights-new-york-on-top-of-debt-list.html | Sidelights; New York on Top Of Debt List | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/us-railroads-take-delivery-of-5253-new-freight-cars.html | U.S. Railroads Take Delivery Of 5,253 New Freight Cars | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/johnson-studying-new-panama-plan-reported-weighing-formula-allowing.html | JOHNSON STUDYING NEW PANAMA PLAN; Reported Weighing Formula Allowing Each Side to Consider All Proposals | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/school-boycotters-face-threat-of-a-rrests-in-chicago-today.html | School Boycotters Face Threat of Arrests in Chicago Today | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/letters-to-the-times-teaching-in-catholic-schools.html | Letters to The Times; Teaching in Catholic Schools | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/governor-accused.html | Governor Accused | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/sec-says-officer-of-space-concern-made-illegal-profit.html | S.E.C. Says Officer Of Space Concern Made Illegal Profit | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/richard-king-to-wed-miss-rosemary-brady.html | Richard King to Wed Miss Rosemary Brady | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/soviet-scores-pentagon.html | Soviet Scores Pentagon | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/transit-authority-insists-tunnel-at-64th-st-is-best.html | Transit Authority Insists Tunnel at 64th St. Is Best | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/books-of-the-times-terror-reigns-prosperously-in-the-fields-of-art.html | Books of The Times; Terror Reigns Prosperously in the Fields of Art | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/bronx-driver-is-killed.html | Bronx Driver Is Killed | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/nora-ehrig-betrothed-to-robert-g-kales-jr.html | Nora Ehrig Betrothed To Robert G. Kales Jr. | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/northern-dancer-beats-chieftain-trader-in-hialeah-test-flamingo.html | Northern Dancer Beats Chieftain, Trader in Hialeah Test; FLAMINGO CHOICE 7â€šÃ„Ã'LENGTH VICTOR; Canadian Colt's Stock Rises After Impressive Triumph in 7â€šÃ„Ã'Furlong Workout | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/sinatra-witness-tells-of-plot-tip-says-kidnapping-defendant.html | SINATRA WITNESS TELLS OF PLOT TIP; Says Kidnapping Defendant Informed Him of Plan | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/foundation-aide-charges-prize-was-announced-without-authority.html | Foundation Aide Charges Prize Was Announced Without Authority | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/naacp-in-accord-with-core-vote-plan.html | N.A.A.C.P. IN ACCORD WITH CORE VOTE PLAN | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/several-hundred-to-be-hired.html | â€šÃ„Ã'Several Hundredâ€šÃ„Ã' to Be Hired | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/guerrillas-ambush-convoy.html | Guerrillas Ambush Convoy | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/mrs-oswalds-exattorney-threatens-contract-suit.html | Mrs. Oswald's Exâ€šÃ„Ã'Attorney Threatens Contract Suit | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/schroder-rockefeller-elects.html | Schroder Rockefeller Elects | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/gold-official-if-not-valuable.html | â€šÃ„Ã'Goldâ€šÃ„Ã' Official, if Not Valuable | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/labor-federation-will-set-up-investing-and-housing-program.html | Labor Federation Will Set Up Investing and Housing Program | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/michael-fondoukis.html | MICHAEL FONDOUKIS | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/10th-luncheon-set-for-einstein-college.html | 10th Luncheon Set For Einstein College | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/sugar-tariff-suspended.html | Sugar Tariff Suspended | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/jockey-breaks-hand-in-spill.html | Jockey Breaks Hand in Spill | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/college-crisis-ahead.html | College Crisis Ahead | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/cross-brown-elects-directors.html | Cross & Brown Elects Directors | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/javits-says-governor-gains.html | Javits Says Governor Gains | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/univac-to-lay-off-1300-in-upstate-computer-plants.html | UNIVAC to Lay Off 1,300 In Upstate Computer Plants | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/exchange-seat-price-drops.html | Exchange Seat Price Drops | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/tax-suit-is-lost-by-realty-group-high-court-bars-exemption-for.html | TAX SUIT IS LOST BY REALTY GROUP; High Court Bars Exemption for Chicago Listing Unit | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/oconnor-indicates-he-may-seek-senate-seat-district-attorney-of.html | O'Connor Indicates He May Seek Senate Seat; District Attorney of Queens Schedules Upstate Tour | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/summer-stage-group-elects.html | Summer Stage Group Elects | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/citizens-groups-move-on-albany-delegations-seeking-action-include.html | CITIZENS' GROUPS MOVE ON ALBANY; Delegations Seeking Action Include Parents From City | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/letters-to-the-times-senator-morses-schedule-tax-bill-debate-and.html | Letters to The Times; Senator Morse's Schedule; Tax Bill Debate and Vote Coincided With Meeting, He Explains | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/18-more-schools-in-pairing-named-listing-for-areas-in-queens-brings.html | 18 MORE SCHOOLS IN PAIRING NAMED; Listing for Areas in Queens Brings Immediate Protest | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/hitchhiker-sought-in-wilton-slaying.html | HITCHHIKER SOUGHT IN WILTON SLAYING | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/51500-title-purse-set-for-pro-fives.html | $51,500 TITLE PURSE SET FOR PRO FIVES | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/new-york-telephone-picks-vice-president.html | New York Telephone Picks Vice President | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/son-to-mrs-b-s-deyoung.html | Son to Mrs. B. S. DeYoung | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/tug-strike-logs-24th-day-with-pardly-a-ripple-2-longest-ships-dock.html | Tug Strike Logs 24th Day With Pardly a Ripple ; 2 Longest Ships Dock Easily Unaided â€šÃ„Â® Fuel and Other Supplies Remain Plentiful | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/13-bus-franchises-renewed-in-nassau.html | 13 BUS FRANCHISES RENEWED IN NASSAU | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/rough-weather-on-atlantic-delaying-arrival-of-3-liners.html | Rough Weather on Atlantic Delaying Arrival of 3 Liners | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/bonds-government-securities-slip-as-treasury-borrowing-costs-rise.html | Bonds: Government Securities Slip as Treasury Borrowing Costs Rise; CORPORATE LIST SHOWS DECLINES; Substantial Gains Are Made by Rail Issues Traded on Stock Exchange | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/rodriguez-youth-is-mourned-by-300-marchers-protest-shooting-by.html | RODRIGUEZ YOUTH IS MOURNED BY 300; Marchers Protest Shooting by Offâ€šÃ„Â°Duty Policeman | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/post-wins-ties-record.html | Post Wins, Ties Record | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/italian-unit-granted-loan.html | Italian Unit Granted Loan | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/us-ship-leaves-odessa.html | U.S. Ship Leaves Odessa | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/2-koreans-die-on-us-range.html | 2 Koreans Die on U.S. Range | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/court-refuses-to-block-settlement-on-chrysler.html | Court Refuses to Block Settlement on Chrysler | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/geiger-undergoes-surgery.html | Geiger Undergoes Surgery | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/food-news-a-cosmetic-for-cuisine.html | Food News: A â€šÃ„Â²Cosmeticâ€šÃ„Â´ For Cuisine | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/henry-to-captain-rangers.html | Henry to Captain Rangers | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/south-australians-take-cricket-title.html | SOUTH AUSTRALIANS TAKE CRICKET TITLE | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/north-pacific-seals-topic-of-conference-in-moscow.html | North Pacific Seals Topic Of Conference in Moscow | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/the-kashmir-pawn.html | The Kashmir Pawn | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/west-bengal-ousts-35000-pakistanis.html | WEST BENGAL OUSTS 35,000 PAKISTANIS | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/four-roses-now-at-popular-price.html | Four Roses Now at Popular Price | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/yoshida-confers-with-chiang.html | Yoshida Confers With Chiang | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/liston-71-choice-to-beat-clay-tonight-and-keep-heavyweight-title.html | Liston 7â€šÃ„Â²1 Choice to Beat Clay Tonight and Keep Heavyweight Title; TICKET SALE SLOW AT SITE OF FIGHT; Million to See Miami Beach Bout on Televisionâ€šÃ„Â®Liston Outweighs Clay by Pound | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/home-answering-hecklers-defends-moves-on-cyprus.html | Home, Answering Hecklers, Defends Moves on Cyprus | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/auschwitz-hell-depicted-at-trial-survivor-tells-of-brutality-at.html | AUSCHWITZ â€šÃ„Â²HELLâ€šÃ„Â´ DEPICTED AT TRIAL; Survivor Tells of Brutality at Nazis' Death Camp | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/alabama-upsets-ketucky-6569-nash-of-wildcats-held-to-9-points.html | ALABAMA UPSETS KETUCKY, 65â€šÃ„Â²69; Nash of Wildcats Held to 9 Points Before Fouling Out | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/bonn-reverses-decision-to-recognize-zanzibar.html | Bonn Reverses Decision To Recognize Zanzibar | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/coney-island-coop-is-planned-by-union.html | CONEY ISLAND COâ€šÃ„Â²OP IS PLANNED BY UNION | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/hal-fishbein-to-wed-miss-evalyn-lipton.html | Hal Fishbein to Wed Miss Evalyn Lipton | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Secondary Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/north-carolina-tobacco-empire-is-concerned-about-its-future-house.html | North Carolina Tobacco Empire Is Concerned About Its Future; House Member in State Hopes to Block Health-Hazard Label on Cigarettes; Horace R. Kornegay | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/ruby-fails-in-bid-to-move-his-trial-high-court-in-texas-rejects.html | RUBY FAILS IN BID TO MOVE HIS TRIAL; High Court in Texas Rejects Motion on TV Witnesses | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/5-accused-firemen-get-chance-to-quit.html | 5 ACCUSED FIREMEN GET CHANCE TO QUIT | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/china-assails-johnson.html | China Assails Johnson | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/judge-opposes-code-of-ethics-being-studied-for-legislators.html | Judge Opposes Code of Ethics Being Studied for Legislators | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/heavyweights-waste-little-time-when-championship-is-involved-title.html | Heavyweights Waste Little Time When Championship Is Involved; Title Fights Haven't Gone Limit Since 1954, When Charles Lost to Marcianoâ€šÃ„Â®Patterson Linked to 10 Knockouts | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/court-in-sicily-exiles-mafia-figure-to-north.html | Court in Sicily Exiles Mafia Figure to North | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/kansas-city-finley-to-sign-4year-pact.html | KANSAS CITY, FINLEY TO SIGN 4â€šÃ„Â°YEAR PACT | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/jurisdiction-delay-in-adoptions-urged.html | JURISDICTION DELAY IN ADOPTIONS URGED | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/us-judge-scans-new-york-state-for-failing-to.html | U.S. JUDGE SCANS NEW HAVEN DEBT; Assails New York State for. Failing to Help Stem Loss â€šÃ„Â®Asks Railroad Data ; CUTS IN SERVICE FEARED; Court Warns Trusteeship Did Not Envision Indefinite Deficits on Commuting | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/us-may-appeal-passport-ruling-decision-on-worthy-leaves-part-of-law.html | U.S. MAY APPEAL PASSPORT RULING; Decision on Worthy Leaves Part of Law Invalid | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/senate-democrats-plan-new-bid-to-put-farm-bill-before-rights.html | Senate Democrats Plan New Bid to Put Farm Bill Before Rights | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/new-yorker-gives-harvard-500000-for-medical-chair.html | New Yorker Gives Harvard $500,000 For Medical Chair | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/pistons-set-back-celtics-by-115113-bostons-lead-over-royals-reduced.html | PISTONS SET BACK CELTICS BY 115â€šÃ„Â¬113; Boston's Lead Over Royals Reduced to Half a Game | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/airline-planning-to-split-shares-twoforone-proposal-set-by.html | AIRLINE PLANNING TO SPLIT SHARES; Twoâ€šÃ„Â¬forâ€šÃ„Â¬One Proposal Set by Northwest Directors | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/cooper-scores-a-15round-decision-over-brian-london-hard-left-hand.html | Cooper Scores a 15â€šÃ„Â¬Round Decision Over Brian London; HARD LEFT HAND KEY TO TRIUMPH; Empire Heavyweight Ruler Wins European Crown | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/fay-victor-in-first-race-in-55meter-yacht-series.html | Fay Victor in First Race In 5.5â€šÃ„Â¬Meter Yacht Series | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/executive-is-selected-by-securities-dealers.html | Executive Is Selected By Securities Dealers | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/evidence-presented-in-killing-of-bookie.html | EVIDENCE PRESENTED IN KILLING OF BOOKIE | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/us-moves-to-spur-action-in-vietnam-names-policy-coordinatormcnamara.html | U.S. MOVES TO SPUR ACTION IN VIETNAM; Names Policy Coordinatorâ€šÃ„Â¬McNamara to Visit Saigon to Assess War Effort | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/pakistani-policy-praised-by-chou-chinese-leader-hails-stand-against.html | PAKISTANI POLICY PRAISED BY CHOU; Chinese Leader Hails Stand Against Imperialism | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/brandt-leads-the-socialists.html | Brandt Leads the Socialists | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/senate-approves-900000-as-president-expense-fund.html | Senate Approves $900,000 As President Expense Fund | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/malaysia-sends-u-n-letter.html | Malaysia Sends U. N. Letter | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/alice-p-cox-fiancee-of-john-humphreys.html | Alice P. Cox Fiancee Of John Humphreys | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/grain-barinksin-argentina.html | Grain Barinksin Argentina | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/ucla-captures-23d-straight-by-beating-washington-7864.html | U.C.L.A. Captures 23d Straight By Beating Washington, 78–64 | False | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/2-minutemen-launched.html | 2 Minutemen Launched | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/nigeria-counts-556-million.html | Nigeria Counts 55.6 Million | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/swiss-doctor-tried-as-widows-killer.html | SWISS DOCTOR TRIED AS WIDOW'S KILLER | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/michaelian-plan-opposed-in-g-o-p-supervisors-score-proposal-to.html | MICHAELIAN PLAN OPPOSED IN G. O. P.; Supervisors Score Proposal to Exempt County–Owned Property From Taxes; DEFEAT OF BILL URGED; Executive Says All Towns and Cities in Westchester Would Gain Benefits | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/backing-up-the-police.html | Backing Up the Police | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/architecture-huntington-hartfords-palatial-midtown-museum-columbus.html | Architecture Huntington Hartford's Palatial Midtown Museum; Columbus Circle Gallery Will Open in Mid–March; The Gallery of Modern Art, on the edge of Columbus Circle | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/panama-publishers-agree.html | Panama Publishers Agree | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/commercial-paper-volume-shows-rise-of-15-per-cent.html | Commercial Paper Volume Shows Rise of 15 Per Cent | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/big-award-in-suit-follows-trend-juries-increasing-damages-for.html | BIG AWARD IN SUIT FOLLOWS TREND; Juries Increasing Damages for Negligence and Libel | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/britons-protest-us-rate-mves-efforts-to-dictate-charges-assailed-by.html | BRITONS PROTEST U.S. RATE MVES; Efforts to Dictate Charges Assailed by Chamber | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/connally-arrives-on-3day-visit-here.html | CONNALLY ARRIVES ON 3-DAY VISIT HERE | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/treasury-bill-rate-registers-advance.html | Treasury Bill Rate Registers Advance | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/president-plans-to-act-in-boycott-of-wheat-vessels-by-dock-union.html | President Plans to Act in Boycott Of Wheat Vessels by Dock Union | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-25 | 1964-02-25 | https://www.nytimes.com/1964/02/25/archives/sabah-prepared-to-shoot.html | Sabah Prepared to Shoot | True | | 1992-01-24 | RE0000568973 | B00000094111 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/bolivian-general-is-shot-assailants-in-car-escape.html | Bolivian General Is Shot; Assailants in Car Escape | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/nancy-ann-leonard-to-marry-in-spring.html | Nancy Ann Leonard To Marry in Spring | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/bandits-in-colombia-kill-4.html | Bandits in Colombia Kill 4 | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/five-miners-rescued-in-chile.html | Five Miners Rescued in Chile | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/race-track-liquor-bill-is-left-at-starting-gate.html | Race Track Liquor Bill Is Left at Starting Gate | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/books-of-the-times-the-awful-mr-micheldene-and-other-monsters.html | Books of The Times; The Awful Mr. Micheldene and Other Monsters | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/integrated-new-orleans-crowd-sees-fight-tv-without-incident.html | Integrated New Orleans Crowd Sees Fight TV Without Incident | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/wood-field-and-stream-recreation-bureau-now-a-year-old-gets.html | Wood, Field and Stream Recreation Bureau, Now a Year Old, Gets Detailed Plan of Operation | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/group-appeals-to-hodges-on-cuba-galeaid-license.html | Group Appeals to Hodges On Cuba Galeâ€šÃ„,Ã Aid License | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/washington-that-deeply-dangerous-game-in-vietnam.html | Washington; â€šÃ„Ã²That Deeply Dangerous Gameâ€šÃ„Ã´ in Vietnam | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/lawyer-to-seek-beckers-seat.html | Lawyer to Seek Becker's Seat | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/presidential-succession-plan-given.html | Presidential Succession Plan Given | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/maryland-guardsmen-hold-15-in-protest-for-jobs-at-cambridge.html | Maryland Guardsmen, Hold 15 In Protest for Jobs at Cambridge | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/clay-is-exultant.html | Clay Is Exultant | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/u-s-official-urge-approval-of-coffee-pact-harriman-appeals-for.html | U. S. Official Urge Approval of coffee Pact; Harriman Appeals for Backing Before Senate Panel | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/de-gaulle-answers-khrushchev-note.html | DE GAULLE ANSWERS KHRUSHCHEV NOTE | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/prison-inmates-felt-liston-threw-fight.html | Prison Inmates Felt Liston â€šÃ„Ã²Threwâ€šÃ„Ã´ Fight | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/pan-arts-buys-film-rights.html | Pan Arts Buys Film Rights | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/a-good-day-for-cassius-before-clays-big-night.html | A Good Day for Cassius Before Clay's Big Night | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/british-jets-arrive-to-help-malaysia.html | BRITISH JETS ARRIVE TO HELP MALAYSIA | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/hamlet-preview-april-9-to-assist-bank-st-schools-proceeds-will.html | 'Hamlet' Preview April 9 to Assist Bank St. Schools; Proceeds Will Provide Scholarshipsâ€šÃ„Ã®Party Aides Are Listed | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/100-suffer-food-poisoning.html | 100 Suffer Food Poisoning | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/mccannerickson-shifts-officers.html | McCannâ€šÃ„Ã²Erickson Shifts Officers | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Original Registration Numbers | Registration/Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/lodge-issue-raised-again.html | Lodge Issue Raised Again | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/cyprus-pickets-march-at-un.html | Cyprus Pickets March at U.N. | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/2-realty-men-form-new-company.html | 2 Realty Men Form New Company | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/thant-reports-impasse.html | Thant Reports 'Impasse' | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/4-clerics-mediate-racial-job-dispute.html | 4 Clerics Mediate Racial Job Dispute | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/detectives-brother-slain-fleeing-scene-of-holdup.html | Detective's Brother Slain Fleeing Scene of Holdup | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/house-vote-on-tax-cut-bill.html | House Vote on Tax Cut Bill | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/greyhound-seeks-railway-express.html | GREYHOUND SEEKS RAILWAY EXPRESS | False | By ROBERT E. BEDINGFIELD | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/spring-styles-are-imported.html | Spring Styles Are Imported | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/william-g-mcarthy.html | WILLIAM G. M'CARTHY | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/henry-mancini-looks-to-stage-movie-song-writer-in-city-may-try.html | HENRY MANCINI LOOKS TO STAGE; Movie Song Writer, in City, May Try Broadway Next | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/malcolm-xs-role-dividing-muslims-new-york-leader-may-shun-groups.html | MALCOLM X'S ROLE DIVIDING MUSLIMS; New York Leader May Shun Group's Chicago Parley | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/brosnan-dropped-by-the-white-sox-major-league-clubs-reject-1-waiver.html | BROSNAN DROPPED BY THE WHITE SOX; Major League Clubs Reject $1 Waiver on Hurler | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/atom-plant-site-on-l-i-selected-moriches-bay-project-would-generate.html | ATOM PLANT SITE ON L. I. SELECTED Moriches Bay Project Would Generate Electric Power and Desalinate Water; UTILITIES ARE SKEPTICAL; Light Company and Water Authority Say Production Costs Would Be High | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/brooklyn-bank-adds-director.html | Brooklyn Bank Adds Director | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/youth-museum-to-gain-frotm-cooking-series.html | Youth Museum to Gain Frotm Cooking Series | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/aide-to-fill-in-for-foster.html | Aide to Fill In for Foster | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/united-states-supreme-count.html | United States Supreme Count | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/500-at-cuban-block-party-hear-revolutions-echo.html | 500 at Cuban Block Party Hear Revolution's Echo | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/mrs-kennedys-role-as-arts-head-denied.html | MRS. KENNEDY'S ROLE AS ARTS HEAD DENIED | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/823-persons-are-injured-by-automobiles-in-week.html | 823 Persons Are Injured By Automobiles in Week | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/realty-men-oppose-trade-center-plans.html | REALTY MEN OPPOSE TRADE CENTER PLANS | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/bank-for-savings-seeks-to-buy-magic-5-notes-from-holders.html | Bank for Savings Seeks to Buy â€šÃ„Â'Magic 5â€šÃ„Â' Notes From Holders | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/seven-soldiers-killed-in-italy.html | Seven Soldiers Killed in Italy | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/the-kennedyjohnson-tax-bill.html | The Kennedyâ€šÃ„Â'Johnson Tax Bill | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/mikita-of-hawks-retains-hockey-lead-with-75-points.html | Mikita of Hawks Retains Hockey Lead With 75 Points | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/hiding-of-500000-laid-to-deangelis-accountant-testifies-allied.html | HIDING OF $500,000 LAID TO DEANGELIS; Accountant Testifies Allied Papers Show No Record | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/foreign-aid-curb-to-exempt-spain-us-seeks-wayto-keep-from-invoking.html | FOREIGN AID CURB TO EXEMPT SPAIN; U.S. Seeks Wayto Keep From Invoking Law's Penalty | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/soviet-aide-urges-gain-for-consumer.html | Soviet Aide Urges Gain for Consumer | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/finch-gets-160000-gift.html | Finch Gets $160,000 Gift | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/sees-a-coin-toss.html | Sees a Coin Toss | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/hilsman-resigns-key-policy-post-us-adviser-on-far-east-plans.html | HILSMAN RESIGNS KEY POLICY POST; U.S. Adviser on Far East Plans Academic Career | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/art-an-addition-at-yale-gallery-gets-gift-of-drawings-by-the.html | Art: An Addition at Yale; Gallery Gets Gift of Drawings by the English Painter George Romney | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/record-3200000-likely-to-be-topped-for-bout-tv.html | Record $3,200,000 Likely To Be Topped for Bout TV | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/a-rights-bill-move-scheduled-in-senate.html | A Rights Bill Move Scheduled in Senate | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/a-word-to-the-wise-guys.html | A Word to the Wise Guys | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/advertising-copy-for-avis-draws-criticism.html | Advertising: Copy for Avis Draws Criticism | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/short-cab-protest-likely-today-as-city-plans-action-on-rates.html | Short Cab Protest Likely Today As City Plans Action on Rates | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/suffer-little-children.html | Suffer Little Children | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/bridge-party-to-benefit-brookwood-child-care.html | Bridge Party to Benefit Brookwood Child Care | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/president-is-selected-by-group-securities.html | President Is Selected By Group Securities | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/british-see-play-on-choice-of-pope.html | BRITISH SEE PLAY ON CHOICE OF POPE | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 0001-01-01 | https://www.nytimes.com/1964/02/26/us-actor-in-australia-held-in-auto-death-of-2.html | U.S. Actor in Australia Held in Auto Death of 2 | False | Special to The New York Times | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/gronchi-also-resigns.html | Gronchi Also Resigns | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/ship-lines-ask-us-to-rescind-order-say-it-is-Impossible-to-use.html | SHIP LINES ASK U.S. TO RESCIND ORDER; Say It Is Impossible to Use Requested Data for Report | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/rutgers-obtains-land-for-newark-campus.html | Rutgers Obtains Land For Newark Campus | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/caspers-69-takes-prelude-to-new-orleans-tourney.html | Casper's 69 Takes Prelude To New Orleans Tourney | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/shopping-center-is-sold-to-realty-Investment-trust.html | Shopping Center Is Sold To Realty Investment Trust | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/two-americans-discharged-in-canal-zone-for-criticism.html | Two Americans Discharged In Canal Zone for Criticism | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/cyprus-expands-security-forces-makarios-allows-5000man-riseimpasse.html | CYPRUS EXPANDS SECURITY FORCES; Makarios Allows 5,000â€šÃ„Â°Man Riseâ€šÃ„Â®Impasse Reported at U.N. on Peace Unit; Excerpts from U.N. debate on Cyprus question, Page 4. | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/200000-pakistani-hindus-authorized-to-enter-india.html | 200,000 Pakistani Hindus Authorized to Enter India | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/letters-to-the-times-violence-on-foreign-issues.html | Letters to The Times; Violence on Foreign Issues | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/presidentelect-fund-voted.html | Presidentâ€šÃ„Â°Elect Fund Voted | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/american-indian-day-urged.html | American Indian Day Urged | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/boxing-experts-get-ears-boxed-clay-picked-to-win-title-by-only-3-of.html | BOXING 'EXPERTS GET EARS BOXED; Clay Picked to Win Title by Only 3 of 46 Writers | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/hoover-is-stricken-by-kidney-ailment-condition-is-serious.html | Hoover Is Stricken By Kidney Ailment; Condition Is Serious | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/rep-utt-asks-525-million-in-libel-suit-over-tv-show.html | Rep. Utt Asks $5.25 Million In Libel Suit Over TV Show | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/doctor-walkout-in-queens-put-off-but-bitterness-increases-in.html | DOCTOR WALKOUT IN QUEENS PUT OFF; But Bitterness Increases in Elmhurst Dispute | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/rooms-for-young-shown.html | Rooms for Young Shown | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/deficit-is-reduced-at-curtis-publishing.html | Deficit Is Reduced At Curtis Publishing | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/commodities-grain-prices-rebound-coffee-and-cocoa-futures-continue.html | Commodities: Grain Prices Rebound; Coffee and Cocoa Futures Continue to Advance; SUGAR CONTRACTS SHOW SMALL DIPS; Pattern Mixed for Cottonâ€šÃ„Â®Potatoes and Copper Fall â€šÃ„Â®Hides and Wool Gain | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/gop-leads-in-erie-county.html | G.O.P. Leads in Erie County | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/rowan-is-approved-in-senate-for.html | ROWAN IS APPROVED IN SENATE FOR | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/british-pound-rallies-sharply-swiss-franc-stages-recovery.html | British Pound Rallies Sharply; Swiss Franc Stages Recovery | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/bridge-venizeloss-death-recalls-prowess-as-bridge-player.html | Bridge:; Venizelos's Death Recalls Prowess as Bridge Player | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/london-market-is-buoyed-after-optimistic-appraisals-of-british.html | London Market Is Buoyed After Optimistic Appraisals of British Economy; PARIS LIST SLIPS; MILAN IRREGULAR; Trading Light at Brussels, While Zurich Prices Fall in Moderate Selling | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/witness-recants-plea-of-perjury-lombardozzi-bail-revoked-driver.html | WITNESS RECANTS PLEA OF PERJURY; Lombardozzi Bail Revoked â€šÃ„Â®Driver Tells of Fears | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/about-motorcar-sports-petty-chip-off-speed-block-driver-victor-in.html | About Motorcar Sports; Petty: Chip Off Speed Block; Driver Victor in Race Won by His Father Six Years Ago | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/coast-bowlers-gain-lead-in-two-divisions-of-abc.html | Coast Bowlers Gain Lead In Two Divisions of A.B.C. | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/the-theater-le-mariage-de-figaro-french-troupe-opens-at-the-city.html | The Theater: â€šÃ„Â²Le Mariage de Figaroâ€šÃ„Â´; French Troupe Opens at the City Center | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/hudson-power-project-upheld-and-scored-at-capital-hearing.html | Hudson Power Project Upheld And Scored at Capital Hearing | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/bonn-to-build-3-submarines.html | Bonn to Build 3 Submarines | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/senate-confirms-new-envoy-and-three-a-l-d-officials.html | Senate Confirms New Envoy And Three A. I. D. Officials | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/3-arrested-in-long-beach-on-charges-of-bookmaking.html | 3 Arrested in Long Beach On Charges of Bookmaking | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/beatles-are-helpful-prince-philip-thinks.html | Beatles Are `Helpful,'. Prince Philip Thinks | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/litton-industries-elects.html | Litton Industries Elects | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/texas-gulf-sulphur-fills-executive-post.html | Texas Gulf Sulphur Fills Executive Post | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/s t-johns-beats-mass-81-to-67.html | ST. JOHN'S BEATS MASS, 81 TO 67 | False | | 1992-01-24 | RE0000568 972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/un-colonialism-unit-hears-thant-plea-at-first-session.html | U.N. Colonialism Unit Hears Thant Plea at First Session | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/soviet-reports-major-mine-disaster.html | Soviet Reports Major Mine Disaster | True | | 1992-01-24 | RE0000568 972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/manager-says-clay-outgunned-outsmarted-outpunched-liston.html | Manager Says Clay Outgunned, Outsmarted, Outpunched Liston | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/georg-solti-leads-philadelphia-group.html | GEORG SOLTI LEADS PHILADELPHIA GROUP | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/chrysler-settlement-plan-covers-no-lawyers-fees.html | Chrysler Settlement Plan Covers No Lawyers' Fees | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/miami-beach-suit-names-listonpatterson-promoter.html | Miami Beach Suit Names Listonâ€šÃ„Â°Patterson Promoter | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/nazi-official-says-volunteers-killed-the-retarded.html | Nazi Official Says Volunteers Killed the Retarded | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/unilever-raised-earnings-in-1963-detergents-biggest-factor-in.html | UNILEVER RAISED EARNINGS IN 1963; Detergents Biggest Factor in European Giant's Gain | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/nautiluss-captain-will-run-for-house.html | NAUTILUSS CAPTAIN WILL RUN FOR HOUSE | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/m-p-mason-3d-becomes-fiance-of-mary-kerney-former-student-at-u-of.html | M. P. Mason 3d Becomes Fiance Of Mary Kerney; Former Student at U. of North Carolina to Wed '58 Debutante | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/school-bond-issue-voted.html | School Bond Issue Voted | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/gop-concentrating-attack-on-foreign-policy-candidates-picture.html | G.O.P. Concentrating Attack on Foreign Policy; Candidates Picture Johnson as Too Involved in Politics to Be a World Leader | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/officer-leaves-van-ingen.html | Officer Leaves Van Ingen | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/blast-at-ammunition-plant.html | Blast at Ammunition Plant | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/baker-is-silent-in-senate-inquiry-cites-constitutional-ground-tv.html | BAKER IS SILENT IN SENATE INQUIRY; Cites Constitutional Ground â€šÃ„Â®TV Cameras Barred on Demand of His Lawyer | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/maryland-area-sells-188-issue-10001-bid-wins-bonds-of-prince.html | MARYLAND AREA SELLS $18.8 ISSUE; 100.01 Bid Wins Bonds of Prince George's County | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/canadian-negroes-win-rail-promotion-rights.html | Canadian Negroes Win Rail Promotion Rights | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/ceylonese-premier-to-talk-with-chou-on-indian-issue.html | Ceylonese Premier to Talk With Chou on Indian Issue | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/westchester-businessman-found-shot-dead-in-car.html | Westchester Businessman Found Shot Dead in Car | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/mckoy-beats-dwight-in-5-sets-in-court-tennis-nationals-here.html | McKoy Beats Dwight in 5 Sets In Court Tennis Nationals Here | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/dr-bergstrasser-political-scientist.html | DR. BERGSTRASSER, POLITICAL SCIENTIST | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/youths-who-took-ransom-for-kidnapped-boy-jailed.html | Youths Who Took Ransom For Kidnapped Boy Jailed | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/thant-briefed-on-dispute.html | Thant Briefed on Dispute | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/french-assemblys-speaker-welcomes-soviet-deputies.html | French Assembly's Speaker Welcomes Soviet Deputies | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/tax-bill-is-voted-in-house-32683.html | TAX BILL IS VOTED IN HOUSE, 326â€ŠÂ Â°83 | False | By JOHN D. MORRIS, Special to The New York Times | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/sidelights-rail-index-joins-record-parade.html | Sidelights; Rail Index Joins Record Parade | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/1000-islanders-are-moved.html | 1,000 Islanders Are Moved | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/laboratory-director-named.html | Laboratory Director Named | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/cavanagh-orders-quick-repair-of-2-schools-faulty-fire-bells.html | Cavanagh Orders Quick Repair Of 2 Schools' Faulty Fire Bells | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/peking-tightens-ideological-grip-party-officials-given-wider.html | PEKING TIGHTENS IDEOLOGICAL GRIP; Party Officials Given Wider Control Over Economy | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/after-the-brawl-a-talkative-champion-silent-loser-tv-watchers-loved.html | After the Brawl: A Talkative Champion, Silent Loser; TV Watchers Loved the Action as Their Favorite Won; CLAY CHEERED ON BY THEATER FANS; Crowds Are Below Capacity, But Onlookers Rejoice at Turnâ€šÃ„Â´ofâ€šÃ„Â´Ring Events | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/6000-vietnam-cholera-cases.html | 6,000 Vietnam Cholera Cases | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/investing-concern-buys-tobacco-stock.html | INVESTING CONCERN BUYS TOBACCO STOCK | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/monroe-nc-court-is-told-of-weapons.html | MONROE, N.C., COURT IS TOLD OF WEAPONS | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/activities-are-suggested-for-children.html | Activities Are Suggested for Children | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/crackdown-hits-smut-specialists-most-times-sq-shops-now-sell-no.html | CRACKDOWN HITS SMUT SPECIALISTS; Most Times Sq. Shops Now Sell No Banned Material | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/gop-holds-rally-abroad.html | G.O.P. Holds Rally Abroad | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/man-in-the-news-tough-dock-union-chief-thomas-william-gleason.html | Man in the News; Tough Dock Union Chief Thomas William Gleason | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/food-news-fine-cheeses-of-france.html | Food News: Fine Cheeses of France | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/cassius-is-elated-over-victory-but-is-angry-for-being-longodds.html | Cassius Is Elated Over Victory, but Is Angry for Being Longâ€šÃ„Â´Odds Underdog; CHAMPION's VISION BLURRED IN FIFTH; Dundee Unable to Pinpoint Nature of Clay's Trouble Despite a Close Check | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/at-a-community-for-older-persons-most-of-us-are-busier-than-weve.html | At a Community for Older Persons: â€šÃ„Â´Most of Us Are Busier Than We've Ever Beenâ€šÃ„Â´ ; SUBURBS LENDING HAND TO ELDERLY; Housing and Varied Activity Pushed for Rising Social Class, but Gaps Remain; APARTMENTS GOING UP; Private Communities Offer Quiet Haven and Chance to Lead Useful Lives | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/monnet-urges-europe-to-join-us-in-atom-fleet-says-accord-would.html | Monnet Urges Europe to Join U.S. in Atom Fleet; Says Accord Would Break Deadlock Over Unity; Assails Nationalist Defense Policies as â€šÃ„Ã²Dangerousâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/dr-allen-plays-it-cool.html | Dr. Allen Plays It Cool | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/trussell-fights-for-quality.html | Trussell Fights for Quality | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/westchester-urged-to-establish-boards-to-cut-delinquency.html | Westchester Urged To Establish Boards To Cut Delinquency | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/shell-willing-to-open-talks-with-cuba-on-seized-assets.html | Shell Willing to Open Talks With Cuba on Seized Assets | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/rails-see-no-strike-as-truce-is-ended.html | RAILS SEE NO STRIKE AS TRUCE IS ENDED | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/rodgerspaul.html | Rodgersâ€šÃ„Ã®Paul | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/bridegroom-pays-fine-for-lacking-one-license.html | Bridegroom Pays Fine For Lacking One License | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/hoffa-on-stand-denies-charges-says-he-had-nothing-to-do-with.html | HOFFA, ON STAND, DENIES CHARGES; Says He Had Nothing to Do With Alleged Jury Offers | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/peoples-gas-light-raises-net-income.html | PEOPLES GAS LIGHT RAISES NET INCOME | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/home-town-raises-money-for-engle.html | HOME TOWN RAISES MONEY FOR ENGLE | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/james-boyd-synnott-dies-telephone-accounting-aide.html | James Boyd Synnott Dies; Telephone Accounting Aide | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/city-asks-smoking-warnings.html | City Asks Smoking Warnings | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/faa-will-study-jet-fuel-safety-hazards-to-be-weighed-in-aftermath.html | F.A.A. WILL STUDY JET FUEL SAFETY; Hazards to Be Weighed in Aftermath of Accident | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/senate-panel-votes-52-million-for-new-bombers.html | Senate Panel Votes $52 Million for New Bombers | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/silverlerer.html | Silverâ€šÃ„Â´â€šÃ„Â´Lerer | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/west-point-funds-proposed.html | West Point Funds Proposed | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/tinplate-for-cans-is-the-principal-end-use-for-tin-worries-develop.html | Tinplate for Cans Is the Principal End Use for Tin; Worries Develop in Tin Trade As Prices Soar to $1.59 a Pound | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/socialists-position-improved-in-austria.html | SOCIALIST'S POSITION IMPROVED IN AUSTRIA | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/tests-advancing-for-new-tunnel-trial-blasts-planned-near.html | TESTS ADVANCING FOR NEW TUNNEL; Trial Blasts Planned Near Rockefeller Institute | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/johnsons-economic-adviser-sees-sharp-cut-in-64-deficit-heller-tells.html | Johnson's Economic Adviser Sees Sharp Cut in '64 Deficit; Heller Tells European Unit â€šÃ„Â´Our Problem Is Not Solvedâ€šÃ„Â´ â€šÃ„Â® Understanding Urged | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/central-railroad-appoints.html | Central Railroad Appoints | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/pentaris-is-cue-victor.html | Pentaris Is Cue Victor | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/bonds-corporate-issues-decline-in-a-sluggish-trading-session-trade.html | Bonds: Corporate Issues Decline in a Sluggish Trading Session; TRADE ALSO LIGHT IN OTHER SECTORS; Municipals Moving Slowly â€šÃ„Â®Small Dips Are Shown for U. S. Securities | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/no-lastminute-plunge-for-clay-at-las-vegas.html | No Lastâ€šÃ„Â´Minute Plunge For Clay at Las Vegas | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/letters-to-the-times-what-buses-display.html | Letters to The Times; What Buses Display | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/city-inspectors-seek-drug-associated-with-15-deaths.html | City Inspectors Seek Drug Associated With 15 Deaths | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/doctors-findings.html | Doctors' Findings | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/were-not-playing.html | 'We're Not Playing' | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/nyu-five-to-play-creighton-tonight.html | N.Y.U. FIVE TO PLAY CREIGHTON TONIGHT | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/saigon-calls-for-arrest-of-mrs-nhu-as-outlaw.html | Saigon Calls for Arrest Of Mrs. Nhu as Outlaw | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/bar-group-urges-crimebills-veto-sees-threat-of-police-state-in.html | BAR GROUP URGES CRIMEâ€šÃ„Â¹BILLS VETO; Sees Threat of 'Police State' in Additional Powers | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 0001-01-01 | https://www.nytimes.com/1964/02/26/archives/celler-panel-opens-hearings-on-redistricting-march-18.html | Celler Panel Opens Hearings On Redistricting March 18 | False | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/fire-destroys-loft-in-downtown-area-six-firemen-hurt.html | Fire Destroys Loft In Downtown Area; Six Firemen Hurt | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/hochhuth-slated-for-tv-interview-deputy-author-will-face-world-at.html | HOCHHUTH SLATED FOR TV INTERVIEW; 'Deputy' Author Will Face `World at 10' Panel Friday | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/chase-bank-promotes-two.html | Chase Bank Promotes Two | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/strong-un-force-urged-by-britain-bolster-peacekeeping-role-butler.html | STRONG U.N. FORCE URGED BY BRITAIN; Bolster Peaceâ€šÃ„Â¹Keeping Role, Butler Says at Geneva | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/p-f-industries-borrows.html | P. & F. Industries Borrows | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/louisville-glovers-dance-for-cassius.html | LOUISVILLE GLOVERS DANCE FOR CASSIUS | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/olin-mathieson-corp-picks-vice-president.html | Olin Mathieson Corp. Picks Vice President | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/khrushchev-urges-nations-to-curb-defense-outlays.html | Khrushchev Urges Nations To Curb Defense Outlays | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/admiralty-name-kept-after-assault-in-lords.html | â€šÃ„Â²Admiraltyâ€šÃ„Â´ Name Kept After Assault in Lords | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/scherchen-signs-for-us-concerts-german-conductor-to-lead-programs.html | SCHERCHEN SIGNS FOR U.S. CONCERTS; German Conductor to Lead Programs in New York | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/us-tariff-plan-backed.html | U.S. Tariff Plan Backed | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/french-cardinal-condemned-nazis-tisserant-recalls-40-letter-denies.html | FRENCH CARDINAL CONDEMNED NAZIS; Tisserant Recalls '40 Letter â€šÃ„Ã®Denies It Criticized Pope | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/ruby-trial-seats-two-more-jurors-sharp-words-exchanged-by-defense.html | RUBY TRIAL SEATS TWO MORE JURORS; Sharp Words Exchanged by Defense and Prosecution | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/coatescheno weth.html | Coatesâ€šÃ„Ã®Chenoweth | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/policeman-accused-in-hitrun-accident.html | POLICEMAN ACCUSED IN HITâ€šÃ„Ã®RUN ACCIDENT | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/perus-navy-unloading-ships.html | Peru's Navy Unloading Ships | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/paper-men-urged-to-reduce-costs-olin-aide-also-bids-industry.html | PAPER MEN URGED TO REDUCE COSTS; Olin Aide Also Bids Industry Develop New Products | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/balzan-chairmen-quit-over-dispute-swiss-and-italian-presidents.html | BALZAN CHAIRMEN QUIT OVER DISPUTE; Swiss and Italian Presidents Object to Awards Timing | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/fay-remains-ahead-in-nassau-yachting.html | FAY REMAINS AHEAD IN NASSAU YACHTING | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/procedure-called-regular.html | Procedure Called Regular | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/smallcollege-basketball.html | Small-College Basketball | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/merck-planning-a-31-stock-split-maker-of-pharmaceuticals-sets.html | MERCK PLANNING A 3â€šÃ„Ã³1 STOCK SPLIT; Maker of Pharmaceuticals Sets Quarterly Dividend at 50 Cents a Share | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/bar-head-will-represent-oswald-in-warren-inquiry.html | Bar Head Will Represent Oswald in Warren Inquiry | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/newark-council-submits-a-1248-million-budget.html | Newark Council Submits A $124.8 Million Budget | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/news-analysis-tvs-role-at-hearings-decision-to-bar-cameras-at.html | News Analysis; TVs Role at Hearings; Decision to Bar Cameras at Inquiry On Baker Rekindles an Old Argument | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/just-right-wins-and-pays-3610-beats-little-hostess-by-34-length-in.html | JUST RIGHT WINS AND PAYS $36 10; Beats Little Hostess by Â¬Â' Length in Westbury Pace | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/2-student-matinees-offered.html | 2 Student Matinees Offered | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/arturo-sergi-sings-met-otello-lead.html | ARTURO SERGI SINGS MET â€šÃ„Â'OTELLOâ€šÃ„Â' LEAD | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/finance-houses-raise-rates.html | Finance Houses Raise Rates | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/chicago-boycott-draws-172350-pupils-stay-out-of-school-in.html | CHICAGO BOYCOTT DRAWS 172,350; Pupils Stay Out of School in Segregation Protest | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/mrs-william-l-rumsey.html | MRS. WILLIAM L. RUMSEY | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/sinatra-witness-says-defendants-danced-on-cash.html | Sinatra Witness Says Defendants Danced on Cash | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/school-plan-filed-in-georgia.html | School Plan Filed in Georgia | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/thants-remarks-on-cyprus-issue-and-excetpts-from-the-un-debate.html | Thant's Remarks on Cyprus Issue and Excetpts From the U.N. Debate | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/index-of-commodity-prices-advances-03-to-945-level.html | Index of Commodity Prices Advances 0.3 to 94.5 Level | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/missiles-trail-on-coast-laid-to-winds-and-sun.html | Missile's Trail on Coast Laid to Winds and Sun | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/dock-union-drops-boycott-of-wheat-bound-for-soviet.html | Dock Union Drops Boycott Of Wheat Bound for Soviet | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/odessans-pride-as-big-as-texans-they-laud-schools-clinics-opera.html | ODESSANS PRIDE AS BIG AS TEXANS; They Laud Schools, Clinics, Opera House, Even Trees | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/rusk-tells-why-policies-toward-red-lands-differ-he-says-u-s-aim-is.html | Rusk Tells Why Policies Toward Red Lands Differ; He Says U. S. Aim Is to Encourage Some to Evolve Toward Independenceâ€šÃ„Â®Critics Found to Sow Discord | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/seaway-opening-dates.html | Seaway Opening Dates | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/states-lose-out-connally-warns-texan-urges-communities-to-assert.html | STATES LOSE OUT, CONNALLY WARNS; Texan Urges Communities to Assert Proper Role | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/lakonia-inquiry-begins-in-athens-early-report-is-sought-on-december.html | LAKONIA INQUIRY BEGINS IN ATHENS; Early Report Is Sought on December Ship Disaster | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/ghana-chief-justice-named.html | Ghana Chief Justice Named | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/two-inches-of-snow-in-tokyo.html | Two Inches of Snow in Tokyo | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/aetna-life-group-raises-its-income.html | AETNA LIFE GROUP RAISES ITS INCOME | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/highway-agency-scored-in-jersey-report-is-made-public-four-years.html | HIGHWAY AGENCY SCORED IN JERSEY; Report is Made Public Four Years After Completion | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/foreign-affairs-the-need-for-another-showdown.html | Foreign Affairs; The Need for Another Showdown | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/cassius-burden-lightened.html | Cassius' Burden Lightened | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/winnie-ille-pu-saves-a-teacher-translator-of-pooh-spurs-interest-in.html | WINNIE ILLE PU' SAVES A TEACHER; Translator of â€šÃ„Â²Poohâ€šÃ„Â´ Spurs Interest in Classics | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/thayer-in-michigan-primary.html | Thayer in Michigan Primary | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/johny-burke-55-lyricist-is-dead-received-academy-award-for-swinging.html | JOHNY BURKE, 55, LYRICIST, IS DEAD; Received Academy Award for â€šÃ„Ã²Swinging on a Starâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/cultural-talks-open.html | Cultural Talks Open | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/william-b-clift-78-investment-broker.html | WILLIAM B. CLIFT, 78, INVESTMENT BROKER | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/son-to-the-philip-cowans.html | Son to the Philip Cowans | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/april-28-lunch-to-aid-childrens-day-center.html | April 28 Lunch to Aid Children's Day Center | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/music-jennie-tourel-in-russian-songs-sings-with-feeling-for-their.html | Music: Jennie Tourel in Russian Songs; Sings With Feeling for Their Spirit | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/nbc-focuses-on-the-caucus-room-door.html | N.B.C. Focuses on the Caucus Room Door | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/reds-blow-up-trains.html | Reds Blow Up Trains | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/bristol-triumphs-in-rugby.html | Bristol Triumphs in Rugby | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/glen-alden-offers-14-each-for-total-of-500000-shares.html | Glen Alden Offers $14 Each For Total of 500,000 Shares | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/clays-mentor-is-pleased.html | Clay's Mentor Is Pleased | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/schomberg-wins-by-head-at-lincoln-in-first-64-start.html | Schomberg Wins by Head At Lincoln in First '64 Start | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/victims-of-crash.html | Victims of Crash | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/highly-skilled-coaching-staff-makes-task-easier-for-berra.html | Highly Skilled Coaching Staff Makes Task Easier for Berra | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/catholic-colleges-plan-coed-system.html | CATHOLIC COLLEGES PLAN COED SYSTEM | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/jean-saubert-wins-in-slalom-at-davos.html | JEAN SAUBERT WINS IN SLALOM AT DAVOS | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/police-to-guard-deputy-tonight-special-detail-will-be-at-disputed.html | POLICE TO GUARD â€šÃ„Ã²DEPUTYâ€šÃ„Ã´ TONIGHT; Special Detail Will Be at Disputed Play's Premiere | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/jersey-considering-expressbus-road-beside-rail-tracks.html | Jersey Considering Express-Bus Road Beside Rail Tracks | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/tug-strike-talks-make-small-gain-meeting-scheduled-today-to-press.html | TUG STRIKE TALKS MAKE SMALL GAIN; Meeting Scheduled Today to Press Negotiations | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/goldwater-bids-for-united-party-appeals-to-his-followers-to-back.html | GOLDWATER BIDS FOR UNITED PARTY; Appeals to His Followers to Back Convention Choice | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/brounoff-co-opens.html | Brounoff & Co. Opens | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/daughter-to-mrs-erbsen.html | Daughter to Mrs. Erbsen | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/simple-styles-have-distinctive-look.html | Simple Styles Have Distinctive Look | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 0001-01-01 | https://www.nytimes.com/1964/02/26/archives/german-is-ahead-in-figure-skating.html | GERMAN IS AHEAD IN FIGURE SKATING | False | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/coast-gop-aide-backs-rockefeller-martin-fears-birch-society-would.html | COAST G.O.P. AIDE BACKS ROCKEFELLER; Martin Fears Birch Society Would Take Over Party | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/bloc-thwarted-by-luxembourg-nation-vetoes-her-european-partners-on.html | BLOC THWARTED BY LUXEMBOURG; Nation Vetoes Her European Partners on Fusion Plan | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/envoy-to-nigeria-designated.html | Envoy to Nigeria Designated | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/envoy-starts-job-in-peking.html | Envoy Starts Job in Peking | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 0001-01-01 | https://www.nytimes.com/1964/02/26/us-treasury-auctions-1-billion-of-1year.html | U.S. Treasury Auctions $1 Billion of 1â€šÃ„Â¹Year | False | Special to The New York Times | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/were-out-of-business-says-nilon.html | `We're Out of Business,' Says Nilon | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/french-investment-house-forms-london-subsidiary.html | French Investment House Forms London Subsidiary | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/south-africa-fails-in-bid-for-victory-in-cricket-test.html | South Africa Fails in Bid For Victory in Cricket Test | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/loss-of-bicycle-got-clay-rollin-he-learned-to-fight-after-thief.html | LOSS OF BICYCLE GOT CLAY ROLLIN&; He Learned to Fight After Thief Rode Away | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/boston-boycott-on-today.html | Boston Boycott on Today | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/surrogate-aides-attacked-in-bills-permanent-posts-of-estate.html | SURROGATE AIDES ATTACKED IN BILLS; Permanent Posts of Estate Guardians Are Urged | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/emerson-santana-gain-in-dixie-tennis.html | EMERSON, SANTANA GAIN IN DIXIE TENNIS | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/soviet-warns-u-s-not-to-carry-war-to-north-vietnam-vows-necessary-s.html | SOVIET WARNS U. S. NOT TO CARRY WAR TO NORTH VIETNAM; Vows 'Necessary Support' to Communists in Southâ€šÃ„Â¹Bids Americans Pull Out; CAPITAL'S HINTS SCORED; Chou, at News Conference in Pakistan, Also Demands Withdrawal of Forces | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/sales-of-new-cars-continuing-to-boom.html | Sales of New Cars Continuing to Boom | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/cuba-is-condemned.html | Cuba Is Condemned | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/the-u-n-proceedings.html | The U. N. Proceedings | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/canadian-bank-fills-post.html | Canadian Bank Fills Post | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/aec-sees-delay-in-canal-project-lag-in-aexplosives-is-laid-to.html | A.E.C. SEES DELAY IN CANAL PROJECT; Lag in Aâ€šÃ„Â¹Explosives Is Laid to Treaty and Budget | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/governor-shocked-by-lobbyist-report.html | GOVERNOR â€šÃ„Â"SHOCKEDâ€šÃ„Â´ BY LOBBYIST REPORT | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/letters-to-the-times-civil-rights-bill-feared.html | Letters to The Times; Civil Rights Bill Feared | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/pinsk-massacre-deseribed.html | Pinsk Massacre Deseribed | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/romney-spurs-road-safety.html | Romney Spurs Road Safety | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/diana-gray-wells-betrothed-to-carter-manley-strickland.html | Diana Gray Wells Betrothed To Carter Manley Strickland | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/paperboard-output-69-over-63-rate.html | PAPERBOARD OUTPUT 6.9% OVER '63 RATE | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/anna-strunsky-86-poet-and-lecturer.html | ANNA STRUNSKY, 86, POET AND LECTURER | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/securities-tax-pushed.html | Securities Tax Pushed | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/ailing-king-paul-and-queen-continue-to-gain-in-greece.html | Ailing King Paul and Queen Continue to Gain in Greece | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/two-saved-in-rockfall.html | Two Saved in Rockfall | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/rockefeller-and-mahoney-reject-carlino-bid-for-more-school-aid.html | Rockefeller and Mahoney Reject Carlino Bid for More School Aid | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/views-of-right-wingers-given-in-staten-island-phone-message.html | Views of Right Wingers Given In Staten Island Phone Message | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/dick-gregory-found-guilty-in-arkansas-demonstrations.html | Dick Gregory Found Guilty In Arkansas Demonstrations | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/herman-seidman-officer-of-national-republican-club.html | Herman Seidman, Officer Of National Republican Club | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/spaniards-expect-to-win.html | Spaniards Expect to Win | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/galamison-maps-integration-plan-reaction-of-school-board-to-the-new.html | GALAMISON MAPS INTEGRATION PLAN; Reaction of School Board to the New Proposal Will Determine Boycott Move | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/excerpts-from-rusk-talk-on-policy-toward-reds.html | Excerpts From Rusk Talk on Policy Toward Reds | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/gain-seen-for-u-n.html | Gain Seen for U. N. | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/users-of-dow-jones-backed-on-tax-issue.html | USERS OF DOW JONES BACKED ON TAX ISSUE | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/metal-men-seek-levy-cut-abroad-u-s-aluminum-producers-urge-equal.html | METAL MEN SEEK LEVY CUT ABROAD; U. S. Aluminum Producers Urge Equal Trade Bars | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/francis-c-st-john-of-barlow-school.html | FRANCIS C. ST. JOHN OF BARLOW SCHOOL | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/experts-say-swiss-doctor-caused-us-widows-death.html | Experts Say Swiss Doctor Caused U.S. Widow's Death | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/ticket-sellers-at-fight-spend-lonely-night-at-250-window.html | Ticket Sellers at Fight Spend Lonely Night at $250 Window | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/chou-bids-us-pull-out.html | Chou Bids U.S. Pull Out | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/soviet-and-china-reported-seeking-border-pact.html | Soviet and China Reported Seeking Border Pact | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/flogging-sentence-barred-by-governor-of-delaware.html | Flogging Sentence Barred By Governor of Delaware | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/off-broadway-tour.html | Off Broadway Tour | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/miss-judith-porter-engaged-to-marry.html | Miss Judith Porter Engaged to Marry | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/hysterical-outbursts-at-weighin-cost-clay-2500-tumultuous-prelude.html | Hysterical Outbursts at Weighâ€šÃ„Â¹In Cost Clay $2,500; Tumultuous Prelude to Fight Leads to Punitive Action | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/vietnam-troops-attack.html | Vietnam Troops Attack | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/clay-who-knew-hed-do-it-was-the-first-to-know-he-had.html | Clay, Who Knew He'd Do It, Was the First to Know He Had | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/58-on-jet-killed-in-crash-in-lake-at-new-orleans-airliner-on-way.html | 58 ON JET KILLED IN CRASH IN LAKE AT NEW ORLEANS; Airliner on Way After Falls Suddenly After Takeâ€šÂOff â€šÂNo One Survives; U. N. AIDE AMONG DEAD; Widespread Debris Points to a Blast Either in Air or on Impact With Water | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/new-board-chairman-elected-by-ship-group.html | New Board Chairman Elected by Ship Group | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/letters-to-the-times-beame-explains-land-sale-controller-cites.html | Letters to The Times; Beame Explains Land Sale; Controller Cites Procedure Followed With Paedergat Basin Acres | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/market-seesaws-as-trading-drags-declines-overshadow-gains-but.html | MARKET SEESAWS AS TRADING DRAGS; Declines Overshadow Gains but Averages Are Mixed in Uncertain Session; RAILS SHOW STRENGTH; Slim Changes Predominate With Airlines Advancing as Drug List Slumps | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/son-to-mrs-coudert-jr.html | Son to Mrs. Coudert Jr. | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/california-edison-awards-bond-issue.html | CALIFORNIA EDISON AWARDS BOND ISSUE | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/celtics-beat-knicks-114102-and-hawks-topple-76ers-115107-at-garden.html | Celtics Beat Knicks, 114â€šÂ102, and Hawks Topple 76ers, 115â€šÂ107, at Garden; BOSTON TRIUMPH ENDS LOSS STRING; Celtics Halt 3â€šÂGame Spin as Knicks Never Threaten â€šÂ®Pettit Gets 31 Points | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 0001-01-01 | https://www.nytimes.com/1964/02/26/reading-loss-deepened-to-6485663-for-1963.html | Reading Loss Deepened To $6,485,663 for 1963 | False | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/mabon-partner-adds-duties.html | Mabon Partner Adds Duties | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/grace-metalious-is-dead-at-39-author-of-peyton-place-novel-writer.html | Grace Metalious Is Dead at 39; Author of â€šÂPeyton Placeâ€šÂÂ Novel; Writer Shocked the Nation With Story of Lurid Life in New England Town | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/goheen-chastises-student-on-jews-says-honor-sophomore-has-shown.html | GOHEEN CHASTISES STUDENT ON JEWS; Says Honor Sophomore Has Shown 'Blind Prejudice' | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/2-centers-to-open-to-help-dropouts.html | 2 CENTERS TO OPEN TO HELP DROPOUTS | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 0001-01-01 | https://www.nytimes.com/1964/02/26/archives/u-s-unit-leases-space-in-newark.html | U. S. UNIT LEASES SPACE IN NEWARK | False | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/vice-president-picked-for-carborundum-co.html | Vice President Picked For Carborundum Co. | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/venezuelans-form-new-party.html | Venezuelans Form New Party | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/5-apartments-in-7-years-test-couples-decorating-ingenuity-furniture.html | 5 Apartments in 7 Years Test Couple's Decorating Ingenuity; Furniture Changed to Suit Demands of Each Home | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/governor-sends-rat-to-wagner-reroutes-symbol-of-slum-protest-to.html | GOVERNOR SENDS RAT TO WAGNER; â€šÃ„Â"Reroutesâ€šÃ„Â" Symbol of Slum Protest to City Hall | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/letters-to-the-times-attacking-north-vietnam-risk-of-war-seen-with.html | Letters to The Times; Attacking North Vietnam; Risk of War Seen With Red China and the Soviet Union | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/the-britannica-caper-hogan-finds-larceny-begins-at-home.html | The Britannica Caper: Hogan Finds Larceny Begins at Home | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/transport-news-tolls-protested-welland-canal-plan-called-unfair-to.html | TRANSPORT NEWS: TOLLS PROTESTED; Welland Canal Plan Called Unfair to Ontario | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/soviet-directors-on-again-off-again-visit-is-off-us-and-moscow.html | Soviet Director's On Again, Off Again Visit Is Off; U.S. and Moscow Approved 6â€šÃ„Â"Week Stay and Then . .; Incident of Okhlopkov Leaves Only Unanswered Questions | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/canadians-fearful-for-queens-safety-on-trip-this-fall.html | Canadians Fearful For Queen's Safety On Trip This Fall | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/lyle-r-dowling-music-editor-55-exnewsman-diesonce-a-brooklyn-eagle.html | LYLE R. DOWLING, MUSIC EDITOR, 55; Exâ€šÃ„Â"Newsman Diesâ€šÃ„Â¦Once a Brooklyn Eagle Executive | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/latin-walk-wins-by-length-at-hialeah-charspiv-loses-duel-in-stretch.html | Latin Walk Wins by Length at Hialeah; CHARSPIV LOSES DUEL IN STRETCH; Latin Walk Triumphs With Late Rallyâ€šÃ„Â¶Pays $7.60 for 6â€šÃ„Â¶Furlong Victory | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/e-morgan-barradale-78-dies-leader-in-holland-tunnel-plans.html | E. Morgan Barradale, 78, Dies; Leader in Holland Tunnel Plans | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/american-board-quiet-and-mixed-most-traders-concentrate-on-lowprice.html | AMERICAN BOARD QUIET AND MIXED; Most Traders Concentrate on Lowâ€šÃ„Â¶Price Stocks | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/archipenko-dies-cubist-sculptor-master-of-carved-design-was-a.html | ARCHIPENKO DIES; CUBIST SCULPTOR; Master of Carved Design Was a Pioneer Modern | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/school-head-is-named.html | School Head Is Named | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/plea-by-a-t-t-to-send-written-messages-scored.html | Plea by A. T. & T. to Send Written Messages Scored | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/ny-banks-cautioned-on-padding-balances.html | N.Y. Banks Cautioned On Padding Balances | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/miss-ellen-frankel-is-prospective-bride.html | Miss Ellen Frankel Is Prospective Bride | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-26 | 1964-02-26 | https://www.nytimes.com/1964/02/26/archives/lewis-trayser-68-excurtis-executive.html | LEWIS TRAYSER, 68, EXâ€šÃ„Â¶CURTIS EXECUTIVE | True | | 1992-01-24 | RE0000568972 | B00000094110 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/agencies-to-join-in-harbor-study-army-engineers-to-get-data-on.html | AGENCIES TO JOIN IN HARBOR STUDY; Army Engineers to Get Data on Sources of Debris | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/ronson-planning-a-54-stock-split-15cent-quarterly-dividend-is-voted.html | RONSON PLANNING A 5â€šÃ„Â¶4 STOCK SPLIT; 15â€šÃ„Â¶Cent Quarterly Dividend Is Voted by Directors | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/john-h-mcauley.html | JOHN H. MÂ¬ÃACAULEY | | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/police-dogs-balk-maryland-march-fire-hose-used-to-disperse-negro.html | POLICE DOGS BALK MARYLAND MARCH; Fire Hose Used to Disperse Negro Students Protesting at Princess Anne; POLICE DOGS BALK MARYLAND MARCH | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/stocks-advance-on-taxcut-news-senate-action-strengthens-prices.html | STOCKS ADVANCE ON TAX-CUT NEWS; Senate Action Strengthens Prices After Morning of Indecisive Trading; AVERAGE RISES BY 7.75; Airlines, Autos and Retail Issues Among Strongest â€šÃ„Â®Volume 5.35 Million | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/olympian-beaten-by-clay-sends-his-congratulations.html | Olympian Beaten by Clay Sends His Congratulations | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/malaysia-may-impose-draft.html | Malaysia May Impose Draft | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/usand-korea-set-to-on-incidents.html | U.S.AND KOREA SET TO ON INCIDENTS | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/us-drafts-quoddy-measure.html | U.S. Drafts 'Quoddy Measure | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/makarios-plea-to-paris.html | Makarios Plea to Paris | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/ridgefield-to-weigh-school-site-issue-for-second-time.html | Ridgefield to Weigh School Site Issue For Second Time | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 0001-01-01 | https://www.nytimes.com/1964/02/27/yanks-sign-howard-for-55000.html | Yanks Sign Howard for $55,000 | False | By JOHN DREBINGER; Special to The New York Times | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/3-pennsylvania-miners-killed.html | 3 Pennsylvania Miners Killed | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/maritime-commission-eases-deadline-on-data-but-chairman-insists.html | Maritime Commission Eases Deadline on Data; But Chairman Insists Panel Has Not Given Up Its Plans to Study Freight Disparities | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/us-destroyer-to-test-multination-fleet-idea.html | U.S. Destroyer to Test Multination Fleet Idea | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/athens-warns-of-action.html | Athens Warns of Action | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/boycott-set-for-march-16-as-galamison-revises-plan.html | Boycott Set for March 16 As Galamison Revises Plan | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/legislature-urged-to-add-25-judges-to-city-civil-court.html | Legislature Urged To Add 25 Judges To City Civil Court | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/the-antiques-show-comes-to-town-annual-event-draws-people-in-droves.html | â€šÃ„¸Â²Theâ€šÃ„¸Â¹ Antiques Show Comes to Town; Annual Event Draws People in Droves to the Garden | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/gary-graffman-drops-concert-in-segregated-hall-in-jackson.html | Gary Graffman Drops Concert In Segregated Hall in Jackson | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/taipei-and-tokyo-to-extend-talks-about-peking-trade.html | Taipei and Tokyo to Extend Talks About Peking Trade | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/leonard-sachs.html | LEONARD SACHS | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/calhoun-school-to-gain-at-hootenanny-lunch.html | Calhoun School to Gain At Hootenanny Lunch | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/bolivia-raises-port-issue-against-chile-in-the-un.html | Bolivia Raises Port Issue Against Chile in the U.N. | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/cuba-to-cut-back-industrial-drive-guevara-announces-move-to-favor.html | CUBA TO CUT BACK INDUSTRIAL DRIVE; Guevara Announces Move to Favor Consumer Goods | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/biography-guide-scaled-for-desks-concise-d-a-b-published-after-five.html | BIOGRAPHY GUIDE SCALED FOR DESKS; Concise â€šÃ„¸Â²D. A. B.â€šÃ„¸Â¹ Published After Five Years Work | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/albaniaczech-trade-pact.html | Albanian-Czech Trade Pact | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/6-linked-to-birrell-acquitted-on-coast.html | 6 LINKED TO BIRRELL ACQUITTED ON COAST | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/s-l-a-members-split-at-hearing-on-liquor-laws-differ-on-proposed.html | S. L. A. MEMBERS SPLIT AT HEARING ON LIQUOR LAWS; Differ on Proposed Changes â€šÃ„¸Â¹Hostetter Siays Agency May End License Freeze | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/churches-attack-poverty-in-south-council-picks-delta-area-for-its.html | CHURCHES ATTACK POVERTY IN SOUTH; Council Picks Delta Area for Its Special Project | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/rich-tomb-uncovered-in-jordan.html | Rich Tomb Uncovered in Jordan | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/20571-pupils-out-in-boston-boycott-racial-protest-marked-by-march.html | 20,571 PUPILS OUT IN BOSTON BOYCOTT; Racial Protest Marked by March On City Hall | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/frederika-said-to-recover-greek-king-also-improving.html | Frederika Said to Recover; Greek King Also Improving | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/javits-takes-part-in-assembly-race.html | JAVITS TAKES PART IN ASSEMBLY RACE | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/soviet-said-to-doom-9-in-big-fraud-ring.html | Soviet Said to Doom 9 in Big Fraud Ring | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/us-offers-plan-for-tariff-cuts-seeks-to-end-impasse-with-common.html | U.S. OFFERS PLAN FOR TARIFF CUTS; Seeks to End Impasse With Common Market Through Compromise Measure; NEGOTIATOR IS HOPEFUL; Washington Proposal Would Reduce the Exceptions to Leveling of Disparities | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 0001-01-01 | https://www.nytimes.com/1964/02/27/archives/earl-bell-gilmore-is-dead.html | Earl Bell Gilmore Is Dead | False | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/new-bank-planned-in-jersey.html | New Bank Planned in Jersey | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/plot-on-nixons-life-reported.html | Plot on Nixon's Life Reported | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/clay-discusses-his-future-liston-and-black-muslims.html | Clay Discusses His Future, Liston and Black Muslims | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/redwood-memorial-threat.html | Redwood Memorial Threat | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/bet-ancourt-warns-on-trade-with-cuba.html | BET ANCOURT WARNS ON TRADE WITH CUBA | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/garage-fees-in-city-to-rise-for-the-fair-parking-fees-due-to-rise.html | Garage Fees in City To Rise for the Fair; PARKING FEES DUE TO RISE FOR FAIR | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/2d-city-loan-made-to-restore-housing.html | 2D CITY LOAN MADE TO RESTORE HOUSING | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/letters-to-the-times-hospital-merger-assailed-disregard-of-system.html | Letters to The Times; Hospital Merger Assailed; Disregard of System Offering Good Medical Care Charged | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/parliament-told-of-hope.html | Parliament Told of Hope | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/jersey-gets-aid-for-migrants.html | Jersey Gets Aid for Migrants | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/retarded-youths-will-be-assisted-by-concert-here-memorial-for.html | Retarded Youths Will Be Assisted By Concert Here; Memorial for Eleanor Roosevelt March 6 at Philharmonic | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/4000-taxis-idle-in-farerise-plan-owner-drivers-quit-for-day-in-move.html | 4,000 TAXIS IDLE IN FARE-RISE PLAN; Owner Drivers Quit for Day in Move for City Action | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/many-in-business-apathetic-on-eventual-tax-aid.html | Many in Business Apathetic on Eventual Tax Aid | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/teacher-strike-uncertain.html | Teacher Strike Uncertain | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/records-editor-sells-2-scripts-bloomgarden-buys-plays-by-doris.html | RECORDS EDITOR SELLS 2 SCRIPTS; Bloomgarden Buys Plays by Doris Julian of Columbia | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/land-ownership-granted.html | Land Ownership Granted | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/soviet-asks-britain-to-join-in-calling-cambodia-parley.html | Soviet Asks Britain to Join In Calling Cambodia Parley | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/j-g-knepper-to-wed-miss-helen-v-curtis.html | J. G. Knepper to Wed Miss Helen V. Curtis | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/pakistani-explains-plight-of-refugees.html | PAKISTANI EXPLAINS PLIGHT OF REFUGEES | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/baltimore-protests-threatened.html | Baltimore Protests Threatened | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/rumanian-group-will-visit-china-unity-of-socialist-camp-to-be.html | RUMANIAN GROUP WILL VISIT CHINA; â€šÃ„Ã²Unity of Socialist Campâ€šÃ„Ã´ to Be Topic of Conference Attended by High Aides | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/nixon-says-lodge-may-be-fall-guy-accuses-administration-of-vietnam.html | NIXON SAYS LODGE MAY BE â€šÃ„ÂµFALL GUYâ€šÃ„Â¹; Accuses Administration of Vietnam â€šÃ„ÂµPolicy Failureâ€šÃ„Â¹ | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/no-basis-for-report.html | â€šÃ„Ã²No Basisâ€šÃ„Ã´ For Report | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/quick-oversubscription-is-seen-for-western-unions-offering.html | Quick Oversubscription Is Seen For Western Union's Offering | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/rudolph-clay-discloses-hes-muslim-member.html | Rudolph Clay Discloses He's Muslim Member | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/fair-will-exhibit-documents-of-us-display-will-also-include-the.html | FAIR WILL EXHIBIT DOCUMENTS OF U.S.; Display Will Also Include the Personal Belongings of 13 Selected Presidents; KENNEDY TO BE HONORED; Lincoln's Stovepipe Hat and Washington's Sword to Be Among Memorabilia | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/west-german-is-sentenced-by-east-as-bomb-terrorist.html | West German Is Sentenced By East as Bomb Terrorist | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/parents-of-2-boroughs-demand-city-end-crowding-in-schools.html | Parents of 2 Boroughs Demand City End Crowding in Schools | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/news-of-skiing-septuagenarian-still-skijumps-to-delight-of-tourney.html | News of Skiing; Septuagenarian Still Ski-Jumps To Delight of Tourney Crowds | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/soviet-duo-upset-in-world-tourney-miss-kilius-and-baumler-win-crown.html | SOVIET DUO UPSET IN WORLD TOURNEY; Miss Kilius and Baumler Win Crown 2d Straight Yearâ€šÃ„Â®German Leads in Singles | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/screen-at-college-level-young-and-willing-in-fine-arts-premiere.html | Screen: At College Level; â€šÃ„Ã²Young and Willingâ€šÃ„Â´ in Fine Arts Premiere | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/spain-is-rebuffed-by-common-market.html | SPAIN IS REBUFFED BY COMMON MARKET | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/hearing-on-gum-monopoly-ends-ftc-to-give-decision-in-july.html | Hearing on Gum Monopoly Ends; F.T.C. to Give Decision in July | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/news-analysis-tax-reform-anyone-those-who-responded-to-the-appeal.html | News Analysis; Tax Reform, Anyone?; Those Who Responded to the Appeal Were Few and Their Efforts Futile | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/clays-victory-in-seven-puts-a-house-in-heaven.html | Clay's Victory in Seven Puts a House in Heaven | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/un-wont-cash-check.html | U.N. Won't Cash Check | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/teng-named-as-delegate.html | Teng Named as Delegate | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/can-company-plans-glass-glass-concern-sale.html | Can Company Plans Glass Concern Sale | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/r-c-a-earnings-reach-new-high-1963-profit-361-a-share-sales-at.html | R. C. A. EARNINGS REACH NEW HIGH; 1963 Profit $3.61 a Share â€šÃ„Â®Sales at Record, Too | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/wood-field-and-stream-joan-salvato-shows-how-to-handle-line-with.html | Wood, Field and Stream; Joan Salvato Shows How to Handle Line With the Skill of a Champion | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/new-peace-talks-on-malaysia-set-but-indonesian-stand-seems-to-doom.html | NEW PEACE TALKS ON MALAYSIA SET; But Indonesian Stand Seems to Doom Them in Advance | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/wall-of-resistance-blocks-big-surge-in-prices-for-tin.html | Wall of Resistance Blocks Big Surge In Prices for Tin | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/columbia-students-honor-professor.html | Columbia Students Honor Professor | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/nancy-c-saunders-will-marry-in-june.html | Nancy C. Saunders Will Marry in June | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 0001-01-01 | https://www.nytimes.com/1964/02/27/robert-moore-dies.html | ROBERT MOORE DIES | False | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/home-to-visit-nigeria.html | Home to Visit Nigeria | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/bankers-urged-to-expand-credit-for-small-business.html | Bankers Urged to Expand Credit for Small Business | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/malcolm-absent-as-muslims-meet-power-struggle-is-believed-mounting.html | MALCOLM ABSENT AS MUSLIMS MEET; Power Struggle Is Believed Mounting in Movement | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/mountbatten-has-operation.html | Mountbatten Has Operation | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/state-rests-case-in-kidnapping-trial.html | STATE RESTS CASE IN KIDNAPPING TRIAL | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/revlon-seeks-to-acquire-a-whisky-distributor.html | Revlon Seeks to Acquire A Whisky Distributor | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/tishman-is-building-los-angeles-motel.html | TISHMAN IS BUILDING LOS ANGELES MOTEL | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/neighborhood-houses-show-he-rides-tall.html | Neighborhood Houses Show 'He Rides Tall' | True | HOWARD THOMPSON. | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/no-labatt-intervention-slated.html | No Labatt Intervention Slated | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/authority-sells-30-million-issue-halsey-stuart-group-buys-port-of.html | AUTHORITY SELLS $30 MILLION ISSUE; Halsey, Stuart Group Buys Port of New York Bonds | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/communist-suggests-strike.html | Communist Suggests Strike | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/trimmings-for-decor-fill-a-shop.html | Trimmings For Decor Fill a Shop | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/orrykeliy-dies-movie-designer-won-2-oscars-for-costumes-with.html | ORRY-KELIY DIES; MOVIE DESIGNER; Won 2 Oscars for Costumes -With Warners and Fox | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/grace-sharp-harper-82-dead-led-state-commission-for-blind.html | Grace Sharp Harper, 82, Dead; Led State Commission for Blind | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/woman-in-the-news-china-is-her-love-mme-sun-yatsen.html | Woman in the News; China Is Her Love; Mme. Sun Yat-sen | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/villanova-wins-8764.html | Villanova Wins, 87â€šÃ„Â®64 | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/f-ambrose-clark-dead-at-83-sportsman-and-horse-breeder-colorful.html | F. Ambrose Clark Dead at 83; Sportsman and Horse Breeder; Colorful Racing Figure Had Stable for 60 Yearsâ€šÃ„Â®Steeplechase Rider | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/louis-nurkin.html | LOUIS NURKIN | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/li-woman-is-held-in-insurance-fraud.html | L.I. WOMAN IS HELD IN INSURANCE FRAUD | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/news-analysis-canal-zones-case-residents-held-not-to-blame-for.html | News Analysis; Canal Zone's Case; Residents Held Not to Blame for Riots | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/soviet-book-attacks-jews.html | Soviet Book Attacks Jews | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/news-of-dogs-husky-from-the-arctic-work-devotion-and-experience.html | News of Dogs; Husky From the Arctic; Work, Devotion and Experience Needed to Develop Top-Flight Sled Dog | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/deputy-opening-picketed-by-150-laymen-of-3-faiths-and-us-nazis.html | â€šÃ„ÃDEPUTYâ€šÃ„Â´ OPENING PICKETED BY 150; Laymen of 3 Faiths and U.S. Nazis March Peacefully | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/xerox-registers-offering-of-rights-for-514-million.html | Xerox Registers Offering Of Rights for $51.4 Million | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/stan-musial-is-sworn-in-as-physicalfitness-director.html | Stan Musial Is Sworn In as Physical-Fitness Director | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/felix-discloses-5thround-drama-clay-left-his-corner-just-in-time-to.html | FELIX DISCLOSES 5TH-ROUND DRAMA; Clay Left His Corner Just in Time to Avoid Having Bout Stopped, Referee Says | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/pope-sets-up-latin-institute.html | Pope Sets Up Latin Institute | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/goldwyn-expanding-operations-into-production-of-tv-programs.html | Goldwyn Expanding Operations Into Production of TV Programs | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/governor-scored-on-school-funds-some-republicans-join-call-for-more.html | GOVERNOR SCORED ON SCHOOL FUNDS; Some Republicans Join Call for More Aid This Year | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/abitibi-power-and-paper.html | Abitibi Power and Paper | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 0001-01-01 | https://www.nytimes.com/1964/02/27/exgov-h-m-adkins-of-arkansas-was-73.html | EXâ€šÃ„Â°GOV. H. M. ADKINS OF ARKANSAS, WAS 73 | False | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/california-gop-rejects-resignation-of-top-aide.html | California G.O.P. Rejects Resignation of Top Aide | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/concert-on-monday-to-benefit-library.html | Concert on Monday To Benefit Library | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/jersey-fire-destroys-4-plants.html | Jersey Fire Destroys 4 Plants | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/job-discrimination-cited.html | Job Discrimination Cited | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/malaysia-welcomes-talks.html | Malaysia Welcomes Talks | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/new-president-chosen-by-researchcottrell.html | New President Chosen By Research-Cottrell | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/john-a-miller-68-writer-exge-aide.html | JOHN A. MILLER, 68, WRITER, EXâ€šÃ„Â°G.E. AIDE | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/american-board-rallies-at-close-volume-and-prices-climb-on-approval.html | AMERICAN BOARD RALLIES AT CLOSE; Volume and Prices Climb on Approval of Tax Cut | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/khanh-seeks-to-rally-sect.html | Khanh Seeks to Rally Sect | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/boston-kills-6000-pigeons.html | Boston Kills 6,000 Pigeons | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/mrs-oswald-gets-offer-by-adviser-he-will-release-her-from-pact-for.html | MRS. OSWALD GETS OFFER BY ADVISER; He Will Release Her From Pact for Share of Funds | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/celtics-set-back-bullets-100-to-87-fourthquarter-rally-paced-by.html | CELTICS SET BACK BULLETS, 100 TO 87; Fourth-Quarter Rally Paced by Ramsey and Russell | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/most-see-tax-cut-as-pocket-money-few-new-yorkers-expect-to-save.html | MOST SEE TAX CUT AS POCKET MONEY; Few New Yorkers Expect to Save Extra Cash | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/chou-has-a-narrow-escape-at-ceylon-grade-crossing.html | Chou Has a Narrow Escape At Ceylon Grade Crossing | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/botanical-garden-to-offer-courses.html | Botanical Garden To Offer Courses | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/daniel-jacoby-to-wed-miss-sima-e-twersky.html | Daniel Jacoby to Wed Miss Sima E. Twersky | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/2-buildings-sold-on-west-48th-st-parcel-on-7th-ave-included-in-cash.html | 2 BUILDINGS SOLD ON WEST 48TH ST.; Parcel on 7th Ave. Included in Cash Transaction | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/76ers-defeat-pistons.html | 76ers Defeat Pistons | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/empire-trust-chooses-a-new-vice-president.html | Empire Trust Chooses A New Vice President | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/defects-in-vision-suffered-by-half-of-us-population.html | Defects in Vision Suffered By Half of U.S. Population | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/wozzeck-program-is-led-by-leinsdorf.html | WOZZECKâ€šÃ„Ã PROGRAM IS LED BY LEINSDORF | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/the-vietnam-crisis.html | The Vietnam Crisis | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/britain-to-construct-fleet-of-5-polaris-submarines.html | Britain to Construct Fleet Of 5 Polaris Submarines | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/deangelis-meets-mcclellan.html | DeAngelis Meets McClellan | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 0001-01-01 | https://www.nytimes.com/1964/02/27/archives/police-still-lack-wylie-case-clues.html | POLICE STILL LACK WYLIE CASE CLUES | False | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/plan-body-votes-new-bronx-park-66acre-tract-runs-along-pugsleys.html | PLAN BODY VOTES NEW BRONX PARK; 66â€ŚÂ°Acre Tract Runs Along Pugsley's Creek and Near New Housing Projects | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/pan-am-to-test-fuel-safeguard-aim-is-to-prevent-explosion-believed.html | PAN-AM TO TEST FUEL SAFEGUARD; Aim Is to Prevent Explosion Believed Cause of Crash | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/boutique-offers-spring-fashions.html | Boutique Offers Spring Fashions | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/market-is-firm-for-corporates-treasury-security-trader-terms.html | MARKET IS FIRM FOR CORPORATES; Treasury Security Trader Terms Showing 'Sturdy' â€ŚÂ®Tax Bill Not a Factor | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/us-shrugs-off-soviet-warning-on-vietnam-war-plans-to-continue-hints.html | U.S. Shrugs Off Soviet Warning on Vietnam War; Plans to Continue Hints That Fight May Be Carried Into Communist Territory | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/wife-to-tour-with-governor.html | Wife to Tour With Governor | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/chou-welcomed-on-ceylon-visit-expected-to-discuss-indian-border.html | CHOU WELCOMED ON CEYLON VISIT; Expected to Discuss Indian Border Issue With Premier | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/linda-m-cleaves-a-teacher-is-betrothed-to-peter-farrell.html | Linda M. Cleaves, a Teacher, Is Betrothed to Peter Farrell | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/paris-irregular-milan-list-sinks-unilever-falls-back-after-profit.html | PARIS IRREGULAR; MILAN LIST SINKS; Unilever Falls Back After Profit Taking by Traders on Amsterdam Board | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/computer-built-as-printing-aid-system-specially-designed-to-speed.html | COMPUTER BUILT AS PRINTING AID; System Specially Designed to Speed Typesetting | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/prices-increased-on-key-products-weaving-yarns-antifreeze-caustic.html | PRICES INCREASED ON KEY PRODUCTS; Weaving Yarns, Antifreeze, Caustic Soda Affected | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/lodge-is-silent-on-primary-race-but-sources-deny-he-sent.html | LODGE IS SILENT ON PRIMARY RACE; But Sources Deny He Sent Instructions to Son | True | | 1992-01-24 | RE0000568 974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/drive-for-nixon-in-illinois.html | Drive for Nixon in Illinois | True | | 1992-01-24 | RE0000568 974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/foundation-to-appeal.html | Foundation to Appeal | True | | 1992-01-24 | RE0000568 974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/funeral-abuses-attacked-in-bill-lefkowitz-proposal-based-on-inquiry.html | FUNERAL ABUSES ATTACKED IN BILL; Lefkowitz Proposal Based on Inquiry Into Costs | True | | 1992-01-24 | RE0000568 974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/sherriff-seeks-albany-seat.html | Sherriff Seeks Albany Seat | True | | 1992-01-24 | RE0000568 974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/rev-albert-murray-of-paulist-fathers.html | REV. ALBERT MURRAY OF PAULIST FATHERS | True | | 1992-01-24 | RE0000568 974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/transport-news-loading-wheat-end-of-boycott-starts-flow-of-cargoes.html | TRANSPORT NEWS: LOADING WHEAT; End of Boycott Starts Flow of Cargoes to Soviet | True | | 1992-01-24 | RE0000568 974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/erhard-sends-reply-to-khrushchev-note.html | ERHARD SENDS REPLY TO KHRUSHCHEV NOTE | True | | 1992-01-24 | RE0000568 974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/group-in-un-seeks-accord.html | Group in U.N. Seeks Accord | True | | 1992-01-24 | RE0000568 974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/youth-parley-opens-in-italy.html | Youth Parley Opens in Italy | True | | 1992-01-24 | RE0000568 974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/soviet-wheat-unblocked.html | Soviet Wheat Unblocked | True | | 1992-01-24 | RE0000568 974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568 974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/ehrlichlewallen.html | Ehrlichá€šÃ„Â®Lewallen | True | | 1992-01-24 | RE0000568 974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/forest-yeothomas-british-spy-known-as-white-rabbit-is-dead.html | Forest Yeoá€šÃ„Â°Thomas, British Spy Known as White Rabbit, Is Dead | True | | 1992-01-24 | RE0000568 974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/harold-j-barich-43-of-young-rubicam.html | HAROLD J. BARICH, 43, OF YOUNG & RUBICAM | True | | 1992-01-24 | RE0000568 974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/uganda-ends-censorship.html | Uganda Ends Censorship | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/mrs-kennedy-writes-makarios.html | Mrs. Kennedy Writes Makarios | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/winston-starts-home-today.html | Winston Starts Home Today | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/assemblyman-to-retire.html | Assemblyman to Retire | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/cities-service-company-fills-an-executive-post.html | Cities Service Company Fills an Executive Post | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/jean-saubert-triumphs-in-slalom-in-switzerland.html | Jean Saubert Triumphs In Slalom in Switzerland | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/leslie-a-schulman-prospective-bride.html | Leslie A. Schulman Prospective Bride | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/tv-portrait-of-the-negro-stage-ii-new-series-on-wcbstv-offers-half.html | TV: Portrait of the Negro; â€Ã„Â'Stage II,â€Ã„Â´ New Series on WCBSâ€Ã„Â'TV, Offers Half Hour â€Ã„Â'Beyond the Bluesâ€Ã„Â´ | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/soviet-buys-british-equipment.html | Soviet Buys British Equipment | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/wants-toplevel-meeting.html | Wants Topâ€Ã„Â°Level Meeting | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/wagner-defeats-adelphi-91-to-76-pedros-34-points-set-the-pace-for.html | WAGNER DEFEATS ADELPHI, 91 TO 76; Pedro's 34 Points Set the Pace for Seahawk Five | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/soviet-to-build-satellite-tracking-station-in-cuba.html | Soviet to Build Satellite Tracking Station in Cuba | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/theater-hochhuths-deputy-opens-drama-about-pius-xii-at-the-brooks.html | Theater: Hochhuth's â€Ã„Â'Deputyâ€Ã„Â´ Opens; Drama About Pius XII at the Brooks Atkinson | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/changes-listed-in-revenue-code-new-criteria-are-set-up-for.html | CHANGES LISTED IN REVENUE CODE; New Criteria Are Set Up for Contributions and for Business Deductions | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/rights-bill-kept-on-senate-floor-mansfield-wins-fight-to-bar.html | RIGHTS BILL KEPT ON SENATE FLOOR; Mansfield Wins Fight to Bar Referring It to Committee | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/transcript-of-johnsons-remarks-on-the-taxreduction-measure-at-its.html | Transcript of Johnson's Remarks on the Taxâ€šÃ„Â®Reduction Measure at Its Signing | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/ohhara-will-run-in-mile-tonight-schul-leps-among-rivals-in-k-of-c.html | O'HHARA WILL RUN IN MILE TONIGHT; Schul, Leps Among Rivals in K. of C. Games Here | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/welfare-strikers-end-25hour-sitin.html | WELFARE STRIKERS END 25â€šÃ„Â®HOUR SITâ€šÃ„Â®IN | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/new-westchester-health-unit.html | New Westchester Health Unit | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/defense-testimony-ends-in-hoffa-case.html | DEFENSE TESTIMONY ENDS IN HOFFA CASE | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/village-democrats-vote-endorsement-of-haddad.html | â€šÃ„Â´Villageâ€šÃ„Â´ Democrats Vote Endorsement of Haddad | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/british-pound-rallies-sharply-then-recedes-in-late-trading.html | British Pound Rallies Sharply, Then Recedes in Late Trading | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/economic-surge-is-tax-cuts-aim-nation-is-now-embarking-on-a.html | ECONOMIC SURGE IS TAX CUT'S AIM; Nation Is Now Embarking on a Historic Experiment | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/books-of-the-times-the-weight-of-freedom-in-the-balances-of-time.html | Books of The Times; The Weight of Freedom in the Balances of Time | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/goldwater-men-split-in-florida-2-delegate-slates-filedsenator.html | GOLDWATER MEN SPLIT IN FLORIDA; 2 Delegate Slates Filedâ€šÃ„Â®Senator Visits State | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/miss-soderstrom-town-hall-soloist.html | MISS SODERSTROM TOWN HALL SOLOIST | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/lastsecond-shot-beats-violet-five-tally-by-officer-from-side-caps.html | LASTâ€šÃ„Â®SECOND SHOT BEATS VIOLET FIVE; Tally by Officer From Side Caps Secondâ€šÃ„Â®Half RallyÃ„Â¬Â®St. PeterÃ„Â¬s Wins, 90-86 | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/state-questions-magic-5s-offer-concern-seen-over-banks-bid-to-buy-u.html | STATE QUESTIONS MAGIC 5S OFFER; Concern Seen Over Bank's Bid to Buy U. S. Notes | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/35-believed-dead-as-plane-crashes-in-japanese-river.html | 35 Believed Dead As Plane Crashes In Japanese River | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/barnett-flooded-with-evers-checks.html | BARNETT FLOODED WITH EVERS CHECKS | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/swinarski-polish-writer-gets-asylum-in-austria.html | Swinarski, Polish Writer, Gets Asylum in Austria | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/walter-w-stake.html | WALTER W. STAKE | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/letters-to-the-times-dock-unions-boycott-ila-counsel-defends-its.html | Letters to The Times; Dock Unionsâ€šÃ„Â' Boycott; I.L.A. Counsel Defends Its Stand on Wheat Shipments to Russia | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/chess-7-top-soviet-players-seek-places-in-mays-interzonal.html | Chess: 7 Top Soviet Players Seek Places in May's Interzonal | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/1965-license-tabs-to-be-sticky-plastic-and-thief-resistant.html | 1965 License Tabs To Be Sticky Plastic And Thief - Resistant | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/bonn-to-act-on-wiretapping.html | Bonn to Act on Wiretapping | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/dutch-trade-rises.html | Dutch Trade Rises | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/ceremony-on-tv.html | CEREMONY ON TV | False | By JOHN D. MORRIS, Special to The New York Times | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 0001-01-01 | https://www.nytimes.com/1964/02/27/mnamara-fights-newbomber-fund.html | MNAMARA FIGHTS NEWâ€šÃ„ÂªBOMBER FUND | False | By JACK RAYMOND; Special to The New York Times | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 0001-01-01 | https://www.nytimes.com/1964/02/27/montreal-bank-clerk-held-border-police-find-133000.html | Montreal Bank Clerk Held; Border Police Find $133,000 | False | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/executive-changes.html | Executive Changes | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/dropout-project-adapted-to-pupil-new-pilot-program-in-city-lets.html | DROPOUT PROJECT ADAPTED TO PUPIL; New Pilot Program in City Lets Student Set Pace | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/chicago-effects-disputed.html | Chicago Effects Disputed | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/lowcalorie-food-can-tempt-the-palate.html | Low-Calorie Food Can Tempt the Palate | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/german-officials-body-found.html | German Official's Body Found | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/french-gain-seen-in-south-vietnam-recognition-of-peking-said-to.html | FRENCH GAIN SEEN IN SOUTH VIETNAM; Recognition of Peking Said to Encourage Neutralists | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/8th-juror-picked-at-trial-of-ruby-early-completion-of-panel.html | 8TH JUROR PICKED AT TRIAL OF RUBY; Early Completion of Panel Foreseen by Both Sides | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/ruling-restricts-import-dumping-tariff-unit-bars-shipments-of.html | RULING RESTRICTS IMPORT DUMPING; Tariff Unit Bars Shipments of Chemicals by Australia â€ŠÂ¬Â®Precedents Seen; The LBJ, a Modified Five-Gallon Hat, Will Be on Market in Spring | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/graves-charms-city-college-with-zestful-words-of-gloom-jaunty-poets.html | Graves Charms City College With Zestful Words of Gloom; Jaunty Poet's Wit Mitigates Dismal Prospect of Men Reduced to Sameness | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/curtis-publishing-is-named-in-a-3-million-libel-suit.html | Curtis Publishing Is Named In a $3 Million Libel Suit | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/son-to-the-jerry-kaufers.html | Son to the Jerry Kaufers | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/tenant-is-signed-for-new-building-floor-taken-in-skyscraper-rising.html | TENANT IS SIGNED FOR NEW BUILDING; Floor Taken in Skyscraper Rising at 277 Park Ave. | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/nationalist-china-to-get-30-starfighters-from-us.html | Nationalist China to Get 30 Starfighters From U.S. | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/booksauthors.html | Books-Authors | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/supersonic-planes-ordered.html | Supersonic Planes Ordered | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/art-fair-backs-down-tomorrow-forever-painting-by-keane-withdrawn.html | Art: Fair Backs Down; â€šÃ„Â²Tomorrow Forever,â€šÃ„Â´ Painting by Keane, Withdrawn From Education Hall | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/tax-reduction-at-last.html | Tax Reduction at Last | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/ind-train-kills-man-and-injures-wife.html | IND TRAIN KILLS MAN AND INJURES WIFE | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/j-bostwick-gains-in-court-tennis-former-champion-defeats-dominguez.html | J. BOSTWICK GAINS IN COURT TENNIS; Former Champion Defeats Dominguez in Opener | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/johnson-plans-night-in-miami.html | Johnson Plans Night in Miami | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/sanford-to-speak-at-princeton.html | Sanford to Speak at Princeton | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/family-of-grace-metalious-contest-will-omitting-them.html | Family of Grace Metalious Contest Will Omitting Them | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/two-in-house-announce-they-will-ask-reelection.html | Two in House Announce They Will Ask Re-election | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/moscow-to-have-matzoh-bakery-jewish-community-allowed-special.html | MOSCOW TO HAVE MATZOH BAKERY; Jewish Community Allowed Special Holiday Facilities | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/program-for-teachers.html | Program for Teachers | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/us-recalls-cyprus-envoy-to-consult-about-deadlock-wilkins-is-coming.html | U.S. Recalls Cyprus Envoy To Consult About Deadlock; Wilkins Is Coming Back Amid Indications of Renewed Violence | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/british-ship-reaches-india-with-her-master-missing.html | British Ship Reaches India With Her Master Missing | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/aflcio-fights-waterfront-act-council-supports-dockers-in-asking-end.html | A.F.L.-C.I.O. FIGHTS WATERFRONT ACT; Council Supports Dockers in Asking End of Commission | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/johnson-goes-directly-from-talk-to-give-pens-to-mrs-kennedy.html | Johnson Goes Directly From Talk To Give Pens to Mrs. Kennedy | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/allied-emmploye-typed-receipts-secretary-testifies-she-was-directed.html | ALLIED EMMPLOYE TYPED RECEIPTS; Secretary Testifies She Was Directed by DeAngelis | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/portland-to-lose-strikeborn-paper.html | PORTLAND TO LOSE STRIKE-BORN PAPER | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/child-to-mrs-t-j-mckee.html | Child to Mrs. T. J. McKee | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/story-of-esther-retold-in-the-purim-festival.html | Story of Esther Retold In the Purim Festival | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/carillon-for-truman-library.html | Carillon for Truman Library | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/connecticut-tuition-rises.html | Connecticut Tuition Rises | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/swiss-block-use-of-balzan-funds-money-for-prizes-tied-up-in-move-to.html | SWISS BLOCK USE OF BALZAN FUNDS; Money for Prizes Tied Up in Move to Settle Dispute | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/fashion-show-turns-spotlight-toward-presidential-headgear.html | Fashion Show Turns Spotlight Toward Presidential Headgear | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/iraq-frees-200-more-kurds.html | Iraq Frees 200 More Kurds | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/dutch-discuss-plan-to-bar-offshore-tv.html | DUTCH DISCUSS PLAN TO BAR OFFSHORE TV | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/leadership-wanted-on-school-aid.html | Leadership Wanted on School Aid | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/liston-says-swinging-too-hard-hurt-shoulder-exchampion-rates-machen.html | Liston Says Swinging Too Hard Hurt Shoulder; Ex-Champion Rates Machen, Folley and Patterson as Better Men Than Clay | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/advertising-â€šÃ„Â¢Greatestâ€šÃ„Â¢â€šÃ„Â®but-can-he-sell.html | Advertising: â€šÃ„Â¢Greatestâ€šÃ„Â¢â€šÃ„Â®but Can He Sell? | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/flu-prevalent-in-2-greek-cities.html | Flu Prevalent in 2 Greek Cities | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/us-and-panama-reported-close-to-a-compromise-washington-said-to.html | U.S. AND PANAMA REPORTED CLOSE TO A COMPROMISE; Washington Said to Accept in Principle Latest Offer of O.A.S. Mediators; AIDES MEET ON FORMULA; Accord Calls for Renewal of Ties Before Review of Canal Zone Treaty; | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/sidelights-greyhound-plan-causes-stir.html | Sidelights; Greyhound Plan Causes Stir | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/irt-line-to-test-twoway-radios-system-will-link-lexington-trains.html | IRT LINE TO TEST TWO-WAY RADIOS; System Will Link Lexington Trains With Policeâ€¢Ã„Â®May Help Cut Crime; AID IN DELAYS IS CITED; O'Grady Says Devices Will Enable Dispatchers to Relay Instructions | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/inflation-feared-by-reserve-bank-new-york-unit-says-us-has-failed.html | INFLATION FEARED BY RESERVE BANK; New York Unit Says U.S. Has Failed to Halt Trend | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/not-all-of-fair-to-open-on-time-8-or-10-pavilions-wont-be-ready.html | NOT ALL OF FAIR TO OPEN ON TIME; 8 or 10 Pavilions Won't Be Ready, Engineer Says | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/5-seized-in-killing-of-bronx-merchant.html | 5 SEIZED IN KILLING OF BRONX MERCHANT | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/cancer-care-to-gain.html | Cancer Care to Gain | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/st-francis-loses-8870.html | St. Francis Loses, 88â€¢Ã„Â°870 | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/institutions-add-to-bulging-stock-portfolios-63-big-board-outlay.html | Institutions Add to Bulging Stock Portfolios; '63 Big Board Outlay Soars to $82 Billion or 20% of Total | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/finley-delays-signing-of-kansas-city-lease.html | Finley Delays Signing Of Kansas City Lease | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/doordie-london-test-for-children-10-ends.html | Doâ€¢Ã„Â°orâ€¢Ã„Â°Die London Test For Children, 10, Ends | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/bridg-ineresting-deal-played-in-intercollegiate-event.html | Bridg: Ineresting Deal Played In Intercollegiate Event | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/c-w-post-bows-8074.html | C. W. Post Bows, 80â€šÂ„Â‡874 | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/old-gray-matter-all-it-used-to-be-stengel-and-dressen-match-wits-as.html | OLD GRAY MATTER ALL IT USED TO BE; Stengel and Dressen Match Wits as Mets and Tigers Play 11-Inning, 3-3 Tie | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/china-called-friendly-neighbor.html | China Called Friendly Neighbor | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/sports-of-the-times-another-surprise.html | Sports of The Times; Another Surprise | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/st-lawrence-six-wins.html | St. Lawrence Six Wins | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/in-the-nation-a-quiet-revolution-in-the-old-south.html | In The Nation; A â€šÂ„Â²Quiet Revolutionâ€šÂ„Â´ in the Old South | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/habimas-production-of-children-of-the-shadows-opens.html | Habima's Production of â€šÂ„Â²Children of the Shadowsâ€šÂ„Â´ Opens | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/us-court-upholds-racing-newspapers.html | U.S. COURT UPHOLDS RACING NEWSPAPERS | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/cathedral-acts-to-halt-thefts.html | Cathedral Acts to Halt Thefts | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/letter-explains-plot-on-sinatra-us-charges-a-defendant-planned.html | LETTER EXPLAINS PLOT ON SINATRA; U.S. Charges a Defendant Planned 'Perfect Crime' | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/keating-disturbed.html | Keating â€šÂ„Â²Disturbedâ€šÂ„Â´ | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/nosenko-called-son-of-late-soviet-aide.html | NOSENKO CALLED SON OF LATE SOVIET AIDE | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 0001-01-01 | https://www.nytimes.com/1964/02/27/archives/providence-defeats-brown-in-eastern-hockey-5-to-3.html | Providence Defeats Brown In Eastern Hockey, 5 to 3 | False | Special to The New York Times | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/choice-of-victims-described-by-nazi-he-says-retarded-children-died.html | CHOICE OF VICTIMS DESCRIBED BY NAZI; He Says Retarded Children Died in 30 Institutions | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Publication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/france-affirms-a-role-in-africa-ready-to-put-down-coups-in-areas.html | FRANCE AFFIRMS A ROLE IN AFRICA; Ready to Put Down Coups in Areas She Once Held | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/bills-introduced-in-albany-to-kill-trade-center-here.html | Bills Introduced in Albany To Kill Trade Center Here | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/paul-ford-weighs-role-in-tv-jomedy-something-may-happen-soon-with.html | PAUL FORD WEIGHS ROLE IN TV JOMEDY; â€šÃ„Â"Something May Happen Soonâ€šÃ„Â¹ With C.B.S, He Says | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/rally-in-brazil-is-broken-up.html | Rally in Brazil Is Broken Up | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/complaints-vex-apparel-makers-garment-industry-is-urged-to.html | COMPLAINTS VEX APPAREL MAKERS; Garment Industry Is Urged to Emphasize Quality | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/wreckage-still-lost.html | Wreckage Still Lost | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/canadiens-score-and-lead-league-geoffrions-2period-goal-turns-back.html | CANADIENS SCORE AND LEAD LEAGUE; GeoffrionÃ¯Ã¤s 2dâ€šÃ„Â°Period Goal Turns Back Leafs, 1â€šÃ„Â"0 | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/saigon-troops-battle-reds-in-a-mekong-delta-ambush.html | Saigon Troops Battle Reds In a Mekong Delta Ambush | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/drysdale-accepts-71000-a-record-dodger-salary.html | Drysdale Accepts $71,000, A Record Dodger Salary | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/british-car-output-climbs-to-record.html | BRITISH CAR OUTPUT CLIMBS TO RECORD | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/gasoline-stocks-gain-in-the-week-light-and-heavy-fuel-oil.html | GASOLINE STOCKS GAIN IN THE WEEK; Light and Heavy Fuel Oil Inventories Show Dips | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/udall-will-visit-islands.html | Udall Will Visit Islands | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/letters-to-the-times-trussell-plan-upheld.html | Letters to The Times; Trussell Plan Upheld | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/de-gaulles-foes-get-tv-time-only-in-2-weeks-before-vote.html | De Gaulle's Foes Get TV Time Only in 2 Weeks Before Vote | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/republicans-map-poverty-program-6-in-congress-offer-a-plan-to-vie.html | REPUBLICANS MAP POVERTY PROGRAM; 6 in Congress Offer a Plan to Vie With Johnson's | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/former-champion-to-receive-purse-doctors-report-on-listons-injury.html | FORMER CHAMPION TO RECEIVE PURSE; Doctorsâ€šÃ„Ã´ Report on Liston's Injury Will Be Studied by Florida State Attorney | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/talks-by-austrian-parties-inconclusive-on-coalition.html | Talks by Austrian Parties Inconclusive on Coalition | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/latins-to-set-up-monetary-union.html | LATINS TO SET UP MONETARY UNION | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/music-dvoraks-requiem-a-rarity-musica-aeterna-plays-under-waldman.html | Music: Dvorak's Requiem, a Rarity; Musica Aeterna Plays Under Waldman | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/house-rebuffs-johnson-in-vote-against-aid-loans-program-to-help-the.html | HOUSE REBUFFS JOHNSON IN VOTE AGAINST AID LOANS; Program to Help the Poorer Nations, Backed in Senate, Is Beaten by 208â€šÃ„Ã´188 | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/bakers-secretary-is-also-silent-at-senate-inquiry.html | Baker's Secretary Is Also Silent at Senate Inquiry | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/stevens-takes-squash-title.html | Stevens Takes Squash Title | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/man-sometimes-proves-to-be-dogs-worst-friend.html | Man Sometimes Proves to Be Dog's Worst Friend | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/individual-taxes-cut-by-9-billion-but-dividend-provision-will-limit.html | INDIVIDUAL TAXES CUT BY $9 BILLION; But Dividend Provision Will Limit Savings of a Few | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-27 | 1964-02-27 | https://www.nytimes.com/1964/02/27/archives/4yearold-filly-handled-by-rotz-stakes-victory-is-first-at-hialeah.html | 4-YEAR-OLD FILLY HANDLED BY ROTZ; Stakes Victory Is First at Hialeah in Two Years for a Calumet Farm Horse | True | | 1992-01-24 | RE0000568974 | B00000094112 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/engelhard-buys-200-acres-of-land-in-south-plainfield.html | Engelhard Buys 200 Acres Of Land in South Plainfield | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 0001-01-01 | https://www.nytimes.com/1964/02/28/mrs-debidart-wed-to-c-w-friend-2d.html | Mrs. deBidart Wed To C. W. Friend 2d | False | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/alabama-awards-10-million-issue-seaport-bonds-taken-on-bid-setting.html | ALABAMA AWARDS $10 MILLION ISSUE; Seaport Bonds Taken on Bid Setting Cost of 3.1541% | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/japan-raises-eurodollar-rate.html | Japan Raises Eurodollar Rate | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/goldwater-officially-files-for-primary-in-california.html | Goldwater Officially Files For Primary in California | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/vera-tisheff-plays-piano-at-town-hall.html | VERA TISHEFF PLAYS PIANO AT TOWN HALL | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/french-scorn-accusation.html | French Scorn Accusation | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/makarios-plan-upsets-turks.html | Makarios Plan Upsets Turks | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/western-union-raises-income.html | Western Union Raises Income | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/j-bostwick-dixon-gain-semifinals-score-in-straight-sets-in-national.html | J. BOSTWICK, DIXON GAIN SEMI-FINALS; Score in Straight Sets in National Court Tennis | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/udall-predicts-quick-approval-for-us-park-near-water-gap.html | Udall Predicts Quick Approval For U.S. Park Near Water Gap; Rockefeller Says Governors of 4 States Want Actionâ€šÃ„Â®Delaware Dam Voted | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/pound-circulation-rose-8571000-in-the-week.html | Pound Circulation Rose Â¬Â£8,571,000 in the Week | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/subordinated-notes-placed-by-southern-nitrogen-co.html | Subordinated Notes Placed By Southern Nitrogen Co. | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/bettina-kaufman-fiancee.html | Bettina Kaufman Fiancee | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/javits-denies-giving-backing-to-kingman.html | JAVITS DENIES GIVING BACKING TO KINGMAN | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/clay-misses-march-quota-for-selective-service-duty.html | Clay Misses March Quota For Selective Service Duty | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/fairfield-downs-fordham.html | Fairfield Downs Fordham | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/guard-flees-to-west-berlin.html | Guard Flees to West Berlin | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/vietcong-guerrillas-use-classic-tactics-in-winning-a-battle.html | Vietcong Guerrillas Use Classic Tactics In Winning a Battle | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/bridge-ninecard-suit-deal-creates-problems-in-bidding-and-play.html | Bridge: Nineâ€šÃ‚ÂªCard Suit Deal Creates Problems in Bidding and Play | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/murphy-supports-legal-bet-shops-police-commissioner-says-bookies.html | MURPHY SUPPORTS LEGAL BET SHOPS; Police Commissioner Says Bookies Would Be Hurt | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/builders-get-award-for-refuse-system.html | BUILDERS GET AWARD FOR REFUSE SYSTEM | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/proreds-in-laos-seize-key-heights.html | Pro-Reds in Laos Seize Key Heights | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/future-is-uneasy-in-maryland-city-curfew-set-after-violence-in.html | FUTURE IS UNEASY IN MARYLAND CITY; Curfew Set After Violence in Princess Anne | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/frederic-w-ecker-67-dead-former-metropolitan-life-chief-expresident.html | Frederic W. Ecker, 67, Dead; Former Metropolitan Life Chief; Ex-President and Chairman Joined Insurance Company in â€šÃ‚Â´25â€šÃ‚Â®Eisenhower Aide | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/manhattan-loses-control-of-ila-rule-by-a-few-men-ended-by-brooklyn.html | MANHATTAN LOSES CONTROL OF I.L.A.; Rule by a Few Men Ended by Brooklyn Piers Local | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/harness-double-returns-only-9-payoff-on-jig-time-lee-r-is-smallest.html | HARNESS DOUBLE RETURNS ONLY $9; Payoff on Jig Time, Lee R. Is Smallest of Season | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/venezuela-spurs-trade-ban.html | Venezuela Spurs Trade Ban | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/miss-fink-to-be-bride-of-capt-james-smith.html | Miss Fink to Be Bride Of Capt. James Smith | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/killer-is-acquitted.html | Killer Is Acquitted | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/labor-unit-voted-for-newspapers-joint-board-would-seek-to-avert.html | LABOR UNIT VOTED FOR NEWSPAPERS; Joint Board Would Seek to Avert Strikes Here | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/north-vietnam-complains.html | North Vietnam Complains | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/warriors-triumph-over-hawks-107-97.html | WARRIORS TRIUMPH OVER HAWKS, 107 97 | False | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/syndicate-in-us-bays-british-honduras-tract.html | Syndicate in U.S. Bays British Honduras Tract | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/letters-to-the-times-for-higher-taxi-insurance.html | Letters to The Times; For Higher Taxi Insurance | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/rutgers-upsets-manhattan.html | Rutgers Upsets Manhattan | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 0001-01-01 | https://www.nytimes.com/1964/02/28/archives/bank-in-riverdale-robbed-of-12000.html | BANK IN RIVERDALE ROBBED OF $12,000 | False | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/johnson-angry-at-rail-blasts-presses-fbi-on-florida-effort.html | Johnson, Angry at Rail Blasts, Presses F.B.I. on Florida Effort | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/churchmen-back-negro-protests-concern-of-national-council-expressed.html | CHURCHMEN BACK NEGRO PROTESTS; Concern of National Council Expressed in Baltimore | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/hose-halts-protest-by-700-students-at-seton-hall.html | Hose Halts Protest by 700 Students at Seton Hall | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/land-reassessing-pressed-in-nassau-nickerson-says-tax-rolls-have.html | LAND REASSESSING PRESSED IN NASSAU Nickerson Says Tax Rolls Have Been Increased by $3.9 Million in 6 Weeks CARLINO SCORES ACTION Assembly Speaker Asserts â€šÃ„Ã²Illegalâ€šÃ„Ã´ Plan Will Create Big Homeownersâ€šÃ„Ã´ Debt | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 0001-01-01 | https://www.nytimes.com/1964/02/28/archives/rangers-triumph-over-bruins-42.html | RANGERS TRIUMPH OVER BRUINS, 4â€šÃ„Ã¬2 | False | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/hackett-to-bow-in-musical-role-comedian-to-appear-in-fall-in-i-had.html | HACKETT TO BOW IN MUSICAL ROLE; Comedian to Appear in Fall in â€˜I Had a Ballâ€™ Here | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/nazivictim-groups-protest-to-bonn-on-restitution-cut.html | Naziâ€™Victim Groups Protest To Bonn on Restitution Cut | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/british-increase-bank-rate-to-5-act-to-stabilize-economys-growth.html | BRITISH INCREASE BANK RATE TO 5%; Act to Stabilize Economy's Growth Pace by Making Credit More Expensive | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/house-unit-balks-study-of-tobacco-cancer-research-plan-kept-from.html | HOUSE UNIT BALKS STUDY OF TOBACCO; Cancer Research Plan Kept From the Floor, 6 to 5 | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/american-paper-group-elects-new-president.html | American Paper Group Elects New President | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/pepsicola-united-plans-acquisition-of-liebmann.html | Pepsiâ€™Cola United Plans; Acquisition of Liebmann | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/missionary-couple-sighted.html | Missionary Couple Sighted | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/new-core-tactic-on-the-coast-shifts-goods-on-stores-shelves.html | New CORE Tactic on the Coast Shifts Goods on Storesâ€™ Shelves | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 0001-01-01 | https://www.nytimes.com/1964/02/28/archives/toll-of-plane-crash-in-japan-put-at-20.html | TOLL OF PLANE CRASH IN JAPAN PUT AT 20 | False | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/deangelis-guilty-in-contempt-case-judge-rules-allied-chief-lied.html | DEANGELIS GUILTY IN CONTEMPT CASE; Judge Rules Allied Chief Lied Concerning Funds Held in Swiss Bank; INNOCENCE MAINTAINED; Judgment Stayed Pending Appeal â€™Â® Defendant's Bail Set at $10,000 | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/kimberlyclark-leases-quarters-takes-space-in-skyscraper-rising-at.html | KIMBERLY-CLARK LEASES QUARTERS; Takes Space in Skyscraper Rising at 277 Park Ave. | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/6story-yonkers-house-sold.html | 6â€™Story Yonkers House Sold | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/funeral-is-ordered-for-mrs-metalious.html | FUNERAL IS ORDERED FOR MRS. METALIOUS | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/teenagers-vote-for-hard-liquor-they-prefer-it-to-beer-poll-at.html | TEEN-AGERS VOTE FOR HARD LIQUOR; They Prefer It to Beer, Poll at Meeting Here Shows | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/hoffas-lawyers-rebuked-by-judge-defense-says-court-shows-prejudice.html | HOFFA's LAWYERS REBUKED BY JUDGE; Defense Says Court Shows Prejudice Against It | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/liu-defeats-pratt.html | L.I.U. Defeats Pratt | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/revival-is-sought-for-aid-loan-plan.html | REVIVAL IS SOUGHT FOR AID LOAN PLAN | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/us-tariff-move-pleases-europe-bloc-feels-proposal-will-aid-in.html | U.S. TARIFF MOVE PLEASES EUROPE; Bloc Feels Proposal Will Aid in Geneva Negotiations | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/profits-at-peak-for-drug-maker-1963-net-245-a-share-at-american.html | PROFITS AT PEAK FOR DRUG MAKER; 1963 Net $2.45 a Share at American Home Products | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/moscow-to-honor-danes-war-claims.html | MOSCOW TO HONOR DANESâ€šÃ„Â´Â¬Â WAR CLAIMS | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/woodwind-quintet-at-carnegie-recital.html | WOODWIND QUINTET AT CARNEGIE RECITAL | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/creditors-study-brazil-debt-plan-us-europe-and-japan-may-extend.html | CREDITORS STUDY BRAZIL DEBT PLAN; U.S., Europe and Japan May Extend Payments but Will Not Grant New Funds | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/senate-rejects-rights-speedup-javits-and-keating-lose-bid-to-bring.html | SENATE REJECTS RIGHTS SPEEDâ€šÃ„Â¨UP; Javits and Keating Lose Bid to Bring Bill to the Floor Ahead of Farm Measure | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/mrs-platt-has-daughter.html | Mrs. Platt Has Daughter | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/5-firemen-resign-before-vice-trial.html | 5 FIREMEN RESIGN BEFORE VICE TRIAL | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/top-of-mt-wilson-bought-720-acres-to-be-developed.html | Top of Mt. Wilson Bought; 720 Acres to Be Developed | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/cancer-institute-for-france.html | Cancer Institute for France | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/2000-attend-mass-for-bishop-griffiths.html | 2,000 ATTEND MASS FOR BISHOP GRIFFITHS | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/panamania-n-semantics.html | Panamanian Semantics | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/carl-jaffee-fiance-of-sandra-schuyler.html | Carl Jaffee Fiance Of Sandra Schuyler | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/nyasaland-witnesses-scored.html | Nyasaland Witnesses Scored | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/course-for-americas-cup-races-changed-olympic-route-puts-heavy.html | Course for America's Cup Races Changed; â€šÃ„Â²Olympicâ€šÃ„Â´ Route Puts Heavy Premium on Windward Work; 23 Conditions Listed for Sailing Event in September | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/nun-wages-a-war-on-christmas-art-she-calls-syrupy.html | Nun Wages a War On Christmas Art She Calls â€šÃ„Â²Syrupyâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/realty-managers-fill-posts.html | Realty Managers Fill Posts | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/student-can-apply-for-curators-role.html | Student Can Apply For Curator's Role | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/pearson-regime-survives-two-noconfidence-tests.html | Pearson Regime Survives Two Noâ€šÃ„Â²Confidence Tests | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/frank-hubbard-and-miss-goetz-to-wed-in-april-harvard-graduate-is.html | Frank Hubbard And Miss Goetz To Wed in April; Harvard Graduate Is Fiance of Alumna of Vassar College | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/critic-at-large-harvard-is-still-a-stronghold-of-liberalism-within.html | Critic at Large; Harvard Is Still a Stronghold of Liberalism Within a Bastion of Conservatism | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/no-effect-on-italy-seen.html | No Effect on Italy Seen | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/fawcett-grandson-burned-in-5th-ave-apartment-fire.html | Fawcett Grandson Burned In 5th Ave. Apartment Fire | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 0001-01-01 | https://www.nytimes.com/1964/02/28/archives/art-display-at-un-to-open-march-11.html | Art Display at U.N. To Open March 11 | False | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/tory-arms-policy-backed-in-commons.html | TORY ARMS POLICY BACKED IN COMMONS | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/dance-brevity-and-wit-lois-bewley-returns-with-part-iiparodies-of.html | Dance: Brevity and Wit; Lois Bewley Returns With â€šÃ„Â¶Part IIâ€šÃ„Â â€šÃ„Â¶â€º Parodies of the Balanchine Style | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/tempers-flare-on-college-site-bedford-stuyvesant-plea-argued-at.html | TEMPERS FLARE ON COLLEGE SITE; Bedford -Stuyvesant Plea Argued at City Hall | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 0001-01-01 | https://www.nytimes.com/1964/02/28/archives/rosanne-siegelbaum-will-be-wed-june-4.html | Rosanne Siegelbaum Will Be Wed June 4 | False | Special to The New York Times | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/mgm-expecting-profits-for-1964-president-predicts-recovery-from.html | M-G-M EXPECTING PROFITS FOR 1964; President Predicts Recovery From Loss Last Year | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/minnesota-paper-sold.html | Minnesota Paper Sold | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/legislators-backed-on-ethics-in-court.html | LEGISLATORS BACKED ON ETHICS IN COURT | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/pro-football-picks-7-for-hall-of-fame.html | PRO FOOTBALL PICKS 7 FOR HALL OF FAME | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/state-clears-banks-offer-for-magic-5-u-s-notes.html | State Clears Bank's Offer For â€šÃ„Â¶Magic 5â€šÃ„Â´ U. S. Notes | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/cuba-seeks-deal-to-buy-us-lard-negotiations-on-in-canada-keating.html | CUBA SEEKS DEAL TO BUY U.S. LARD; Negotiations On in Canada â€šÃ„Â®Keating Urges a Ban | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/2-police-officials-doomed-in-moscow.html | 2 POLICE OFFICIALS DOOMED IN MOSCOW | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/bankers-trust-co-fills-two-posts.html | Bankers Trust Co. Fills Two Posts | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/drexel-to-raise-tuition.html | Drexel to Raise Tuition | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/books-of-the-times-mutiny-on-board-hms-hermione.html | Books of The Times; Mutiny on Board H.M.S. Hermione | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/chimpanzees-appear-to-have-low-opinion-of-human-beings.html | Chimpanzees Appear to Have Low Opinion of Human Beings | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/nkrumah-is-denounced-as-despot-by-jurists.html | Nkrumah Is Denounced As Despot by Jurists | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/winston-here-from-soviet-for-suit-over-blindness.html | Winston Here From Soviet For Suit Over Blindness | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/metropolitan-maintains-edge-over-prudential-as-the-worlds-largest.html | Metropolitan Maintains Edge Over Prudential As the World's Largest Life Insurance Company; Insurer Holds Lead in Value of Its Policies in Force but Not in New Sales | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/canada-case-delayed.html | Canada Case Delayed | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/girl-18-fatally-stabbed-near-home-in-riverdale.html | Girl, 18, Fatally Stabbed Near Home in Riverdale | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/ccny-trounces-hunter-86-to-63-beavers-even-record-at-88-as-smolev.html | C.C.N.Y. TROUNCES HUNTER, 86 TO 63; Beavers Even Record at 8-8 as Smolev Gets 20 Points | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/playing-with-fire-on-cyprus.html | Playing With Fire on Cyprus | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/emergency-fund-on-schools-asked-allen-seeks-10-million-to-help.html | EMERGENCY FUND ON SCHOOLS ASKED; Allen Seeks $10 Million to Help Integration Plans | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/auto-production-expected-to-reach-high-for-month.html | Auto Production Expected To Reach High for Month | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/senate-panel-ends-hearings-on-coffee.html | Senate Panel Ends Hearings on Coffee | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/house-approves-fcc-limitation-denies-unit-right-to-issue-rules-on.html | HOUSE APPROVES F.C.C. LIMITATION; Denies Unit Right to Issue Rules on Commercials | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/senate-joins-bid-for-new-bomber-backs-house-64-to-20-on-fund-for.html | SENATE JOINS BID FOR NEW BOMBER; Backs House, 64 to 20, on Fund for Manned Craft | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/central-and-b-o-renew-freightrate-fight-attempt-at-settlement-ends.html | Central and B. & O. Renew Freight-Rate Fight; Attempt at Settlement Ends With Roads Still Hostileâ€šÃ„Â®New Meeting Scheduled | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/british-hint-plan-to-recall-force-policing-cyprus-envoy-says-task.html | BRITISH HINT PLAN TO RECALL FORCE POLICING CYPRUS; Envoy Says Task Is Futile if Security Council Fails to End Strife on Island; U.N. DEADLOCK PERSISTS; 6 Delegations Are Drafting New Resolutionâ€šÃ„Â®Dissent of Red Bloc Is Feared | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/naacp-concert-in-pomona.html | N.A.A.C.P. Concert in Pomona | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/pope-asks-for-more-priests-for-latinamerican-lands.html | Pope Asks for More Priests For Latin-American Lands | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/killebrew-gets-60000.html | Killebrew Gets $60,000 | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/champion-of-what.html | Champion of What? | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/cancer-test-data-granted-by-court-hospital-director-gets-right-to.html | CANCER TEST DATA GRANTED BY COURT; Hospital Director Gets Right to See Patientsâ€šÃ„Â´ Records | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/32-appeal-ruling-bars-fanny-hill-appellate-division-forbids-sale-of.html | 3â€šÃ„Â²2 APPEAL RULING BARS â€šÃ„Â´FANNY HILLâ€šÃ„Â‚; Appellate Division Forbids Sale of Putnam Edition in State as Obscene; PUBLISHER VOWS FIGHT; Says â€šÃ„Â²Censorshipâ€šÃ„Â´ Actions Sold 10 Times as Many Copies as Otherwise | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/mrs-white-is-rewed.html | Mrs. White Is Rewed | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/gilbert-h-crawford.html | GILBERT H, CRAWFORD | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/retail-sales-rise-3-above-63-level.html | RETAIL SALES RISE; 3% ABOVE â€šÃ„Â²63 LEVEL | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/moses-insists-fair-will-open-on-time.html | MOSES INSISTS FAIR WILL OPEN ON TIME | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/sinatra-suspects-had-earlier-plot-fbi-tells-of-plan-to-seize-bob.html | SINATRA SUSPECTS HAD EARLIER PLOT; F.B.I. Tells of Plan to Seize Bob Hope's Adopted Son | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/balzan-fund-plans-to-give-all-prizes.html | BALZAN FUND PLANS TO GIVE ALL PRIZES | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/4-stamps-with-inverted-picture-sold-for-67000.html | 4 Stamps With Inverted Picture Sold for $67,000 | False | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/man-in-the-news-nononsense-admiral-ulysses-simpson-grant-sharp-jr.html | Man in the News; No-Nonsense Admiral Ulysses Simpson Grant Sharp Jr. | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/government-denies-charge-of-opening-roy-cohns-letters.html | Government Denies Charge of Opening Roy Cohn's Letters | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/hardeman-to-merge-with-wire-concern.html | HARDEMAN TO MERGE WITH WIRE CONCERN | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/pirate-transmitter-charged.html | â€šÃ„Â´Pirateâ€šÃ„Â´ Transmitter Charged | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/fiht-agreement-to-be-scrutinized-senate-hearings-planned-on-deal.html | FIHT AGREEMENT TO BE SCRUTINIZED; Senate Hearings Planned on Deal for Clay's Future | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/isadore-reiffel-66-created-sharedbeaver-processes.html | Isadore Reiffel, 66, Created Sharedâ€šÃ„Â®Beaver Processes | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/taxpayers-face-lower-refunds-some-will-owe-money-in-65-2-ways-to.html | TAXPAYERS FACE LOWER REFUNDS; Some Will Owe Money in '65 â€šÃ„Â®2 Ways to Avert Blow; | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/fuchsbergraphaelson.html | Fuchsbergâ€šÃ„Â®Raphaelson | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/woolworth-raises-its-earnings-to-a-record-as-sales-advance.html | Woolworth Raises Its Earnings To a Record as Sales Advance | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/core-proposes-replacing-group-led-by-galamison-urges-new.html | CORE PROPOSES REPLACING GROUP LED BY GALAMISON; Urges New Organization for an â€šÃ„Â´Effectiveâ€šÃ„Â´ Program to Integrate Schools; ALLEN GIVES A WARNING; He Declares Boycotts Are Irresponsible â€šÃ„Â® Fight on Transfers Grows | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/lumber-production-134-over-63-rate.html | LUMBER PRODUCTION 13.4% OVER â€šÃ„Â´63 RATE | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/police-and-a-citizen-dispute-puerto-rican-arrest-they-exchange.html | Police and a Citizen Dispute Puerto Rican Arrest; They Exchange Charges of Brutality by Patrolmen and Inciting to Riot | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/sunray-oil-reduces-output.html | Sunray Oil Reduces Output | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/youth-15-knifes-teacher-in-bronx-principal-ponders-strange-case-of.html | YOUTH, 15, KNIFES TEACHER IN BRONX; Principal Ponders â€šÃ„Ã²Strangeâ€šÃ„Ã´ Case of â€šÃ„Ã²Kid Who Eruptsâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/us-again-warns-regime-in-hanoi-but-rusk-says-any-extension-of-war.html | U.S. AGAIN WARNS REGIME IN HANOI; But Rusk Says Any Extension of War in Vietnam Would Not Work a 'Miracle' | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/us-says-it-must-arm-pending-adequate-accord-foster-emphasizes-the.html | U.S Says It Must Arm Pending Adequate Accord; Foster Emphasizes the Need for Concrete Proposals; He Concludes Geneva Role â€šÃ„Ã®Fisher to Take Over | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/london-prices-slide-after-british-bank-rate-is-raised-to-5-traders.html | London Prices Slide After British Bank Rate Is Raised to 5%; TRADERS DISPLAY WARY REACTION; Earlier Gains Are Erased on News That Apparently Surprised Investors | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/clothing-groups-debate-sales-lag-drop-in-womens-apparel-volume.html | CLOTHING GROUPS DEBATE SALES LAG; Drop in Women's Apparel Volume Stirs Dispute | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/clay-says-he-has-adopted-islam-religion-and-regards-it-as-way-to.html | Clay Says He Has Adopted Islam Religion and Regards It as Way to Peace; DECISION IS MADE AFTER LONG STUDY; Clay Says He Is Convinced That Movement Is â€šÃ„Ã®the Truth and the Lightâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/new-us-envoy-in-congo.html | New U.S. Envoy in Congo | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/nabisco-opening-new-campaign.html | Nabisco Opening New Campaign | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/hofstra-five-highly-rated.html | Hofstra Five Highly Rated | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/theater-what-makes-sammy-run-musical-based-on-book-by-schulberg.html | Theater: â€šÃ„Ã²What Makes Sammy Run?â€šÃ„Ã´; Musical Based on Book by Schulberg Opens | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/westinghouse-electric-elects-vice-president.html | Westinghouse Electric Elects Vice President | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/bills-would-aid-state-university-rockefeller-message-will-propose.html | BILLS WOULD AID STATE UNIVERSITY; Rockefeller Message Will Propose Autonomy Steps | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/us-asked-to-send-observer.html | U.S. Asked to Send Observer | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/anderson-buffalo-skipper-wins-lightning-class-title.html | Anderson, Buffalo Skipper, Wins Lightning Class Title | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/macy-aide-to-join-whitney.html | Macy Aide to Join Whitney | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/abridged-oxford-absorbs-slang-concise-dictionary-revised-for-first.html | ABRIDGED OXFORD ABSORBS SLANG; Concise Dictionary Revised for First Time Since '51 | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/jewish-guild-for-blind-to-mark-anniversary.html | Jewish Guild for Blind To Mark Anniversary | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/bonn-expected-move.html | Bonn Expected Move | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/art-use-of-color-in-new-abstraction-three-younger-artists-have.html | Art: Use of Color in â€šÃ„Ã´Newâ€šÃ„Ã´ Abstraction; Three Younger Artists Have Displays | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/2-fleeing-reform-school-battle-police-in-jersey.html | 2 Fleeing Reform School Battle Police in Jersey | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/building-awards-up-20-in-january-contracts-for-nonresidential-and.html | BUILDING AWARDS UP 20% IN JANUARY; Contracts for Nonresidential and Residential Strong | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/hkwhitford-61-scouting-leader-naturetroop-founder-andaide-of-union.html | H.K.WHITFORD, 61, SCOUTING LEADER; Nature-Troop Founder andAide of Union Is Dead | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/david-harrison.html | DAVID HARRISON | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/canada-gives-interim-haven-to-spanish-exile-sea-hero.html | Canada Gives Interim Haven To Spanish Exile, Sea Hero | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/pound-sterling-rises-sharply-but-trading-is-relatively-light.html | Pound Sterling Rises Sharply, But Trading Is Relatively Light | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/air-cargo-traffic-rising.html | Air Cargo Traffic Rising | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/commodities-index-unchanged-at-948.html | COMMODITIES INDEX; UNCHANGED AT 94.8 | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/death-of-americans-laid-to-nazis-at-auschwitz.html | Death of â€šÃ„Â²Americansâ€šÃ„Â´ Laid to Nazis at Auschwitz | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/pisa-seeking-funds-to-reduce-the-tilt-of-leaning-tower.html | Pisa Seeking Funds To Reduce the Tilt Of Leaning Tower | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/canada-prepares-stand.html | Canada Prepares Stand | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/mgm-buys-book-rights.html | M-G-M Buys Book Rights | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/free-reserves-reach-123-million-a-day-business-loans-rise.html | Free Reserves Reach $123 Million a Day; Business Loans Rise | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/ohara-clips-world-1500meter-record-in-running-3585-mile-3436-time.html | Oâ€šÃ„Â´Hara Clips World 1,500-Meter Record in Running 3:58.5 Mile; 3:43.6 TIME HEREâ€šÃ„Â¶ SETS INDOOR MARK; Crother Wins Fast 600â€šÃ„Â¶â€šÃ„Â¶ Kidd Runs 8:39 Two-Mileâ€šÃ„Â¶ â€šÃ„Â®Pender First in Dash | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/in-the-nation-now-for-chap-ii-in-foreign-policy-primer.html | In the Nation Now for Chap. II in Foreign Policy Primer | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/savannah-to-visit-norway.html | Savannah to Visit Norway | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/rumanian-effort-in-red-rift-seen-plan-to-visit-peking-seen-as.html | RUMANIAN EFFORT IN RED RIFT SEEN Plan to Visit Peking Seen as Effort to Avert Split | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/moss-wins-psal-shotput.html | Moss Wins P.S.A.L. Shotâ€šÃ„Â´Put | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/mayor-asks-state-for-aid-on-housing.html | MAYOR ASKS STATE FOR AID ON HOUSING | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/maurice-farman-early-flyer-dies-last-of-3-brothers-was-96-made.html | MAURICE FARMAN, EARLY FLYER, DIES; Last of 3 Brothers Was 96 â€šÃ„Â®Made Biplanes for Allies | True | | 1992-01-24 | RE0000568 991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/pants-for-leisure-are-backbut-the-cling-is-gone.html | Pants for Leisure Are Backâ€šÃ„Â®but the Cling Is Gone | True | | 1992-01-24 | RE0000568 991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/hawks-gain-tie-for-lead.html | Hawks Gain Tie for Lead | True | | 1992-01-24 | RE0000568 991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/mcnamaras-bingo-victor-ties-nassau-sailing-series.html | McNamara's Bingo Victor, Ties Nassau Sailing Series | True | | 1992-01-24 | RE0000568 991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/sudan-to-deport-300-missionaries-as-agitators-foreigners-will-be.html | Sudan to Deport 300 Missionaries as Agitators; Foreigners Will Be Barred From Troubled Region; Clergy Accused of Helping Foment Rebel Activity | True | | 1992-01-24 | RE0000568 991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/dutch-rate-rise-doubted.html | Dutch Rate Rise Doubted | True | | 1992-01-24 | RE0000568 991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/alleghany-63-assets-rose-to-1184-a-share.html | Alleghany '63 Assets Rose to $11.84 a Share | True | | 1992-01-24 | RE0000568 991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-01-24 | RE0000568 991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/surgeon-ousted-by-jersey-mayor-seton-hall-scores-removal-of-medical.html | SURGEON OUSTED BY JERSEY MAYOR; Seton Hall Scores Removal of Medical Center Aide | True | | 1992-01-24 | RE0000568 991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/chou-and-leader-of-ceylon-begin-new-talks-agenda-of-meeting-a.html | Chou and Leader of Ceylon Begin New Talks; Agenda of Meeting a Closely Guarded Secret; Chineseâ€šÃ„Â®Indian Clash Over Border Believed a Topic | True | | 1992-01-24 | RE0000568 991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/washington-how-to-pick-the-winner-in-the-election.html | Washington; How to Pick the Winner in the Election | True | | 1992-01-24 | RE0000568 991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/boy-burned-by-power-line.html | Boy Burned by Power Line | True | | 1992-01-24 | RE0000568 991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/4-are-convicted-in-carolina-trial-3-negroes-and-a-white-face.html | 4 ARE CONVICTED IN CAROLINA TRIAL; 3 Negroes and a White Face Kidnapping Sentence Today | True | | 1992-01-24 | RE0000568 991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/jersey-railroads-seek-405-million.html | JERSEY RAILROADS SEEK $405 MILLION | True | | 1992-01-24 | RE0000568 991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/geneva-sees-flow-of-funds.html | Geneva Sees Flow of Funds | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/more-schooling-for-more-jobs.html | More Schooling for More Jobs | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/offering-awarded-by-burlington-line.html | OFFERING AWARDED BY BURLINGTON LINE | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/couples-shell-gallery-is-in-a-130yearold-home-beauty-mixed-with.html | Couple's Shell Gallery Is in a 130-Year-Old Home; Beauty Mixed With Bizarre In Sea Shells | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/interior-design-award-presented-to-pahlmann.html | Interior Design Award Presented to Pahlmann | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/income-tax-evasion-charged-to-6-by-us.html | INCOME TAX EVASION CHARGED TO 6 BY U.S. | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/adm-sharp-to-get-top-pacific-post-fleet-commander-to-succeed.html | ADM. SHARP TO GET TOP PACIFIC POST; Fleet Commander to Succeed Feltâ€šÃ„Â®Vietnam Affected | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/syntex-tumbles-on-american-list-sharp-decline-overshadows-mixed.html | SYNTEX TUMBLES ON AMERICAN LIST; Sharp Decline Overshadows Mixed Market Session | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/letters-to-the-times-as-africa-emerges.html | Letters to The Times; As Africa Emerges | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/wood-field-and-stream-books-to-aid-research-are-awarded-to-sandy.html | Wood, Field and Stream; Books to Aid Research Are Awarded to Sandy Hook Marine Center | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/u-s-carloadings-climbed-in-week-level-put-at-55-above-rate-of-last.html | U. S. CARLOADINGS CLIMBED IN WEEK; Level Put at 5.5% Above Rate of Last Year | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/kuharich-signs-4year-pact-as-head-coach-of-eagles.html | Kuharich Signs 4â€šÃ„Â°Year Pact As Head Coach of Eagles | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/nyu-gains-lead-in-swim-as-relay-team-sets-mark.html | N.Y.U. Gains Lead in Swim As Relay Team Sets Mark | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/johnson-in-south-pledges-fight-for-racial-equality.html | Johnson, in South, Pledges Fight for Racial Equality | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/advertising-argument-for-small-agencies.html | Advertising: Argument for Small Agencies | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/planning-benefit-for-french-school.html | Planning Benefit for French School | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/concert-is-given-despite-boycott.html | CONCERT IS GIVEN DESPITE BOYCOTT | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/letters-to-the-times-renewinglowermanhattan-planning-commission.html | Letters to The Times; RenewingLowerManhattan; Planning Commission Quoted on Absence of Landmarks in Area | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/letters-to-the-times-education-board-defended-united-effort-to.html | Letters to The Times; Education Board Defended; United Effort to Solve City's School Problems Urged | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/father-carey-at-kings-point.html | Father Carey at Kings Point | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/court-voids-curb-on-tourt-liquor-state-appeals-bench-rules-taxfree.html | COURT VOIDS CURB ON TOURT LIQUOR State Appeals Bench Rules Tax-Free Mail Imports Legal by S.L.A. Code | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/schnelldorfer-wins-world-figure-skating-title-allen-u-s-star-4th-at.html | Schnelldorfer Wins World Figure Skating Title; ALLEN, U. S. STAR, 4TH AT DORTMUND; Calmat of France Runner-up â€šÃ„Â®Miss Dijkstra Leads After Two Figures | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/ann-e-leuin-engaged-to-frank-p-tucker-jr.html | Ann E. Leuin Engaged To Frank P. Tucker Jr. | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/times-sq-worker-is-killed-in-a-fall-at-tower-project.html | Times Sq. Worker Is Killed in a Fall At Tower Project | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/rockefeller-opens-drive-in-vermont-stresses-his-belief-in-u-n.html | ROCKEFELLER OPENS DRIVE IN VERMONT; Stresses His Belief in U. N. $Visits Austin's Widow | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/3-networks-face-musicians-strike-contracts-expire-tomorrow-staff.html | 3 NETWORKS FACE MUSICIANS STRIKE; Contracts Expire Tomorrow â€šÃ„Â®Staff Cuts at Issue | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/soviet-is-studying-tight-curbs-to-cut-worker-turnover.html | Soviet Is Studying Tight Curbs to Cut Worker Turnover | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/mantle-signs-100000-pact-a-raise-of-98100-over-1949.html | Mantle Signs $100,000 Pact, A Raise of $98,100 Over 1949 | False | By JOHN DREBINGER; Special to The New York Times | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/miss-holcombe-engaged-to-wed-arthur-milliken-colby-college-alumna.html | Miss Holcombe Engaged to Wed Arthur Milliken; Colby College Alumna Will Become Bride of Yale Graduate | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/school-boycott-risks-galamison-deserted-by-some-rights-groups-puts.html | School Boycott Risks; Galamison, Deserted by Some Rights Groups, Puts His Hope in Grass Roots | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/charles-w-kress-binghamton-aide-exmayor-and-investigator-for.html | CHARLES W. KRESS, BINGHAMTON AIDE; Exâ€šÃ„Â°Mayor and Investigator for Kefauver Dies at 66 | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/oriscelloteagno.html | Oriscelloâ€šÃ„Â®Teagno | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/mnamara-orders-information-shift.html | Mâ€šÃ„Â´NAMARA ORDERS INFORMATION SHIFT | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/us-urges-soviet-pay-up-un-dues-votingrights-issue-raised-if.html | U.S. URGES SOVIET PAY UP U.N. DUES; Votingâ€šÃ„Â°Rights Issue Raised if Assembly Should Meet | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/commodities-prices-of-coffee-futures-register-a-decline-as-traders.html | Commodities: Prices of Coffee Futures Register a Decline as Traders Take Profits; DIP ALSO SHOWN IN TIN AND WHEAT; Hearings of Senate Panel on Implementing Coffee Pact Overhanging Market | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/molloys-relay-team-breaks-2mile-record.html | Molloy's Relay Team Breaks 2-Mile Record | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/stock-prices-wilt-after-firm-start-enthusiasm-over-tax-cuts.html | STOCK PRICES WILT AFTER FIRM START; Enthusiasm Over Tax Cuts Dampened by Increase in British Bill Rate; MARKET AVERAGES SLIP; Glamour List Gives Ground With I.B.M. and Polaroid Among Big Losers | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/new-move-against-moscow.html | New Move Against Moscow | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/cambridge-group-freed.html | Cambridge Group Freed | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/dr-antanas-trimakas-61-dies-led-group-for-free-lithuania.html | Dr. Antanas Trimakas, 61, Dies; Led Group for Free Lithuania | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/payments-to-terrorist-charged.html | Payments to Terrorist Charged | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/ioc-to-meet-in-tokyo.html | I.O.C. to Meet in Tokyo | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/israel-ship-line-yields-on-nonkosher-cuisine.html | Israel Ship Line Yields On Nonkosher Cuisine | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/foundation-places-8-city-high-schools-among-top-in-us.html | Foundation Places 8 City High Schools Among Top in U.S. | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/dispute-is-16-years-old.html | Dispute Is 16 Years Old | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/hilda-kahn-betrothed.html | Hilda Kahn Betrothed | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/lodges-backers-plan-big-tv-plea.html | LodgeÂ¬Ã¢s Backers Plan Big TV Plea | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/pennsy-acquires-50-interest-in-long-island-pipe-line-corp.html | Pennsy Acquires 50% Interest In Long Island Pipe Line Corp. | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/shell-oil-dividend-raised-5c-a-share.html | SHELL OIL DIVIDEND RAISED 5C A SHARE | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/johnson-likely-to-see-envoy.html | Johnson Likely to See Envoy | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/hoover-still-gains-bulletins-cease.html | HOOVER STILL GAINS; BULLETINS CEASE | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/president-is-selected-at-automatic-retailers.html | President Is Selected; At Automatic Retailers | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/transport-news-coast-guard-aid-house-votes-93-million-to-modernize.html | TRANSPORT NEWS: COAST GUARD AID; House Votes $93 Million to Modernize the Service | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/wyandotte-raises-price.html | Wyandotte Raises Price | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/early-settlement-urge.html | Early Settlement Urge | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/fertility-apparently-regained-by-men-in-radiation-accident.html | Fertility Apparently Regained By Men in Radiation Accident | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/britain-to-unite-diplomatic-foreign-trade-units.html | Britain to Unite Diplomatic, Foreign Trade Units | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/congo-rebels-repulsed.html | Congo Rebels Repulsed | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/us-awaits-clarification-of-two-proposed-formulas.html | U.S. Awaits Clarification of Two Proposed Formulas | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/new-orleans-open-put-off.html | New Orleans Open Put Off | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 0001-01-01 | https://www.nytimes.com/1964/02/28/archives/carter-to-fight-ellis-at-garden.html | CARTER TO FIGHT ELLIS AT GARDEN | False | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/sports-of-the-times-never-say-die.html | Sports of The Times; Never Say Die | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/commission-hears-mrs-oswald-aide.html | COMMISSION HEARS MRS. OSWALD AIDE | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/columbia-named-in-rights-inquiry-city-investigates-charges-of-bias.html | COLUMBIA NAMED IN RIGHTS INQUIRY; City Investigates Charges of Bias in Realty Policy | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/silence.html | Silence | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/president-confers-with-gov-connally.html | PRESIDENT CONFERS WITH GOV. CONNALLY | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/clash-reported-at-kashmir-fir-line-pakistanis-are-said-to-inflict.html | CLASH REPORTED AT KASHMIR FIR LINE; Pakistanis Are Said to Inflict Big Casualties on Indians | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/ruby-maps-appeal-on-tv-witnesses-may-ask-high-court-to-bar-jurors.html | RUBY MAPS APPEAL ON TV â€šÃ„Ã²WITNESSESâ€šÃ„Ã´; May Ask High Court to Bar Jurors Who Viewed Killing | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/dr-charles-t-snyder-64-gynecologist-obstetrician.html | Dr. Charles T. Snyder, 64, Gynecologist, Obstetrician | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/lever-brothers-picks-administrative-official.html | Lever Brothers Picks Administrative Official | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/us-plea-rebuffed-in-red-party-case.html | U.S. PLEA REBUFFED IN RED PARTY CASE | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/sidelights-aplants-to-get-price-tags.html | Sidelights; A-Plants to Get Price Tags | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/french-doubtful-war-can-be-won-in-south-vietnam-couve-de-murville.html | FRENCH DOUBTFUL WAR CAN BE WON IN SOUTH VIETNAM; Couve de Murville Asserts Neutralization Is Sole Way to End the Fighting | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/paris-reaction-varies.html | Paris Reaction Varies | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/french-line-representative-retires.html | French Line Representative Retires | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/justice-black-turns-78.html | Justice Black Turns 78 | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/readytowear-imports-keep-flavor.html | Ready-to-Wear Imports Keep Flavor | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/british-residence-bombed.html | British Residence Bombed | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 0001-01-01 | https://www.nytimes.com/1964/02/28/archives/bank-clearings-for-week-show-increase-of-20-5.html | Bank Clearings for Week Show Increase of 20.5% | False | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/stengel-quite-sure-of-one-thing-somebody-will-play-in-outfield.html | Stengel Quite Sure of One Thing: Somebody Will Play in Outfield | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/us-is-sued-in-childs-death.html | U.S. Is Sued in Child's Death | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/paris-denies-mediation-bid.html | Paris Denies Mediation Bid | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/burton-as-hamlet-opens-toronto-run.html | BURTON AS â€šÃ„Â¨HAMLETâ€šÃ„Â´ OPENS TORONTO RUN | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/omaha-u-president-resigns.html | Omaha U. President Resigns | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/liston-associates-hit-by-big-tax-liens.html | LISTON, ASSOCIATES HIT BY BIG TAX LIENS | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/roman-column-triumphs-on-disqualification-stewards-revise-order-of.html | Roman Column Triumphs on Disqualification; STEWARDS REVISE ORDER OF FINISH; Mr. Moonlight First Across But Is Placed Second In Hialeah Feature | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/mtk-wins-in-soccer-20.html | MTK Wins in Soccer, 2â€šÃ„Â´0 | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/emir-seeking-changes-is-installed-in-nigeria.html | Emir Seeking Changes Is Installed in Nigeria | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/hochhuth-denies-excusing-nazis-author-of-the-deputy-says-play.html | HOCHHUTH DENIES EXCUSING NAZIS; Author of â€šÃ„Â¨The Deputyâ€šÃ„Â´ Says Play Leaves No Doubt | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/staten-island-court-is-short-of-judges-for-a-3man-bench.html | Staten Island Court Is Short of Judges For a 3-Man Bench | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/fair-to-be-theme-in-lincoln-center-festival-to-begin-march-15-and.html | FAIR TO BE THEME IN LINCOLN CENTER; Festival to Begin March 15 and Run to End of Year | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/talks-fail-for-opening-berlin-wall-at-easter.html | Talks Fail for Opening Berlin Wall at Easter | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/senators-study-baker-ties-to-gambling-interests-but-rules-panel.html | Senators Study Baker Ties to Gambling Interests; But Rules Panel Fails to Find Any Direct Financial Link | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/state-park-visits-soar.html | State Park Visits Soar | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/greek-line-acquires-empress-of-britain.html | GREEK LINE ACQUIRES EMPRESS OF BRITAIN | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/owner-of-movietheater-chain-plans-to-become-a-filmmaker.html | Owner of Movie-Theater Chain Plans to Become a Filmmaker | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/bonds-government-securities-drop-sharply-following-rise-in-british.html | Bonds: Government Securities Drop Sharply Following Rise in British Bank Rate; MOVE SURPRISES MARKET DEALERS; Activity in Corporate Issues Still in Syndicate Lags After Announcement | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/buyer-to-preserve-a-gracious-residential-landmark-low-bid-gets-park.html | Buyer to Preserve a Gracious Residential Landmark; Low Bid Gets Park Ave: Home On Promise Not to Rip It Down | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/americans-are-denounced.html | Americans Are Denounced | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/end-of-schools-race-bar-urged.html | End of School's Race Bar Urged | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/ship-bookings-lag-for-soviet-wheat-cargill-affirms-aim-to-meet.html | SHIP BOOKINGS LAG FOR SOVIET WHEAT; Cargill Affirms Aim to Meet U.S.-Flag Quota Rule | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/letters-to-the-times-action-urged-on-succession.html | Letters to The Times; Action Urged on Succession | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/many-physicians-quit.html | Many Physicians Quit | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/keoghs-pension-upheld-in-appeal.html | Keogh's Pension Upheld in Appeal | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/output-of-soft-coal-rises.html | Output of Soft Coal Rises | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/suzukis-pupils-learn-music-first-japanese-tutors-young-violinists.html | Suzuki's Pupils Learn Music First; JAPANESE TUTORS YOUNG VIOLINISTS Virtuosos, 5 to 12, Will Tour United States Next Month | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/japan-officially-announces-prince-yoshis-engagement.html | Japan Officially Announces Prince Yoshi's Engagement | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/us-calm-on-rise-in-britains-rate-outflow-of-dollars-doubted-no-rise.html | U.S. CALM ON RISE IN BRITAIN'S RATE; Outflow of Dollars Doubted â€šÃ„Â®No Rise Here Seen; WASHINGTON, Feb. 27 â€šÃ„Â®Both publicly and privately, the Administration took a calm view today of Britain's action in raising interest rates. | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/music-mostly-mozart-philharmonic-offers-a-new-work-also.html | Music: Mostly Mozart; Philharmonic Offers a New Work Also | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/defeat-for-ida.html | Defeat for I.D.A. | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/shirley-nichols-79-exbishop-of-kyoto.html | SHIRLEY NICHOLS, 79, EX-BISHOP OF KYOTO | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/israel-reports-two-incidents.html | Israel Reports Two Incidents | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/general-aniline-corp-selects-new-director.html | General Aniline Corp. Selects New Director | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-28 | 1964-02-28 | https://www.nytimes.com/1964/02/28/archives/charges-of-fraud-spur-turf-inquiry-state-to-sift-accusations-of.html | CHARGES OF FRAUD SPUR TURF INQUIRY; State to Sift Accusations of Corruption in N.Y.R.A. | True | | 1992-01-24 | RE0000568991 | B00000096456 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/us-will-buy-beef-in-move-to-block-curb-on-imports-senate-told-of.html | U.S. WILL BUY BEEF IN MOVE TO BLOCK CURB ON IMPORTS; Senate Told of Plan to Aid Home Market as Debate on Farm Bill Opens | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/operations-resume-on-bombed-railway.html | OPERATIONS RESUME ON BOMBED RAILWAY | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/aviation-concern-sees-record-year-north-american-sales-goal-placed.html | AVIATION CONCERN SEES RECORD YEAR; North American Sales Goal Placed at $2 Billion | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/sure-and-an-italian-asks-green-stripe-on-fifth-ave-now.html | Sure, and an Italian Asks Green Stripe On Fifth Ave. Now | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 0001-01-01 | https://www.nytimes.com/1964/02/29/index-of-commodity-prices-shows-0-6-decline-to-94-2.html | Index of Commodity Prices Shows 0.6 Decline to 94.2 | False | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/oregon-primary-lists-6-in-gop-state-aide-makes-choice-of.html | OREGON PRIMARY LISTS 6 IN G.O.P. State Aide Makes Choice of Presidential Candidates | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/yale-sinks-dartmouth.html | Yale Sinks Dartmouth | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/stocks-conquer-a-major-summit-dowjones-industrials-top-a-closing.html | STOCKS CONQUER A MAJOR SUMMIT; Dowâ€šÃ„Ã´Jones Industrials Top a Closing Mark of 800 for the First Time; SLOW BUT STEADY RISE; Lowâ€šÃ„Ã´Price Railroad Issues Advance in Brisk Rally â€šÃ„Â®Volume Dwindles | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/sherman-k-ellis-ad-executive-71-former-agency-head-here-and-in.html | SHERMAN K. ELLIS, AD EXECUTIVE, 71; Former Agency Head Here and in Hollywood Dies | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/azores-refugees-go-back.html | Azores Refugees Go Back | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/sheltering-arms-assisted-at-plaza-by-paradise-ball-event-for-the.html | Sheltering Arms Assisted at Plaza By Paradise Ball; Event for the Children's Service Augments Its Building Program | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/stampeders-sign-foltz-an-end.html | Stampeders Sign Foltz, an End | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/trentons-mayor-in-biracial-move-new-neighbors-greet-him-in-home-in.html | TRENTON'S MAYOR IN BIRACIAL MOVE; New Neighbors Greet Him in Home in Mixed Section | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/the-talk-of-havana-carnival-in-havana-queen-of-the-festival-hails.html | The Talk of Havana; Carnival in Havana; Queen of the Festival Hails Socialism As Ideology Encroaches on Tradition | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/stassen-has-headquarters-for-new-hampshire-primary.html | Stassen Has Headquarters For New Hampshire Primary | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/letters-to-the-times-to-enforce-ethics-code-public-disclosure.html | Letters to The Times; To Enforce Ethics Code; Public Disclosure Proposed of Legislators' Interests | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/senate-confirms-new-shipping-aide-unanimous-backing-is-given-to.html | SENATE CONFIRMS NEW SHIPPING AIDE; Unanimous Backing Is Given to 29â€šÃ„Ã´Yearâ€šÃ„Ã´Old Lawyer | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/thompson-is-heard-in-2d-jazz-concert.html | THOMPSON IS HEARD IN 2D JAZZ CONCERT | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/bombing-scare-closes-atlantic-county-schools.html | Bombing Scare Closes Atlantic County Schools | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/schneider-of-austria-wins-in-world-pro-title-skiing.html | Schneider of Austria Wins In World Pro Title Skiing | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/british-pound-remains-steady-german-mark-declines-slightly.html | British Pound Remains Steady; German Mark Declines Slightly | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/farm-prices-fall-costs-hold-steady.html | Farm Prices Fall; Costs Hold Steady | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/snooks-sets-mark-for-nyu-in-swim.html | SNOOKS SETS MARK FOR N.Y.U. IN SWIM | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/the-proceeding-in-washington.html | The Proceeding In Washington | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/food-news-tasty-leek-underrated.html | Food News: Tasty Leek Underrated | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/costa-rican-effort-halted.html | Costa Rican Effort Halted | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/peking-cautious-on-vietnam-issue-press-omits-hanoi-warning-that.html | PEKING CAUTIOUS ON VIETNAM ISSUE; Press Omits Hanoi Warning That China Would Step In if War Is Broadened | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/dictaphone-corp.html | Dictaphone Corp. | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/baker-meatdeal-figure-resigns-as-federal-aide-benitez-deputy-chief.html | Baker Meatâ€šÃ„Ã²Deal Figure Resigns as Federal Aide; Benitez, Deputy Chief of Pacific Trust Area, Shared Finder Fees | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/villagers-save-womans-haven-for-poor.html | â€šÃ„Ã²Villagersâ€šÃ„Ã´ Save Woman's Haven for Poor | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/bond-redemptions-show-sharp-drop.html | BOND REDEMPTIONS SHOW SHARP DROP | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/3-get-maritime-and-aviation-posts.html | 3 Get Maritime and Aviation Posts | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/editor-at-barnard-is-named.html | Editor at Barnard Is Named | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/clifford-j-coons.html | CLIFFORD J. COONS | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/hofstras-quintet-loses-to-drexel.html | HOFSTRA'S QUINTET LOSES TO DREXEL | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/study-by-congress-repeats-finding-of-soviet-slowdown.html | Study by Congress Repeats Finding of Soviet Slowdown | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/trantino-gets-chair-for-police-killings.html | TRANTINO GETS CHAIR FOR POLICE KILLINGS | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/rowan-takes-office-as-usia.html | ROWAN TAKES OFFICE AS CHIEF OF U.S.I.A. | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/selections-from-balenciaga-and-givenchy-arrive-here-2-couturiers-in.html | Selections From Balenciaga And Givenchy Arrive Here; 2 Couturiers In Paris Give Press Show | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/khrushchev-urges-higher-farmer-pay.html | KHRUSHCHEV URGES HIGHER FARMER PAY | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/daviellen-rosenzweig-wed-to-bruce-chabner.html | Daviá€šÃ„Â°Ellen Rosenzweig Wed to Bruce Chabner | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/n-gosta-arnheim.html | N. GOSTA ARNHEIM | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/michele-goldzieher-prospective-bride.html | Michele Goldzieher Prospective Bride | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/japanese-diverting-a-10-million-issue.html | Japanese Diverting A $10 Million Issue | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/miehlegossdexter.html | Miehleá€šÃ„Â°Gossá€šÃ„Â°Dexter | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/mayor-cited-on-mansion-plan.html | Mayor Cited on Mansion Plan | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/estes-figure-found-dead-in-car-fumes.html | ESTES FIGURE FOUND DEAD IN CAR FUMES | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/dr-robert-rose-77-exyale-professor.html | DR. ROBERT ROSE, 77, EXá€šÃ„Â°YALE PROFESSOR | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/financial-post-filled-by-sinclair-oil-corp.html | Financial Post Filled By Sinclair Oil Corp. | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/concern-told-it-cant-deny-union-that-has-no-negroes.html | Concern Told It Can't Deny Union That Has No Negroes | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/jersey-court-upholds-ban-on-street-sale-of-hot-dogs.html | Jersey Court Upholds Ban On Street Sale of Hot Dogs | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/guns-of-the-trees.html | Guns of the Trees' | True | EUGENE ARCHER | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/600-at-seton-hall-broaden-protest-students-assail-suspension-of.html | 600 AT SETON HALL BROADEN PROTEST; Students Assail Suspension of Newspaper and Urge Relaxation of Rules; PRESIDENT STANDS FIRM; Plan for Interim Editorship to Get Publication Started Again Is Shouted Down | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/lutherans-warn-against-racism-guilty-members-recital-of-prayer.html | LUTHERANS WARN AGAINST RACISM; Guilty Members' Recital of Prayer Called Blasphemy | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/2-hitchhikers-17-held-in-2-killings-father-of-one-and-friend-slain.html | 2 HITCHHIKERS, 17, HELD IN 2 KILLINGS; Father of One and Friend Slain in Connecticut | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/circus-designs-put-on-bed-bath-linens.html | Circus Designs Put On Bed, Bath Linens | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/all-checks-after-march-4-must-show-new-tax-rate.html | All Checks After March 4 Must Show New Tax Rate | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/aint-of-new-proposals.html | Aint of New Proposals | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/aides-of-comeback-are-planning-worlds-fair-gala.html | Aides of Comeback Are Planning World's Fair Gala | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/rate-rise-opposed-for-u-s.html | Rate Rise Opposed for U. S. | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 0001-01-01 | https://www.nytimes.com/1964/02/29/archives/2-finance-concerns-set-top-rate-at-4.html | 2 FINANCE CONCERNS SET TOP RATE AT 4% | False | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/william-e-branch-exred-party-aide.html | WILLIAM E. BRANCH, EXâ€šÃ‚Â²RED PARTY AIDE | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/near-man-takes-hialeah-sprint-parka-favored-in-98400-race-today.html | Near Man Takes Hialeah Sprint: Parka Favored in $98,400 Race Today; HIALEAH TURF CUP DRAWS FIELD OF 13; El Loco and Carteret Entry Highly Ratedâ€šÃ‚Â¬â€š894â€šÃ‚Â¹ Shot Second to Near Man | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/wm-wrigley-jr-co.html | Wm. Wrigley Jr. Co. | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/a-c-gilbert-appoints.html | A. C. Gilbert Appoints | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/apparel-makers-see-rising-costs-wage-pattern-in-new-york-agreement.html | APPAREL MAKERS SEE RISING COSTS; Wage Pattern in New York Agreement Is Proposed for Rest of Industry; DRESS PRICES AFFECTED; Dubinsky Tells Trade Group of Union Plans to Seek New Pay Increases | True | | 1992-01-24 | RE0000568 985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/bostwick-brothers-gain-final-of-us-court-tennis-tourney.html | Bostwick Brothers Gain Final Of U.S. Court Tennis Tourney | True | | 1992-01-24 | RE0000568 985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/profit-rises-20-at-eaton-mfg-c0-earnings-of-331-a-share-are.html | PROFIT RISES 20% AT EATON MFG. CO.; Earnings of $3.31 a Share Are Reported for Year | True | | 1992-01-24 | RE0000568 985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/rev-russell-j-may-dead-congregational-finance-aide.html | Rev. Russell J. May Dead; Congregational Finance Aide | True | | 1992-01-24 | RE0000568 985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/cyprus-massacre-by-greek-forces-charged-by-turks-minority-leader.html | CYPRUS MASSACRE BY GREEK FORCES CHARGED BY TURKS; Minority Leader Tells U. N. Many Hostages Were Shot â€šÃ„Â®New Solution Drafted | True | | 1992-01-24 | RE0000568 985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/bonn-seeks-delay-on-grain-pricing-may-urge-common-market-to-put-off.html | BONN SEEKS DELAY ON GRAIN PRICING; May Urge Common Market to Put Off Harmonization | True | | 1992-01-24 | RE0000568 985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/former-weaver-t-own-way.html | Former Weaver T Own Way | True | | 1992-01-24 | RE0000568 985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/bridge-grand-slam-club-schedules-a-timely-mixedpairs-event.html | Bridge: Grand Slam Club Schedules a Timely Mixedâ€šÃ„Âª Pairs Event | True | | 1992-01-24 | RE0000568 985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/dawn-fraser-captures-21st-aussie-swim-title.html | Dawn Fraser Captures 21st Aussie Swim Title | True | | 1992-01-24 | RE0000568 985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/ceylon-bids-chou-yield-on-border-chinese-said-to-be-cool-to-gesture.html | CEYLON BIDS CHOU YIELD ON BORDER; Chinese Said to Be Cool to Gesture Toward India | True | | 1992-01-24 | RE0000568 985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/koufax-signs-70000-contract-as-dodgers-double-his-salary.html | Koufax Signs $70,000 Contract As Dodgers Double His Salary | True | | 1992-01-24 | RE0000568 985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/blue-cross-asks-a-raise-in-rates-from-22-to-25-review-of-higher.html | BLUE CROSS ASKS A RAISE IN RATES FROM 22 TO 25%; Review of Higher Hospital Costs Presented to State With Readjustment Plea; FISCAL PLIGHT IS CITED; New Fees May Be Started June 1 for 7.4 Million Clients in 17 Counties | True | | 1992-01-24 | RE0000568 985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/dinner-dance-may-7-to-benefit-lenox-hill.html | Dinner Dance May 7 To Benefit Lenox Hill | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/us-is-pessimistic-on-panama-deal-prepared-to-wait-washington.html | U.S. IS PESSIMISTIC ON PANAMA DEAL; PREPARED TO WAIT; Washington Believed Losing Hope for Solution Before Latin Election in May; CANAL PACT STILL ISSUE; Reference in Costa Rican Compromise Plan Draws Administration Objection | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/us-staff-chief-in-saigon-to-be-transferred-in-june.html | U.S. Staff Chief in Saigon To Be Transferred in June | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/hoffa-defense-loses-a-key-point-as-wiretap-evidence-is-upheld.html | Hoffa Defense Loses a Key Point As Wiretap Evidence Is Upheld | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/bonn-denounces-brandt-on-talks-says-demand-for-uniform-policy-is.html | BONN DENOUNCES BRANDT ON TALKS; Says Demand for Uniform Policy Is â€šÃ„Ã²Dangerousâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/consumer-agency-picks-priorities-drug-and-cosmetic-curbs-first-on.html | CONSUMER AGENCY PICKS PRIORITIES; Drug and Cosmetic Curbs First on Council's List | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/lodge-gets-death-threats.html | Lodge Gets Death Threats | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/kentucky-passes-bill-to-let-18yearolds-sign-contracts.html | Kentucky Passes Bill to Let 18â€šÃ„Ã²Yearâ€šÃ„Ã´Olds Sign Contracts | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/pakistan-tour-a-success.html | Pakistan Tour a Success | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/outbreak-of-auto-thefts-adds-to-woes-of-bettors-at-westbury.html | Outbreak of Auto Thefts Adds To Woes of Bettors at Westbury | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/chou-sees-u-s-defeat.html | Chou Sees U. S. Defeat | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/suit-against-texas-pacific-and-big-board-dismissed.html | Suit Against Texas Pacific And Big Board Dismissed | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/harvard-choice-in-track-tonight-navy-to-be-chief-threat-in.html | HARVARD CHOICE IN TRACK TONIGHT; Navy to Be Chief Threat in Heptagonals at Ithaca | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/son-to-the-j-l-greenwalds.html | Son to the J. L. Greenwalds | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/cabin-in-the-sky-to-close.html | â€šÃ„Ã²Cabin in the Skyâ€šÃ„Ã´ to Close | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/one-poverty-bill-planned-congress-gets-it-next-week.html | One Poverty Bill Planned; Congress Gets It Next Week | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/port-richmond-five-beats-curtis-for-division-title.html | Port Richmond Five Beats Curtis for Division Title | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 0001-01-01 | https://www.nytimes.com/1964/02/29/archives/car-train-crash-is-fatal-to-3.html | Car-Train Crash Is Fatal to 3 | False | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/son-to-mrs-harris-mirkin.html | Son to Mrs. Harris Mirkin | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/ruby-judge-calls-saturday-session-hopes-2-remaining-jurors-can-be.html | RUBY JUDGE CALLS SATURDAY SESSION; Hopes 2 Remaining Jurors Can Be Picked Today | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/tax-unit-ordered-cohn-mail-check-postal-inspector-testifies-request.html | TAX UNIT ORDERED COHN MAIL CHECK; Postal Inspector Testifies Request Came Last March | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/texan-awaiting-firing-squad-cleared-of-plotting-to-flee.html | Texan Awaiting Firing Squad Cleared of Plotting to Flee | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/james-t-brand.html | JAMES T. BRAND | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/martinmarietta-elects-maclntyre-to-two-posts.html | Martinâ€šÃ„Ã²Marietta Elects MacIntyre to Two Posts | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/leftist-is-elected-to-leadership-of-kashmir-sadiq-is-assembling.html | Leftist Is Elected to Leadership of Kashmir; Sadiq Is Assembling Cabinet With Nehru Support; Former Regime Considered Weak by New Delhi | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/music-schumanns-das-paradies-rarely-heard-work-is-given-at-city.html | Music: Schumann's â€šÃ„Ã²Das Paradiesâ€šÃ„Ã´; Rarely Heard Work Is Given at City College | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/doctors-dismissal-protested-in-jersey.html | DOCTOR'S DISMISSAL PROTESTED IN JERSEY | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/garment-drivers-accept-contract.html | GARMENT DRIVERS ACCEPT CONTRACT | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/doubling-canework-life.html | Doubling Canework Life | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/pilot-rescued-off-cuba-will-be-returned-to-us.html | Pilot Rescued Off Cuba Will Be Returned to U. S. | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/thin-appliances-are-emphasized-at-french-show.html | Thin Appliances Are Emphasized At French Show | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/tests-on-patients-limited-by-city-written-consent-and-full-data-on.html | TESTS ON PATIENTS LIMITED BY CITY; Written Consent and Full Data on Research to Be Required of Hospitals | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/betshop-inquiry-winds-up-quietly-public-attendance-small-at-fourday.html | BET-SHOP INQUIRY WINDS UP QUIETLY; Public Attendance Small at Fourâ€šÃ„Ã´Day Hearings | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/allies-shipments-counted.html | Allies' Shipments Counted | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/u-s-smelting.html | U. S. Smelting | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/demolition-started-on-cadman-renewal.html | DEMOLITION STARTED ON CADMAN RENEWAL | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/450-at-liquor-plant-strike-in-peekskill.html | 450 AT LIQUOR PLANT STRIKE IN PEEKSKILL | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/man-in-the-news-voice-of-cyprus-turks-rauf-raif-denktash.html | Man in the News; Voice of Cyprus Turks; Rauf Raif Denktash | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/gamble-is-noted-in-londons-move-to-steady-economy.html | Gamble Is Noted in London's Move to Steady Economy | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/penn-wins-73-to-62.html | Penn Wins, 73 to 62 | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/its-a-bright-60-day-for-mets-as-tigers-bow-in-wind-and-rain.html | It's a Bright (6â€šÃ„Ã°0) Day for Mets As Tigers Bow in Wind and Rain | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/ge-stereofm-system-patented-hungarian-engineer-who-fled-in-1956-is.html | G.E. Stereoâ€šÃ„Â¨FM System Patented; Hungarian Engineer, Who Fled in 1956, Is the Inventor | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/guantanamo-jobless-get-pay.html | Guantanamo Jobless Get Pay | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/japanese-advocates-of-deep-baths-land-in-hot-water-here.html | Japanese Advocates Of Deep Baths Land In Hot Water Here | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/social-security-issue.html | Social Security Issue | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/u-s-proposal-outlined.html | U. S. Proposal Outlined | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/general-aniline-and-film.html | General Aniline and Film | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/dr-john-l-glaser-scientist-for-bell.html | DR. JOHN L. GLASER, SCIENTIST FOR BELL | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/margaretha-29-is-the-kings-grandchildher-fiance-is-businessman-39.html | Margaretha, 29, Is the King's Grandchildâ€šÃ„Â¨Her Fiance Is Businessman, 39 | False | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/connecticut-team-wins-23d.html | Connecticut Team Wins 23d | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/kenya-votes-tight-control-over-unwanted-immigrants.html | Kenya Votes Tight Control Over Unwanted Immigrants | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/johnson-security-increased-on-trip-extra-precaution-was-taken-in.html | JOHNSON SECURITY INCREASED ON TRIP; Extra Precaution Was Taken in Floridaâ€šÃ„Â¨He Is to Meet the Press on TV Today | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/miss-eisel-wins-title-in-us-indoor-tennis.html | Miss Eisel Wins Title In U.S. Indoor Tennis | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/miami-hunt-reported.html | Miami Hunt Reported | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/gus-lesnevich-boxer-49-dies-was-lightheavyweight-champ-career-of.html | Gus Lesnevich, Boxer, 49, Dies; Was Lightâ€šÃ„Â¨Heavyweight Champ; Career of Colorful Fighter Spanned 15 Years - Had 57-14 Record | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/cyclist-a-suicide-under-truck.html | Cyclist a Suicide Under Truck | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/syntex-sets-pace-on-american-list-drug-issue-up-212-and-most.html | SYNTEX SETS PACE ON AMERICAN LIST; Drug Issue Up 2Â—Î© and Most Activeâ€šÂ„Â®Gains Top Dips | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/goldwater-gives-own-icbm-rating-says-hes-computed-fire-reliability.html | GOLDWATER GIVES OWN ICBM RATING; Says He's Computed â€šÂ„Â²Fire Reliabilityâ€šÂ„Â´ to Be 38% | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/blanchard-hopes-for-a-big-season-berra-plans-to-give-him-steady-job.html | BLANCHARD HOPES FOR A BIG SEASON; Berra Plans to Give Him Steady Job as Catcher | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/london-prices-stable-despite-buffeting-by-political-and-economic.html | London Prices Stable Despite Buffeting By Political and Economic Cross Currents; PARIS AND MILAN CLOSE IRREGULAR; Frankfurt Gains Are Paced by Steel and Store Issues â€šÂ„Â®Zurich List Steady | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/britain-puts-on-the-brake.html | Britain Puts On the Brake | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/big-jet-contract-goes-to-mdonnell.html | BIG JET CONTRACT GOES TO M'DONNELL | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/charles-s-grube.html | CHARLES S. GRUBE | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/serkin-and-boston-play-concert-here.html | SERKIN AND BOSTON PLAY CONCERT HERE | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/a-judge-confesses-he-does-not-know-what-blackjack-is.html | A Judge Confesses He Does Not Know What Blackjack Is | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/leap-of-the-dow-to-a-new-high-gladdens-the-market-analysts.html | Leap of the Dow to a New High Gladdens the Market Analysts | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/hotel-picketed-jobs-parley-held-clergymen-and-core-act-to-end.html | HOTEL PICKETED; JOBS PARLEY HELD; Clergymen and CORE Act to End Americana Dispute | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/railroads-report-gains-in-net-income-for-year.html | Railroads Report Gains In Net Income for Year | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/rockefeller-notes-hes-votegetter-contention-strongly-voiced-in.html | ROCKEFELLER NOTES HE'S VOTEâ€šÃ„Â°GETTER; Contention Strongly Voiced in Campaign Newspaper | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/killing-of-jews-simpler.html | Killing of Jews Simpler | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/first-soviet-plane-arrives.html | First Soviet Plane Arrives | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/dartmouth-takes-title-sking-lead-favored-middlebury-squad-falters.html | DARTMOUTH TAKES TITLE SKING LEAD; Favored Middlebury Squad Falters in Crossâ€šÃ„Â°Country | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/sinatra-jr-back-on-witness-stand-again-denies-his-abduction-was-a.html | SINATRA JR. BACK ON WITNESS STAND; Again Denies His Abduction Was a Publicity Stunt | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/controlling-waterfront-crime.html | Controlling Waterfront Crime | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/3-wheat-ships-sail-in-gulf-for-russia.html | 3 WHEAT SHIPS SAIL IN GULF FOR RUSSIA | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/city-schools-review-vocational-classes.html | City Schools Review Vocational Classes | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/the-underinsured-auto.html | The Underâ€šÃ„Â°Insured Auto | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/youngsters-skating-for-titles-here-brothersister-team-thrills-crowd.html | Youngsters Skating for Titles Here; Brother-Sister Team Thrills Crowd at Iceland Rink; A 12â€šÃ„Â°Yearâ€šÃ„Â°Old Girl Named Champion Looks Like One | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/foreign-affairs-how-to-try-without-really-succeeding.html | Foreign Affairs; How to Try Without Really Succeeding | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/toronto-dedicates-new-airport-geared-to-speeds-of-the-jet-age.html | Toronto Dedicates New Airport Geared to Speeds of the Jet Age | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/cerro-unit-joins-revere-in-raising-copper-prices.html | Cerro Unit Joins Revere In Raising Copper Prices | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/argentine-wreck-kills-3.html | Argentine Wreck Kills 3 | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/pratt-ends-losing-streak.html | Pratt Ends Losing Streak | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/liebmann-bought-by-a-big-bottler-pepsicola-united-pays-26-million.html | LIEBMANN BOUGHT BY A BIG BOTTLER; Pepsiâ€šÃ„Ã²Cola United Pays $26 Million for Brewer of Rheingold Beer | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/the-theater-racines-andromaque-barrault-troupe-plays-at-the-city.html | The Theater: Racine's â€šÃ„Ã²Andromaqueâ€šÃ„Ã²; Barrault Troupe Plays at the City Center | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/tillman-wins-aau-swim.html | Tillman Wins A.A.U. Swim | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/tug-owners-split-in-harbor-strike-tentative-contract-reached-with.html | TUG OWNERS SPLIT IN HARBOR STRIKE; Tentative Contract Reached With Five Companies, but 60 Others Remain Firm | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/tv-and-radio-to-carry-johnson-news-session.html | TV and Radio to Carry Johnson News Session | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/saigon-raids-uncover-terrorist-arms.html | Saigon Raids Uncover Terrorist Arms | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/exports-stressed-by-aluminium-ltd.html | EXPORTS STRESSED BY ALUMINIUM, LTD. | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/greek-alert-advanced.html | Greek Alert Advanced | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/snow-delays-flights-from-kennedy-airport.html | Snow Delays Flights From Kennedy Airport | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/north-american-cancels-ties-with-black-associate-of-baker.html | North American Cancels Ties With Black, Associate of Baker | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/randuzzoh alvorsen.html | Randuzzoâ€šÃ„Ã®Halvorsen | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 0001-01-01 | https://www.nytimes.com/1964/02/29/1a-selle-gilman-newsman-in-far-east-during-war-56.html | La Selle Gilman, Newsman In Far East During War, 56 | False | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/raymond-j-conlan-dead-at-66-banker-was-a-beagle-breeder.html | Raymond J. Conlan Dead at 66; Banker Was a Beagle Breeder | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/princeton-downs-columbia-7859-as-bradley-sets-2-more-scoring.html | Princeton Downs Columbia, 78-59, as Bradley Sets 2 More Scoring Records; TIGERS CLOSE IN ON TIE FOR TITLE; They Can Clinch Deadlock Tonight by Beating Cornell, a 73â€šÃ„Â²62 Loser to Penn | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 0001-01-01 | https://www.nytimes.com/1964/02/29/archives/nycc-five-beats-dutchess-as-amalbert-stars-8054.html | N.Y.C.C. Five Beats Dutchess As Amalbert Stars, 80â€šÃ„Â²54 | False | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/handgraft-patient-to-travel.html | Handâ€šÃ„Â²Graft Patient to Travel | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/graduate-of-oxford.html | Graduate of Oxford | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/naacp-and-core-to-fight-bills-increasing-police-powers.html | N.A.A.C.P. and CORE to Fight Bills Increasing Police Powers | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/mme-sun-yatsen-attacks-soviet-in-lecture-in-ceylon.html | Mme. Sun Yatâ€šÃ„Â²Sen Attacks Soviet in Lecture in Ceylon | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/8-students-unite-in-stage-venture-northwestern-group-plans-new.html | 8 STUDENTS UNITE IN STAGE VENTURE; Northwestern Group Plans New Repertory Theater | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/carlino-plans-drive-for-more-school-aid.html | Carlino Plans Drive For More School Aid | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/wisconsin-districting-ordered.html | Wisconsin Districting Ordered | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/letters-to-the-times-connecticuts-districting.html | Letters to The Times; Connecticuts Districting | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/us-auto-racer-killed-in-crash-mayer-dies-after-car-hits-tree-in.html | U.S. AUTO RACER KILLED IN CRASH; Mayer Dies After Car Hits Tree in Tasmania Trial | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/bible-group-elects-publisher.html | Bible Group Elects Publisher | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/books-of-the-times-the-paris-novel-is-an-american-institution.html | Books of The Times; The Paris Novel Is an American Institution | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/romney-declines-listing.html | Romney Declines Listing | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/4-in-carolina-getjail-in-kidnapping-mrs-mallorysentenced-to-16-to.html | 4 IN CAROLINA GETJAIL IN KIDNAPPING; Mrs. MallorySentenced to 16 to 20 Years in Race Case | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/other-exhibitions-in-galleries-in-town.html | Other Exhibitions in Galleries in Town | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/the-as-now-officially-from-kansas-city-open-florida-training-finley.html | The A's, Now Officially From Kansas City, Open Florida Training; Finley Signs Stadium Lease Keeping A's in Kansas City for Next 4 Years; 'KO‚ÄôS‚Ä†ESCAPE CLAUSE CONTAINED IN PACT; Two Months of Controversy End for Athletics With Owner Capitulating | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/charles-j-klauberg-of-cutlery-concern.html | CHARLES J. KLAUBERG OF CUTLERY CONCERN | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/u-s-will-express-concern.html | U. S. Will Express Concern | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/artists-to-picket-in-loft-protest-city-is-accused-of-violating.html | ARTISTS TO PICKET IN LOFT PROTEST; City Is Accused of Violating Agreement by Enforcing Regulations on Zoning; STATE BILL SUPPORTED; Museums and Art Galleries to Be Asked to Close in April Demonstration | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/kohler-optimistic-on-soviet-relations.html | KOHLER OPTIMISTIC ON SOVIET RELATIONS | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/negro-leaders-criticize-clay-for-supporting-black-muslims.html | Negro Leaders Criticize Clay For Supporting Black Muslims | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/gubner-injures-knee-and-will-miss-meet.html | Gubner Injures Knee And Will Miss Meet | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/sidelights-small-grocers-outsell-chains.html | Sidelights; Small Grocers Outsell Chains | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/thefts-of-tickets-plague-airlines-losses-reported-in-millions-as.html | THEFTS OF TICKETS PLAGUE AIRLINES; Losses Reported in Millions as Black Market Spreads From Europe to U.S. | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/susan-b-forney-engaged-to-wed-a-law-graduate-alumna-of-vassar-and.html | Susan B. Forney Engaged to Wed A Law Graduate; Alumna of Vassar and Stephen M. Boyd to Be Married May 9 | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/anthony-perkins-stars-in-two-are-guilty.html | Anthony Perkins Stars in 'Two Are Guilty' | True | By Bosley Crowther | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/gis-ontruce-line-ready-for-north-koreans-guardposts-maintain.html | G.I.'s onTruce Line Ready for North Koreans; Guardposts Maintain Constant Vigil on Communist Foe | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/jane-powell-show-postponed.html | Jane Powell Show Postponed | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/republicans-offer-big-state-program-on-graduate-study.html | Republicans Offer Big State Program On Graduate Study | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/opera-unitplas-a-birthday-party-harlem-society-to-present-a-concert.html | OPERA UNITPLAS A BIRTHDAY PARTY; Harlem Society to Present a Concert at Town Hall | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/service-for-ecker-monday.html | Service for Ecker Monday | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/prices-for-coffee-show-good-advance-on-heavy-turnover.html | Prices for Coffee Show Good Advance On Heavy Turnover | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/johnson-rejects-new-study-of-typewriter-ribbon-cloth.html | Johnson Rejects New Study Of Typewriter Ribbon Cloth | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/rodzikwarner.html | Rodziká€šÂ„Â®Warner | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/allegheny-power-system-reports-rise-in-revenues.html | Allegheny Power System Reports Rise in Revenues | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/cubans-defect-in-the-hague.html | Cubans Defect in The Hague | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/fur-seal-treaty-praised.html | Fur Seal Treaty Praised | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/naval-stores.html | NAVAL STORES | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/250-march-in-canton-miss.html | 250 March in Canton, Miss. | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/mccarthyhanley.html | McCarthyâ€šÃ„Â®Hanley | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/presidential-pacts-on-illness-backed.html | PRESIDENTIAL PACTS ON ILLNESS BACKED | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/lawyer-slain-in-argentina.html | Lawyer Slain in Argentina | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/u-of-utah-names-president.html | U. of Utah Names President | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/peking-replaces-an-envoy.html | Peking Replaces an Envoy | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/court-wont-delay-ruling-on-rail-jobs.html | COURT WON'T DELAY RULING ON RAIL JOBS | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/interest-rate-rise-seen-in-europe-as-signal-of-trend.html | Interest Rate Rise Seen in Europe as Signal of Trend | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/john-l-holcombe-is-dead-at-52-a-former-labor-commissioner-assigned.html | John L. Holcombe Is Dead at 52; A Former Labor Commissioner; Assigned to Regulate Internal Affairs of Unions Under Landrumâ€šÃ„Â·Griffin Act | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/news-analysis-ussoviet-stability-washington-finds-an-unaccustomed.html | News Analysis; U.Sâ€šÃ„Â·Soviet Stability; Washington Finds an Unaccustomed Quiet on the Main Coldâ€šÃ„Â·War Front | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/butler-plans-talks-in-tokyo.html | Butler Plans Talks in Tokyo | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/historian-describes-role-of-auschwitz-in-plan-racially-inferior.html | Historian Describes Role of Auschwitz in Plan; â€šÃ„Â·Racially Inferiorâ€šÃ„Â· Persons Killed, Court Told | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/germans-reviewing-the-career-of-hitler.html | Germans Reviewing The Career of Hitler | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/usbritish-air-talks-set.html | U.Sâ€šÃ„Â·British Air Talks Set | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/tv-towers-rising-in-new-hampshire-phones-also-sprout-to-carry.html | TV TOWERS RISING IN NEW HAMPSHIRE; Phones Also Sprout to Carry Returns From Primary | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/soviet-union-will-spell-kommunist-with-one-m.html | Soviet Union Will Spell Kommunist With One M | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/rudolph-shares-golf-lead-at-68-lionel-hebert-also-4-under-par-in.html | RUDOLPH SHARES GOLF LEAD AT 68; Lionel Hebert Also 4 Under Par in New Orleans Golf | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/president-is-selected-for-witfield-chemical.html | President Is Selected For Witfield Chemical | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/maryland-students-stiffen-demands.html | Maryland Students Stiffen Demands | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/rent-increases-approved-for-modernizing-heating.html | Rent Increases Approved. For Modernizing Heating | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/3-die-in-georgia-car-crash.html | 3 Die in Georgia Car Crash | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/connally-at-kennedy-grave.html | Connally at Kennedy Grave | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/democrats-to-pay-for-part-of-johnsons-florida-trip.html | Democrats to Pay for Part Of Johnson's Florida Trip | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/todd-to-broaden-investing-base-shipyards-concern-plans-to-diversify.html | TODD TO BROADEN INVESTING BASE; Shipyards Concern Plans to Diversify Interests | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/3-gunmen-steal-80000-after-tying-up-li-couple.html | 3 Gunmen Steal $80,000 After Tying Up L.I. Couple | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/us-curbing-sale-of-lard-to-cuba-adds-item-to-license-list-as-deal.html | U.S. CURBING SALE OF LARD TO CUBA; Adds Item to License List as Deal Is Protested | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/harvard-whips-brown.html | Harvard Whips Brown | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/ousters-confirm-unrest-in-sudan-missionaries-deported-as-provinces.html | OUSTERS CONFIRM UNREST IN SUDAN; Missionaries Deported as Provinces Near Revolt | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/public-bond-offerings-declined-by-92-per-cent-during-month.html | Public Bond Offerings Declined By 9.2 Per Cent During Month | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/miss-anne-watters-becomes-affianced.html | Miss Anne Watters Becomes Affianced | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/carter-gets-unanimous-verdict-over-ellis-in-garden-10rounder.html | Carter Gets Unanimous Verdict Over Ellis in Garden 10â€šÃ„Âª Rounder | False | By DEANE McGOWEN | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/faure-to-visit-moscow.html | Faure to Visit Moscow | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/us-maps-relief-for-poor-nations-joins-5-others-in-planning.html | U.S. MAPS RELIEF FOR POOR NATIONS; Joins 5 Others in Planning Concessions on Trade | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/additional-tin-sales-are-planned-by-us.html | Additional Tin Sales Are Planned by U.S. | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/marita-kallfelz-bride-of-thomas-e-fletcher.html | Marita Kallfelz Bride Of Thomas E. Fletcher | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/letters-to-the-times-figures-on-soviet-income-economist-disputes.html | Letters to The Times; Figures on Soviet Income; Economist Disputes American Critic of Statistical Methods | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/airindia-favors-lifting-of-limits-patel-calls-for-free-access-to-u.html | AIRâ€šÃ„Âª INDIA FAVORS LIFTING OF LIMITS; Patel Calls for Free Access to U. S and India | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/bronx-bank-robbery-solved-in-10-hours.html | BRONX BANK ROBBERY SOLVED IN 10 HOURS | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/west-scores-33-points.html | West Scores 33 Points | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/voice-is-explaining-atom-fleet-to-soviet.html | â€šÃ„Â¨Voiceâ€šÃ„Â´ Is Explaining Atom Fleet to Soviet | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/pistons-conquer-knicks-by-112110-clinch-victory-in-closing-seconds.html | PISTONS CONQUER KNICKS BY 112-110; Clinch Victory in Closing Seconds at Boston | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/parolee-is-seized-in-slaying-of-girl.html | PAROLEE IS SEIZED IN SLAYING OF GIRL | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/tirana-says-soviet-defaulted-on-debt.html | TIRANA SAYS SOVIET DEFAULTED ON DEBT | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/writein-for-r-f-kennedy.html | Writeâ€šÃ„Â³In for R. F. Kennedy | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/bonds-next-weeks-list-of-corporate-offerings-is-cut-sharply.html | Bonds: Next Week's List of Corporate Offerings Is Cut Sharply; KENTUCKY SLATES BIG SALE OF WEEK; Will Receive Bids Tuesday for $50 Million in Bonds â€šÃ„Â³23 Big Issues Due | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/fda-seeks-report-on-effects-of-drugs-developed-since38.html | F.D.A. Seeks Report On Effects of Drugs Developed Since'38 | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/tv-a-visit-by-sellers-british-actorcomedian-is-confronted-by.html | TV: A Visit by Sellers; British Actorâ€šÃ„Â³Comedian Is Confronted by Hazards Even in Short Skits | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/ballet-americanfestival-christine-hennessy-and-dance-troupe-provide.html | Ballet: AmericanFestival; Christine Hennessy and Dance Troupe Provide Some Pleasant Surprises | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/8-children-are-killed-in-fire-at-troy-home.html | 8 Children Are Killed In Fire at Troy Home | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/10-million-loss-in-63-shown-by-brunswick.html | $10 Million Loss in â€šÃ„Â³63 Shown by Brunswick | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/hashimoto-offers-harpsichord-works.html | HASHIMOTO OFFERS HARPSICHORD WORKS | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/paul-heard-maker-of-religious-films.html | PAUL HEARD, MAKER OF RELIGIOUS FILMS | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/wohlers-hit-while-down-wins-on-a-disqualification.html | Wohlers, Hit While Down, Wins on a Disqualification | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/letters-to-the-times-more-taxis-wanted.html | Letters to The Times; More Taxis Wanted | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/france-assures-britain-on-talks-says-cambodia-parley-need-not-seek.html | FRANCE ASSURES BRITAIN ON TALKS; Says Cambodia Parley Need Not Seek Neutral Vietnam | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/the-armament-race-continues.html | The Armament Race Continues | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/czech-pair-takes-ige-dancing-again-eva-and-pavel-roman-win-crown.html | CZECH PAIR TAKES IGE DANCING AGAIN; Eva and Pavel Roman Win Crown for Third Time | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/2-ships-sink-as-deep-fog-shrouds-north-sea-lane.html | 2 Ships Sink as Deep Fog Shrouds North Sea Lane | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/malaysia-bars-talk-until-truce-is-fixed.html | MALAYSIA BARS TALK UNTIL TRUCE IS FIXED | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/new-agousations-made-by-thaler-conflict-of-interest-charged-on-part.html | NEW AGOUSATIONS MADE BY THALER; Conflict of Interest Charged on Part of Racing Board | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/monologue-by-cushing-wows-em-in-jersey-city-cardinals-twohour-talk.html | Monologue by Cushing Wows 'Em in Jersey City; Cardinal's Twoâ€šÃ„Â¹Hour Talk Draws Loud Laughs at St. Peter's College | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/birth-control-pill-approved.html | Birth Control Pill Approved | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/seedmoney-for-the-schools.html | Seedâ€šÃ„Â¹Money for the Schools | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/works-of-six-artists-shown-at-the-pvi.html | Works of Six Artists Shown at the PVI | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/news-analysis-albtross-in-albany-with-nonrecurring-revenue-at-an.html | News Analysis; Albtross in Albany; With Nonrecurring Revenue at an End, Legislators Must Raise Taxes in 1965 | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/royals-beat-76ers.html | Royals Beat 76ers | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 0001-01-01 | https://www.nytimes.com/1964/02/29/archives/bernard-f-nathan-partner-in-law-firm-here-until-60.html | Bernard F. Nathan, Partner In Law Firm Here Until '60 | False | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/full-integration-by-65-demanded-groups-planning-2d-boycott-give.html | FULL INTEGRATION BY '65 DEMANDED; Groups Planning 2d Boycott Give School Program | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/musicians-talks-stay-deadlocked-networks-firm-on-staff-cuts-pacts.html | MUSICIANS TALKS STAY DEADLOCKED; Networks Firm on Staff Cuts â€šÃ„¬Pacts Expire Tonight | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/arnold-c-dickinson-sikorsky-associate.html | ARNOLD C. DICKINSON, SIKORSKY ASSOCIATE | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/louisiana-plane-crash-kills-2.html | Louisiana Plane Crash Kills 2 | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/rev-jacob-h-bloom.html | REV. JACOB H. BLOOM | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/general-refractories-co.html | General Refractories Co. | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/letters-to-thetimes-arabs-arms-budget-noted-view-that-cairo.html | Letters to The.Times; Arabs' Arms Budget Noted; View That Cairo Conference Acted to Promote Peace Disputed | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/robert-kennedy-says-sabotage-is-a-major-peril-to-free-nations.html | Robert Kennedy Says Sabotage Is a Major Peril to Free Nations | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/manhattans-newest-bank-is-all-set-for-business-manhattans-newest.html | Manhattan's Newest Bank Is All Set for Business; Manhattan's Newest Bank Is All Set for Business; GARMENT CENTER TO GET NEW BANK; Century National Will Open Monday on 37th Street | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/us-to-send-norway-64-fighting-planes.html | U.S. TO SEND NORWAY 64 FIGHTING PLANES | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/jesse-gray-guilty-of-hindering-police.html | JESSE GRAY GUILTY OF HINDERING POLICE | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/imports-for-january-show-slight-decline.html | Imports for January Show Slight Decline | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/film-men-step-up-anticensor-work-green-sheet-will-double.html | FILM MEN STEP UP ANTICENSOR WORK Green Sheet Will Double Circulation of Reviews | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/dance-magazine-selects-3-winners-of-64-awards.html | Dance Magazine Selects 3 Winners of '64 Awards | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/dutch-raise-callmoney-rate.html | Dutch Raise Callâ€šÃ„Ã²Money Rate | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/us-lie-detector-used-to-find-a-vietnam-red.html | U.S. Lie Detector Used To Find a Vietnam Red | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/stocks-advanced-during-february-key-averages-closed-month-with.html | STOCKS ADVANCED DURING FEBRUARY; Key Averages Closed Month With Modest Increase | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/knicks-to-meet-warriors-on-garden-court-tonight.html | Knicks to Meet Warriors On Garden Court Tonight | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-02-29 | 1964-02-29 | https://www.nytimes.com/1964/02/29/archives/federal-liedetectors.html | Federal Lieâ€šÃ„Ã‚Detectors | True | | 1992-01-24 | RE0000568985 | B00000096450 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/scranton-governor-is-concentrating-on-issues-in-his-state.html | SCRANTON; Governor Is Concentrating on Issues in His State | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/news-of-tvradio-garland-show.html | NEWS OF TVâ€šÃ„Ã‚RADIO: GARLAND SHOW | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/vocational-plan-sought-in-nassau-bill-asks-new-board-ties-to-school.html | VOCATIONAL PLAN SOUGHT IN NASSAU; Bill Asks New Board Ties to School Districts | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/april-11-hilton-lunch-for-hospital-in-denver.html | April 11 Hilton Lunch For Hospital in Denver | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/for-the-aristocrats-of-new-orleans-americans-are-the-new-people.html | For the Aristocrats of New Orleans, Americans Are the â€šÃ„Ã²New Peopleâ€šÃ„Ã¹; Creoles Recall the History of Their Villere Family | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/princeton-quintet-hands-cornell-6155-defeat-to-keep-ivy-league-lead.html | Princeton Quintet Hands Cornell 61â€šÃ„Ã¬55 Defeat to Keep Ivy League Lead; TIGERS TRIUMPH PACED BY BRADLEY; Star Scores 31 Points as His Team Rallies in 2d Half to Overtake Big Red | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/farleyrogers.html | Farleyâ€šÃ„Ã®Rogers | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/education-more-school-wirtz-call-to-extend-education-may-speed.html | EDUCATION MORE SCHOOL?; Wirtz Call to Extend Education May Speed Review of Goals | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/on-the-surface-of-sorrow-like-birds-like-fishes-and-other-stories.html | On the Surface of Sorrow, LIKE BIRDS, LIKE FISHES. And Other Stories. By R. Prawer JhabÃâ€°vala. 224 pp. New York: W. W. Norton & Co. $3.95. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/burtons-becket.html | Burton's â€šÃ„Ã²Becketâ€šÃ„Ã | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/hofstra-is-victor-over-muhlenberg-nisenson-sets-freethrow-mark-in.html | HOFSTRA IS VICTOR OVER MUHLENBERG; Nisenson Sets Freeâ€šÃ„Ã²Throw Mark in 82â€šÃ„Ã¬70 Triumph | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/navy-will-attempt-photos-of-thresher.html | NAVY WILL ATTEMPT PHOTOS OF THRESHER | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/columbias-curb-on-pickets-scored-ruling-on-campus-protests-against.html | COLUMBIA'S CURB ON PICKETS SCORED; Ruling on Campus Protests Against Guests Assailed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/mrs-mccardle-has-child.html | Mrs. McCardle Has Child | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/apl-to-be-agent-for-matson.html | A.P.L. to Be Agent for Matson | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/edward-a-kratzel.html | EDWARD A. KRATZEL | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/katherine-marsh-prospective-bride.html | Katherine Marsh Prospective Bride | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/calcutta-march-criticizes-us-and-britain-on-kashmir.html | Calcutta March Criticizes U.S. and Britain on Kashmir | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/u-n-draft-plan-ready.html | U. N. Draft Plan Ready | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/nancy-hoover-affianced.html | Nancy Hoover Affianced | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/child-to-mrs-oshea-jr.html | Child to Mrs. O'shea Jr. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-nation.html | THE NATION | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/sharon-burdge-david-lockwood-will-be-married-american-u-alumna-is.html | Sharon Burdge, David Lockwood Will Be Married; American U. Alumna Is Engaged to Library of Congress Expert | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/freezer-no-haven-in-fire.html | Freezer No Haven in Fire | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/denver-not-enthusiastic.html | Denver Not Enthusiastic | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/in-cold-canada-with-coffey-and-camera.html | IN COLD CANADA WITH â€šÃ„Â²COFFEYâ€šÃ„‚Ã´ AND CAMERA | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/phillipsshkldn.html | Phillipsâ€šÃ„‚Ã®Sheldon | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/no-deal-on-civil-rights.html | No Deal on Civil Rights | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/gifts-to-neediest-set-record-total-606488-is-contributed-by.html | GIFTS TO NEEDIEST SET RECORD TOTAL; $606,488 Is Contributed by 14,776â€šÃ„Â®Fund Closes | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/appreciation-of-art-offered-at-library.html | APPRECIATION OF ART OFFERED AT LIBRARY | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/city-urged-t0-keep-buildings-at-fair.html | CITY URGED T0 KEEP BUILDINGS AT FAIR | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/75yearold-chicago-landmark-undergoing-repairs-chicago-patching.html | 75â€šÃ„Â¢Yearâ€šÃ„Â¢Old Chicago Landmark Undergoing Repairs; CHICAGO PATCHING NOTED AUDITORIUM; Hall Called Worlds Greatest by Frank Lloyd Wright | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/again-the-filibusteros.html | Again the â€šÃ„Â¨Filibusterosâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/business-activity-is-reported-good.html | BUSINESS ACTIVITY IS REPORTED GOOD | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/dr-r-m-lewis-fiance-of-dr-ruth-freeman.html | Dr. R. M. Lewis Fiance Of Dr. Ruth Freeman | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/moshacher-praises-new-americas-cup-course-as-a-fairer-test-for.html | Moshacher Praises New America's Cup Course as a Fairer Test for Crews; LESS STRESS SEEN ON BOAT'S DESIGN; Added Legs of New Layout to Mean More Sailhandling and Markâ€šÃ„Â¢Turning Skill | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/new-drive-begun-for-expressway-city-also-pressed-by-foes-of.html | NEW DRIVE BEGUN FOR EXPRESSWAY; City Also Pressed by Foes of Downtown Route | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/colombian-bus-crash-kills-9.html | Colombian Bus Crash Kills 9 | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-jewellike-isle-of-cozumel-0ff-mexico.html | THE JEWELâ€šÃ„Â¢LIKE ISLE OF COZUMEL 0FF MEXICO | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/4-east-german-youths-flee.html | 4 East German Youths Flee | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-arsonist-the-reichstag-fire-by-fritz-tobias-translated-by.html | The Arsonist; THE REICHSTAG FIRE. By Fritz ToÃ¬â€°bias. Translated by Arnold J. PomÃ¬â€°erans from the German, â€šÃ„Â¨Der Reichstagsbrand.â€šÃ„Â¨ Introduction by A. J. P. Taylor. Illustrated. 348 pp. rìew York: G. P. Putnam's Sons. $5.95. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/judith-moss-is-married-to-ens-james-hagy-jr.html | Judith Moss Is Married To Ens. James Hagy Jr. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 0001-01-01 | https://www.nytimes.com/1964/03/01/unlisted-stocks-rose-last-week.html | UNLISTED STOCKS ROSE LAST WEEK | False | By ALEXANDER R. HAMMER | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/april-18-dinner-to-aid-projects-of-colony-house-brooklyn-settlement.html | April 18 Dinner To Aid Projects Of Colony House; Brooklyn Settlement to Give Event at Hilton â€¦Â®Aides Listed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/perus-capital-struck-by-fire.html | Peru's Capital Struck by Fire | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/disks-bruckner-and-other-symphonists.html | DISKS: BRUCKNER AND OTHER SYMPHONISTS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/state-welfare-agency-to-teach-social-graces-to-help-gain-jobs.html | State Welfare Agency to Teach Social Graces to Help Gain Jobs | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/treasure-chest.html | Treasure Chest | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/how-lonely-is-the-crowd-today-abundance-for-what-and-other-essays.html | How Lonely Is the Crowd Today?; ABUNDANCE FOR WHAT? And Other Essays. By David Riesman. 610 pp. New York: Doubleday & Co. $6.50. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/a-highway-across-paris-wins-government-backing.html | A Highway Across Paris Wins Government Backing | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/coast-bowler-triumphs.html | Coast Bowler Triumphs | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/us-joins-taiwan-exercise.html | U.S. Joins Taiwan Exercise | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/norwalk-woman-dies-at-101.html | Norwalk Woman Dies at 101 | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/mets-take-lead-in-aches-pains-early-start-in-camp-gives-club-edge.html | METS TAKE LEAD IN ACHES, PAINS; Early Start in Camp Gives Club Edge in Injuries | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/new-ship-manning-tested-by-norway.html | NEW SHIP MANNING TESTED BY NORWAY | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/reaction-in-los-angeles.html | Reaction in Los Angeles | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/letters-to-the-editor-hallamills-case.html | Letters to the Editor; Hallâ€¦Â®Mills Case | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/william-f-briody.html | WILLIAM F. BRIODY | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/syracuse-police-picketed.html | Syracuse Police Picketed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/elizabeth-c-guthrie-will-marry-in-june.html | Elizabeth C. Guthrie Will Marry in June | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/49ers-to-play-in-omaha.html | 49ers to Play in Omaha | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/housing-authority-to-stage-flower-contest-for-tenants.html | Housing Authority to Stage Flower Contest for Tenants | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/letters-to-the-times-malaysia-backed-claim-of-continuing-indonesian.html | Letters to The Times; Malaysia Backed; Claim of Continuing Indonesian Belligerency Held Justified | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/rail-excursions-pennsylvania-reduces-weekend-rate-with-eye-toward.html | RAIL EXCURSIONS; Pennsylvania Reduces Weekend Rate With Eye Toward Popularizing Fair | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/democrats-claim-westchester-gain-but-gop-leaders-scoff-at.html | DEMOCRATS CLAIM WESTCHESTER GAIN; But G.O.P. Leaders Scoff at x2018;Straws in the Windx2019; | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/progress-in-elm-disease-research.html | PROGRESS, IN ELM DISEASE RESEARCH | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 0001-01-01 | https://www.nytimes.com/1964/03/01/archives/hawks-turn-back-lakers-in-overtime-period-115114.html | Hawks Turn Back Lakers In Overtime Period, 115â€šÃ„Â¬114 | False | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/a-masters-mixture-lateblooming-flowers-and-other-stories-by-anton-c.html | A Master's Mixture; LATEâ€šÃ„Â°BLOOMING FLOWERS. And Other Stories. By Anton Chekhov. Translated from the Russian by I. C. Chertok and Jean Gardner. 252 pp. New York: McGrawâ€šÃ„Â°Hill Book Co. Cloth, $4.95. Paper, $1.95. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/smoother-rides-in-hydrofoil-due-new-controls-and-foils-help-solve.html | SMOOTHER RIDES IN HYDROFOIL DUE; New Controls and Foils Help Solve Motion Problems | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/ohio-state-victor-7369.html | Ohio State Victor. 73â€šÃ„Â¬69 | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/politics-instinct.html | Politics: Instinct | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/cyprus-grefks-no-longer-ask-unionwith-grevce-concept-of-enosis-once.html | CYPRUS GREFKS NO LONGER ASK UNIONWITH GREVCE; Concept of Enosis, Once the Goal During Long Guerrilla Struggle, Has Been Discarded Because of Political and Economic Factors | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/group-going-to-panama.html | Group Going to Panama | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/an-appetite-for-booze-and-helene-one-fat-englishman-by-kingsley.html | An Appetite for Booze and Helene; ONE FAT ENGLISHMAN. By KingsÂï‰ley Amis. 192 pp. New York: HarÂï‰court, Brace & World. $3.95. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/ann-gerstel-is-fiancee-of-peter-jay-pollack.html | Ann Gerstel Is Fiancee Of Peter Jay Pollack | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/soviet-housing-remains-short-despite-building-program.html | Soviet Housing Remains Short Despite Building Program | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/illinois-wins-in-track.html | Illinois Wins in Track | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/texans-see-sales-rise.html | Texans See Sales Rise | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/oklahoma-gop-backs-goldwater-full-22vote-delegation-is-pledged-to.html | OKLAHOMA G.O.P. BACKS GOLDWATER; Full 22â€šÂ„Â²Vote Delegation Is Pledged to the Senator | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/center-on-sea-life-will-open-in-spring.html | CENTER ON SEA LIFE WILL OPEN IN SPRING | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/cyprus-clashes-continue.html | Cyprus Clashes Continue | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/biddlecombeâ€šÂ„Â®crowley.html | Biddlecombeâ€šÂ„Â®Crowley | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/west-hartford-republicans-to-hold-presidential-poll.html | West Hartford Republicans To Hold Presidential Poll | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/brother-coaches-will-join-forces-bump-elliott-to-be-petes-aide-on.html | BROTHER COACHES WILL JOIN FORCES; Bump Elliott to Be Pete's Aide on Shrine Game Staff | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/shea-stadium-pushes-fo-debut-on-april-17-most-of-seating-has-been.html | Shea Stadium Pushes fo Debut on April 17; Most of Seating Has Been Installed and Lights Tested; Rails for Converting to Football Ready â€šÃ„Â®300 Rush Work | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/judith-walker-engaged.html | Judith Walker Engaged | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/a-lincoln-man-enters-politics-truly-reactionary-editor-stumps-new.html | A â€šÃ„Â´LINCOLN MANâ€šÃ„Â´ ENTERS POLITICS; â€šÃ„Â´Truly Reactionaryâ€šÃ„Â´ Editor Stumps New Hampshire | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/china-and-ceylon-are-unable-to-agree.html | China and Ceylon Are Unable to Agree | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/jurists-to-investigate.html | Jurists to Investigate | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/reports-on-business-conditions-in-federal-reserve-districts.html | Reports on Business Conditions In Federal Reserve Districts | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/glenn-postpones-leaving-marines-stays-in-hospital.html | Glenn Postpones Leaving Marines; Stays in Hospital | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/uncle-toms-cabin-or-life-among-the-lowly-in-uncle-tom-are-our-guilt.html | UNCLE TOM'S CABIN; OR, LIFE AMONG THE LOWLY.; In 'Uncle Tom' Are Our Guilt And Hope; In â€šÃ„Â´Uncle Tomâ€šÃ„Â´ Are Our Guilt and Hope | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/choice-sets-mark-hill-rise-is-6length-victor-in-132400-santa-anita.html | CHOICE SETS MARK; Hill Rise Is 6â€šÃ„Â®Length Victor in $132,400 Santa Anita Race; | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/rockefeller-and-goldwater-start-key-new-hampshire-drives.html | Rockefeller and Goldwater Start Key New Hampshire Drives; ROCKEFELLER; Governor Presses Attack on Goldwater's Views | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/army-downs-navy-7455-and-takes-berth-in-nit.html | Army Downs Navy, 74â€šÃ„Â®55, And Takes Berth in N.I.T; | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/reform-and-simplification-of-the-tax-laws-remain-as-unsolved.html | Reform and Simplification of the Tax Laws Remain as Unsolved Problems; PRESSURE RISES FOR ACTION SOON ON EXCISE TAXES; Exploratory Hearings Planned for â€šÃ„Â '64 â€šÃ„Â®Theory of Reduction to Stimulate Economy Getting First Real Test | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/miss-virginia-stieglitz-wed-to-james-morison.html | Miss Virginia Stieglitz Wed to James Morison | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/this-seat-taken-another-view-on-how-to-appropriate-free-space-in-a.html | THIS SEAT TAKEN?; Another View on How to Appropriate Free Space in a Domestic Plane | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/son-to-the-lee-zolets.html | Son to the Lee Zolets | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/brief-reviews-118652864.html | BRIEF REVIEWS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/variety-among-dogwoods-white-to-pink-shades-in-different-forms-are.html | VARIETY AMONG DOGWOODS; White to Pink Shades In Different Forms Are Available | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/nixon-says-johnson-is-weak-and-tricky.html | NIXON SAYS JOHNSON IS WEAK AND â€šÃ„Ã´TRICKYâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/third-birthday.html | Third Birthday | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/audrey-l-campbell-prospective-bride.html | Audrey L. Campbell Prospective Bride | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/florida-governor-is-mobilizing-forces-to-seize-rail-saboteurs.html | Florida Governor Is Mobilizing Forces to Seize Rail Saboteurs | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/lieutenant-to-marry-linda-a-grossman.html | Lieutenant to Marry Linda A. Grossman | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 0001-01-01 | https://www.nytimes.com/1964/03/01/archives/bowie-handicap-to-bonny-johnny.html | BOWIE HANDICAP TO BONNY JOHNNY | False | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/f rances-yates-to-be-the-bride-of-p-c-handler.html | Frances Yates To Be the Bride Of P. C. Handler | False | Special to The New York Times | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/janet-senderowitz-is-engaged-to-wed.html | Janet Senderowitz Is Engaged to Wed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/brief-reviews.html | BRIEF REVIEWS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/scores-of-bitter-nassau-police-seek-posts-on-force-in-suffolk.html | Scores of Bitter Nassau Police Seek Posts on Force in Suffolk | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/chinese-cut-back-on-air-operations-halt-in-soviet-aid-believed-to.html | CHINESE CUT BACK ON AIR OPERATIONS; Halt in Soviet Aid Believed to Force a Curtailment | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/for-young-readers-balboa-discoverer-of-the-pacific-by-jeannette.html | For Young Readers; BALBOA: Discoverer of the Pacific. By Jeannette Mirsky. Edited by Walter Lord. Illustrated by Hans Guggenheim. 164 pp. New York and Evanston: Harper & Row. BreakÂù‰ through Book. $2.95. For Ages 1O to 14. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/peking-theater-marches-to-left-traditional-chinese-drama-becomes.html | PEKING THEATER MARCHES TO LEFT; Traditional Chinese Drama Becomes Political | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/review-1-no-title-an-appraisal-by-mr-shuster.html | Review 1 -- No Title; An Appraisal by Mr. Shuster | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/getting-the-jump-on-the-souths-horsy-set.html | GETTING THE JUMP ON THE SOUTH'S HORSY SET | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/kay-borch-will-be-married-to-james-rutger-otterstrom.html | Kay Borch Will Be Married To James Rutger Otterstrom | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/miss-judyth-robbins-plans-june-nuptials.html | Miss Judyth Robbins Plans June Nuptials | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/brown-six-beats-cornell-and-stays-in-lvy-title-race.html | Brown Six Beats Cornell And Stays in Ivy Title Race | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/wood-field-and-stream-national-sports-show-which-ends-here-tonight.html | Wood, Field and Stream; National Sports Show, Which Ends Here Tonight, to Tour Country Next Year | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/jennifer-schramm-to-wed.html | Jennifer Schramm to Wed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/arif-calls-kurds-brothers.html | Arif Calls Kurds Brothers | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/judith-barrett-bride-of-robert-tredwell.html | Judith Barrett Bride Of Robert Tredwell | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/el-salvador-paves-way-for-tourists.html | EL SALVADOR PAVES WAY FOR TOURISTS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/keating-to-speak-tonight-at-zionist-purim-festival.html | Keating to Speak Tonight At Zionist Purim Festival | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/births-widening-type-of-insanity-rise-in-schizophrenic-rate-called.html | BIRTHS WIDENING TYPE OF INSANITY; Rise in Schizophrenic Rate Called Alarming in State | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/rockefeller-bars-school-fund-tax-rejects-carlino-proposal-to-add.html | ROCKEFELLER BARS SCHOOL FUND TAX; Rejects Carlino Proposal to Add Cent on Cigarettes | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/godbout-gains-tennis-final.html | Godbout Gains Tennis Final | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/hormone-spurs-came-bloom-gibberellin-causes-buds-to-flower-out-of.html | HORMONE SPURS CAME BLOOM; Gibberellin Causes Buds To Flower Out Of Season | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/sad-and-solemn-serious-side-of-poulenc-is-stressed-in-recording-of.html | SAD AND SOLEMN; Serious Side of Poulenc Is Stressed In Recording of â€šÃ„Â²Stabat Materâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/card-party-to-help-new-england-group.html | Card Party to Help New England Group | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/roy-v-orendorf.html | ROY V. ORENDORF | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/churchill-forces-a-retraction-of-laborites-air-raid-account.html | Churchill Forces a Retraction Of Laborite's Air Raid Account | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 0001-01-01 | https://www.nytimes.com/1964/03/01/s/ala-wall-and-caygill-tie-in-bogota-golf-with-209s.html | Sula, Wall and Caygill Tie In Bogota Golf With 209's | False | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/legislators-get-marks-on-voting-most-score-low-in-rating-by.html | LEGISLATORS GET MARKS ON VOTING; Most Score Low in Rating by Conservative Party | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/nassausuffolk-ymca-opening-36-million-drive.html | Nassauâ€šÃ„Â²Suffolk Y.M.C.A. Opening $3.6 Million Drive | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/oneill-revisited-1928-failure-less-dated-than-years-success.html | Oâ€šÃ„Â´NEILL REVISITED; 1928 Failure Less Dated Than Year's Success; | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/seton-hall-action-backed.html | Seton Hall Action Backed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/goldwater-loses-delegates-test-north-carolina-rejects-vote-pledge.html | GOLDWATER LOSES DELEGATESâ€šÃ„Â´ TEST; North Carolina Rejects Vote Pledge but Backs Him | True | | 1992-01-24 | RE0000568 977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/a-chusbands71-banker-is-dead-chairman-of-elizabethport-company.html | A. C.HUSBANDS,71, BANKER, IS DEAD; Chairman of Elizabethport Company Since 1962 | True | | 1992-01-24 | RE0000568 977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/magazine-applauds-46-stalinist-purge.html | MAGAZINE APPLAUDS '46 STALINIST PURGE | True | | 1992-01-24 | RE0000568 977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/baker-inquiry-any-progress-senate-probe-hasnt-been-able-to-prove.html | BAKER INQUIRY: ANY PROGRESS?; Senate Probe Hasnâ€šÃ„Â´t Been Able to Prove Any Wrongdoing | True | | 1992-01-24 | RE0000568 977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/camera-notes-steichen-center-opens-with-may-15-show.html | CAMERA NOTES; Steichen Center Opens With May 15 Show | True | | 1992-01-24 | RE0000568 977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/letters-disappointment.html | Letters; â€šÃ„Â²DISAPPOINTMENTâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568 977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/britain-troubled-on-water-supply-need-for-new-sources-grows-as.html | BRITAIN TROUBLED ON WATER SUPPLY; Need for New Sources Grows as Living Habits Change | True | | 1992-01-24 | RE0000568 977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/leafs-topple-hawks-41.html | Leafs Topple Hawks, 4â€šÃ„Â¶1 | True | | 1992-01-24 | RE0000568 977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/eban-of-israel-revisiting-un-finds-it-remarkably-changed-exdelegate.html | Eban of Israel, Revisiting U.N., Finds It â€šÃ„Â²Remarkably Changedâ€šÃ„Â´; Ex-Delegate Notes World Body, Like New States, Has â€šÃ„Â²Growing Painsâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568 977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/senior-does-1092-mottley-of-yale-snaps-600-record-on-flat-track-at.html | SENIOR DOES 1:09.2; Mottley of Yale Snaps 600 Record on Flat Track at Ithaca; MOTTLEY BREAKS WORLD 600 MARK | True | | 1992-01-24 | RE0000568 977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/cubans-express-disdain-of-o-a-s-assert-they-doubt-members-can-agree.html | CUBANS EXPRESS DISDAIN OF O. A. S.; Assert They Doubt Members Can Agree on Sanctions | True | | 1992-01-24 | RE0000568 977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1992-01-24 | RE0000568 977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/erroneous.html | ERRONEOUS? | True | | 1992-01-24 | RE0000568 977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/nixon-stressing-foreign-affairs-scranton-shuns-campaign-nixon.html | Nixon Stressing Foreign Affairs; Scranton Shuns Campaign; NIXON; Johnson Policies on Cuba and Vietnam Attacked | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/consumption-of-iron-ore-increased-78-last-year.html | Consumption of Iron Ore Increased 7.8% Last Year | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/linda-odenbach-engaged-to-wed-may-2-nuptials-marymount-alumna-is.html | Linda Odenbach Engaged to Wed; May 2 Nuptials; Marymount Alumna Is Fiancee of Charles Barrett Bertrand | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/news-of-dogs-providence-show-entry-portends-a-record-year.html | News of Dogs; Providence Show Entry Portends a Record Year | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/colin-browning-becomes-fiance-of-ellen-mcneill-chase-manhattan-aide.html | Colin Browning Becomes Fiance Of Ellen McNeill; Chase Manhattan Aide and Pembroke Alumna to Marry July 18 | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/hungary-widens-role-of-workers-managements-told-to-seek-factory.html | HUNGARY WIDENS ROLE OF WORKERS; Managements Told to Seek Factory Councils'Opinion | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/boats-from-faroff-places-await-call-of-come-on-up-after-a-winter-in.html | Boats From Farâ€šÃ„Â´Off Places Await Call of â€šÃ„Â´Come On Upâ€šÃ„Â´ After a Winter in Florida | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/rockefellers-goal.html | ROCKEFELLER'S GOAL | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/heroic-antihero-alexander-hamilton-and-the-constitution-by-clinton.html | Heroic Antiâ€šÃ„‚Â³Hero; ALEXANDER HAMILTON AND THE CONSTITUTION. By Clinton RossiÂ¬â€°ter. 372 pp. New York: Harcourt, Brace & World. $6.75. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/drama-mailbag-question.html | DRAMA MAILBAG; QUESTION | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/boating-mailbag-118653194.html | Boating Mailbag | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/bill-meek-gets-bronco-post.html | Bill Meek Gets Bronco Post | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/bergen-to-begin-diggin-for-park-saddle-river-park-project-will-take.html | BERGEN TO BEGIN DIGGIN FOR PARK; Saddle River Park Project Will Take Two Years | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/andrew-fiers-have-child.html | Andrew Fiers Have Child | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/hall-leads-trials-for-us-road-race.html | HALL LEADS TRIALS FOR U.S. ROAD RACE | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/spain-underlines-perils-in-liberty-letter-in-government-organ-seen.html | SPAIN UNDERLINES PERILS IN LIBERTY; Letter in Government Organ Seen as Caution to Church | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/india-protests-to-china.html | India Protests to China | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/ironshire-mimosa-winner-lucky-to-get-to-the-races.html | Ironshire, Mimosa Winner, Lucky to Get to the Races | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/caledonian-gains-final-of-bonspiel.html | CALEDONIAN GAINS FINAL OF BONSPIEL | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/mrs-kennedy-and-children-go-to-circus-in-washington.html | Mrs. Kennedy and Children Go to Circus in Washington | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/royal-ascot-next-carteret-3-12length-winner-in-98400-hialeah-turf.html | ROYAL ASCOT NEXT; Carteret 3 Â¬Ï¿½Ã¢Â¿Â*Length Winner in $98,400 Hialeah Turf Cup; | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/drama-mailbag-suggestion.html | DRAMA MAILBAG: SUGGESTION | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/west-germans-realign-farms-to-meet-rivalry-of-neighbors-a-village.html | West Germans Realign Farms To Meet Rivalry of Neighbors; A Village Mirrors Progress of Modernization Effort for Common Market | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/drama-mailbag-regret.html | DRAMA MAILBAG: REGRET | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/unmanned-ship-plaredat-sea-will-relay-weather-bulletins.html | Unmanned Ship Plaredat Sea Will Relay Weather Bulletins | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/april-12-benefit-to-give-patrons-view-of-the-fair-manhattan-society.html | April 12 Benefit To Give Patrons View of the Fair; Manhattan Society for Mental Health to Gain From Dinner Dance | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/warsaw-presses-weapons-freeze-freeze-ambassadors-given-notes-on-nuclear.html | WARSAW PRESSES WEAPONS FREEZE; Ambassadors Given Notes on Nuclear Arms Level | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-outlook-is-homeric-the-legends-of-troy-in-art-and-literature-by.html | The Outlook Is Homeric; THE LEGENDS OF TROY IN ART AND LITERATURE. By Margaret R. Scherer. Illustrated. 304 pp. New York: The Phaidon Press for the Metropolitan Museum of Art. $7.95. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/space-funds-stir-political-storm-midwest-complains-of-lost.html | SPACE FUNDS STIR POLITICAL STORM; Midwest Complains of Lost Contractsâ€šÃ„Â®Studies Show Coasts Get Lion's Share | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/few-plans-in-st-louis.html | Few Plans In St. Louis | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/letters-to-the-times-fillingvicepresidency-election-by-house-from.html | Letters to The Times; FillingViceâ€šÃ„Â®Presidency; Election by House From Members of Senate Is Proposed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/nancy-r-brigadier-planning-marriage.html | Nancy R. Brigadier Planning Marriage | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/stamford-to-get-rights-protests-rent-strike-to-be-first-action-by.html | STAMFORD TO GET RIGHTS PROTESTS; Rent Strike to Be First Action by New Group | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/washington-blabbermouth-approach-to-vietnam.html | Washington Blabbermouth Approach to Vietnam | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/60-cows-die-in-barn-fire.html | 60 Cows Die in Barn Fire | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/owen-lattimore-likes-british-job-target-of-mccarthy-teaches-at.html | OWEN LATTIMORE LIKES BRITISH JOB; Target of McCarthy Teaches at Leeds University | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/twins-to-the-thomases.html | Twins to the Thomases | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/wright-joins-football-giants-as-offensive-backfield-coach-former.html | Wright Joins Football Giants As Offensive Backfield Coach; Former Kings Point Mentor and Notre Dame Player Replaces Kyle Rote | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/a-sturdy-shrub-forsythia-offers-bright-flowering-and-carefree.html | A STURDY SHRUB; Forsythia Offers Bright Flowering And Rapid, Careâ€šÃ„Â®Free Growth | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/exarmy-officer-becomes-fiance-of-joan-wheeler.html | Exâ€šÃ„Â°Army Officer Becomes Fiance Of Joan Wheeler | False | Special to The New York Times | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/eastern-air-lines-gets-a-new-vice-president.html | Eastern Air Lines Gets A New Vice President | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-world-of-stamps-interpex-will-open-here-next-friday.html | THE WORLD OF STAMPS; INTERPEX Will Open Here Next Friday | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/n-y-u-sets-back-iona-five-by-8161-violets-dim-gaels-hopes-for.html | N. Y. U. SETS BACK IONA FIVE BY 81â€šÃ„Â°61; Violets Dim Gaelsâ€šÃ„Â° Hopes for Tourney Bid With Secondâ€šÃ„Â°Half' Spurt; | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/new-bmt-tunnel-opens-next-year-lower-east-side-project-to-tie-in.html | NEW BMT TUNNEL OPENS NEXT YEAR; Lower East Side Project to Tie In With the IND | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/staten-island-couple-75-beaten-by-2-armed-thugs.html | Staten Island Couple, 75, Beaten by 2 Armed Thugs | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/antiathletics.html | ANTIâ€šÃ„Â°ATHLETICS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/president-in-move-to-break-deadlock-on-canal-says-normal-relations.html | President, in Move to Break Deadlock on Canal, Says Normal Relations Must First Be Re-established | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/us-may-be-first-to-end-poverty-shriver-asserts.html | U.S. May Be First to End Poverty, Shriver Asserts | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/liu-routs-hunter.html | L.I.U. Routs Hunter | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/elizabeth-h-coyne-engaged-to-marry.html | Elizabeth H. Coyne Engaged to Marry | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/dinner-to-aid-hospital.html | Dinner to Aid Hospital | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/first-texas-symphony-to-reach-new-york.html | FIRST TEXAS SYMPHONY TO REACH NEW YORK | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/whos-for-nursery-school.html | Who's For Nursery School? | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/j-a-shaw-is-fiance-of-eugenie-sommer.html | J. A. Shaw Is Fiance Of Eugenie Sommer | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/for-young-readers-the-earliest-americans-written-and-illustrated-by.html | For Young Readers; THE EARLIEST AMERICANS Written and illustrated by William E. Scheele. 59 pp. Cleveland and New York: The World Publishing Company. $2.75. For Ages 9 to 13.; WHEN CAVE MEN PAINTED. Written and illustrated by Norman Bate. 44 pp. New York: Charles Scribners Sons. $2.95. For Ages 6 to 10. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/record-68-jump-made-by-mcclellon.html | Record 6â€‰â€™8 Jump Made by McClellon | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/whippingpost-thief-to-be-freed-today.html | WHIPPINGâ€‰â€™POST THIEF TO BE FREED TODAY | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/immunity-statute-facing-a-key-test-supreme-court-to-consider-case.html | IMMUNITY STATUTE FACING A KEY TEST; Supreme Court to Consider Case of 2 Dockmen Held in Contempt for Silence | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/premier-calls-on-italians-for-economic-cooperation.html | Premier Calls on Italians For Economic Cooperation | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/swim-title-streak-extended-by-nyu.html | SWIM TITLE STREAK EXTENDED BY N.Y.U. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/passport-picture-modern-methods-helping-us-issue-a-record-number-of.html | PASSPORT PICTURE; Modern Methods Helping U.S. Issue A Record Number of Documents | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/yale-defeats-harvard.html | Yale Defeats Harvard | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/betancourt-lacks-majority-in-new-venezuela-congress.html | Betancourt Lacks Majority In New Venezuela Congress | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/izvestia-assails-political-jokes-unhealthy-interest-noted-in-old.html | IZVESTIA ASSAILS POLITICAL JOKES; â€‰â€™Unhealthyâ€‰â€™ Interest Noted in Old Khrushchev Foes | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/rusk-to-speak-in-wisconsin.html | Rusk to Speak in Wisconsin | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/letters-to-the-times-veto-of-aid-loans-deplored.html | Letters to The Times; Veto of Aid Loans Deplored | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/joan-liebman-engaged-to-henry-holcomb-jr.html | Joan Liebman Engaged To Henry Holcomb Jr. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/bridge-classic-of-first-magnitude.html | BRIDGE: CLASSIC OF FIRST MAGNITUDE | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/tough-turf-tufcote-bermudagrass-gains-in-the-south.html | TOUGH TURF; Tufcote Bermudagrass Gains in the South | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/women-in-shape.html | WOMEN IN SHAPE | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/yeast-makers-end-walkout.html | Yeast Makers End Walkout | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/dartmouth-wins-east-skiing-title-big-green-takes-3d-crown-in.html | DARTMOUTH WINS EAST SKIING TITLE; Big Green Takes 3d Crown in Rowâ€šÃ„Â®Middlebury 2d | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/exconvict-accused-in-slaying-of-girl.html | EXâ€šÃ„Â°CONVICT ACCUSED IN SLAYING OF GIRL | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/cheers-a-votre-sante-common-market-for-drinks.html | Cheers! A Votre Santâ€šÃ¢Â©! Common Market for Drinks | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-metropolitan-restages-verdis-last-opera-falstaff.html | THE METROPOLITAN RESTAGES VERDI's LAST OPERA, â€šÃ„Â¨FALSTAFFâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/soviet-convictions-upheld.html | Soviet Convictions Upheld | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/art-notes-out-ridgefield-way.html | ART NOTES: OUT RIDGEFIELD WAY | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/turkish-town-talks-in-whistles-mountain-language-used-where-voice.html | Turkish Town Talks in Whistles; Mountain Language Used Where Voice Couldn't Carry | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/mt-vernon-split-sharply-on-plan-to-ease-school-racial-imbalance.html | Mt. Vernon Split Sharply on Plan To Ease School Racial Imbalance | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-world-is-full-of-wonder.html | The World Is Full of Wonder | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/russia-catch-up-not-for-a-long-time-chairman-khrushchev-has-boasted.html | Russia Catch Up? â€šÃ„Â¨Not for a Long Timeâ€šÃ„Â´; Chairman Khrushchev has boasted that by 1970 the U.S.S.R. will overtake the U.S as â€šÃ„Â¨the first country in the worldâ€šÃ„Â´ An expert weighs just what the Soviet chances are. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/carol-denehy-to-be-wed.html | Carol Denehy to Be Wed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/dystel-captures-skating-laurels-rye-youth-17-gains-senior-figure.html | DYSTEL CAPTURES SKATING LAURELS; Rye Youth, 17, Gains Senior Figure Crown Here | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/greece-demands-revision-of-pacts-on-cyprus-rule-premier-declares.html | GREECE DEMANDS REVISION OF PACTS ON CYPRUS RULE; Premier Declares Treaties Unworkable and Cause of Crisis With Turkey; NEW U.N. PLAN IS READY; Formula to Restore Peace Called Acceptable to Allâ€šÂ¬Â¢Cypriotes Clash Again | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/chess-marshall-club-finalist.html | CHESS; MARSHALL CLUB FINALIST | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/9-children-killed-in-troy-house-fire.html | 9 CHILDREN KILLED IN TROY HOUSE FIRE | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/norwich-hockey-victor.html | Norwich Hockey Victor | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/mcclellon-selftaught-jumper-leaps-from-obscurity-to-fame.html | McClellon, Selfâ€šÂ¬Â¢Taught Jumper, Leaps From Obscurity to Fame | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/keating-scores-president-for-gimmicks-in-budget.html | Keating Scores President For â€šÂ¬Â¢Gimmicks€šÂ¬Â´ in Budget | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/miss-fraser-and-berry-set-world-swimming-records-freestyle-mark.html | Miss Fraser and Berry Set World Swimming Records; FREEâ€šÂ¬Â¢STYLE MARK LOWERED TO 0:58.9; Miss Fraser, 26, Clips Her 100â€šÂ¬Â¢Meter Recordâ€šÂ¬Â¢Berry Wins Men's Butterfly | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/youth-governor-is-named.html | Youth Governor Is Named | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/frances-virginia-frederick-betrothed-to-alan-kjelleren.html | Frances Virginia Frederick Betrothed to Alan Kjelleren | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/questions-in-des-moines.html | Questions in Des Moines | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/mrs-samuel-j-evers.html | MRS. SAMUEL J. EVERS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/beasts-and-burdens-cbs-records-wildlife-sights-and-sounds-in-kenya.html | BEASTS AND BURDENS; C.B.S. Records Wildlife Sights and Sounds In Kenya and Tanganyika Bush | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/bostonians-to-pay-bills.html | Bostonians to Pay Bills | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/hikes-vs-autos.html | HIKES VS. AUTOS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/johnson-and-the-south-he-seems-assured-of-strong-election-support.html | Johnson and the South; He Seems Assured of Strong Election Support but Some Questions Remain | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/2-ship-groups-oppose-change-in-basis-of-construction-subsidy.html | 2 Ship Groups Oppose Change In Basis of Construction Subsidy | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/rileyellison.html | Rileyâ€šÃ„Â®Ellison | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/un-cyprus-force-likelihood-for-one-rises-but-there-are-still.html | U.N. Cyprus Force?; Likelihood for One Rises but There Are Still Obstacles to Overcome | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/kaiser-aluminum-looks-overseas-its-president-sees-great.html | KAISER ALUMINUM LOOKS OVERSEAS, Its President Sees Great Opportunities Abroad | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/de-havilland-designer-retires.html | De Havilland Designer Retires | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/loyolas-wallace-ban-scored.html | Loyola's Wallace Ban Scored | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/army-awards-contract.html | Army Awards Contract | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/abroad-caution.html | Abroad: Caution | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/suspect-seized-in-slaying-over-accident-in-brooklyn.html | Suspect Seized in Slaying Over Accident in Brooklyn | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/revamped-rangers-meet-wings-at-garden-tonight.html | Revamped Rangers Meet Wings at Garden Tonight | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/lodge-beclouds-rockefeller-day-advisers-fear-a-writeincrowds-cheer.html | LODGE BECLOUDS ROCKEFELLER DAY; Advisers Fear a Writeâ€šÃ„Â®inâ€šÃ„Â®Crowd Cheer Governor | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/parade-in-harlem-backs-youth-group.html | PARADE IN HARLEM BACKS YOUTH GROUP | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/for-young-readers-the-iron-charm-by-joanne-s-williamson-decorations.html | For Young Readers; THE IRON CHARM. By Joanne S. Williamson. Decorations by Brian Wildsmith. 204 pp. New York: AlÂÂᵉfred A. Knopf. $3.50.; For Ages 11 to 15. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/us-to-ask-moscow-for-wheat-changes.html | U.S. TO ASK MOSCOW FOR WHEAT CHANGES | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/public-writing-many-letters-to-mrs-johnson-she-is-asked-to.html | Public Writing Many Letters to Mrs. Johnson; She Is Asked to Intercede With Her Husband on Legislation â€šÂ¬Â®Daughters' Mail Heavy | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/puzzling-aftermath-50000-deal-before-listonclay-fight-raises-the.html | Puzzling Aftermath; $50,000 Deal Before Listonâ€šÂ¬Â°Clay Fight Raises the Biggest of Many Questions | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/us-jews-to-scan-soviet-attitude-24-groups-to-meet-in-april-on.html | U.S. JEWS TO SCAN SOVIET ATTITUDE; 24 Groups to Meet in April on Discrimination Issue | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/letters-summer-poem.html | Letters; â€šÂ¬Â²Summer Poemâ€šÂ¬Â´ | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/danube-odyssey-delta-area-in-rumania-now-open-to-tourists.html | DANUBE ODYSSEY; Delta Area in Rumania Now Open to Tourists | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/piercemorgenweck.html | Pierceâ€šÂ¬Â®Morgenweck | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/one-photographers-new-york.html | One Photographer's New York | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/india-to-study-monopolies-42-billion-budget-offered.html | India to Study Monopolies; $4.2 Billion Budget Offered | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/korean-workers-uneasy-at-pricewage-squeeze.html | Korean Workers Uneasy at Priceâ€šÂ¬Â°Wage Squeeze | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/st-johns-beats-marquette.html | St. John's Beats Marquette | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/idea-is-reshaped-by-life-insurer-north-atlantic-offers-stock-to.html | IDEA IS RESHAPED BY LIFE INSURER; North Atlantic Offers Stock to Agents at Low Price | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/sovietus-film-set-to-begin-production.html | SOVIETâ€šÃ„Â²U.S. FILM SET TO BEGIN PRODUCTION | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/consumer-index-is-being-revised-weighting-of-components-is.html | CONSUMER INDEX IS BEING REVISED; Weighting of Components Is Changedâ€šÃ„Â®items Added | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/indians-map-protest-in-washington-state.html | INDIANS MAP PROTEST IN WASHINGTON STATE | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/parley-in-malaysla-cautions-asia-on-poor-lands-needs.html | Parley in Malaysla Cautions Asia on Poor Landsâ€šÃ„Â´ Needs | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/puerto-rico-is-overwhelmed.html | PUERTO RICO IS OVERWHELMED | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/westchester-g-o-p-club-fails-to-back-rockefeller.html | Westchester G. O. P. Club Fails to Back Rockefeller | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/goldwater-he-is-uncompromising-on-conservative-philosophy.html | GOLDWATER; He Is Uncompromising on Conservative Philosophy | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/c-royce-hubert.html | C. ROYCE HUBERT | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/president-opposes-easing-rights-bill.html | President Opposes Easing Rights Bill | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/son-to-mrs-jerome-blafer.html | Son to Mrs. Jerome Blafer | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/letters-to-the-editor-promotional-zeal.html | Letters to the Editor; Promotional Zeal | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/upsala-routs-lycoming.html | Upsala Routs Lycoming | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/advertising-madison-avenue-has-its-cia-industrys-favorite-pastime.html | Advertising: Madison Avenue Has Its C.I.A.; Industry's Favorite Pastime Today Is Intelligence | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/deisherschwartz.html | Deisherâ€šÃ„Â®Schwartz | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/oxfordkeiter.html | Oxfordâ€šÃ„Â®Keiter | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/rabbi-burton-mindick-to-wed-miss-dranoff.html | Rabbi Burton Mindick To Wed Miss Dranoff | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/education-group-prints-a-booklet-on-kennedy.html | Education Group Prints A Booklet on Kennedy | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/new-spanish-stamps-honor-artist.html | NEW SPANISH STAMPS HONOR ARTIST | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/eastern-judo-title-goes-to-columbia.html | EASTERN JUDO TITLE GOES TO COLUMBIA | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/native-sons-historical-perspectives-in-showcontemporaries-elsewhere.html | NATIVE SONS; Historical Perspectives in Showâ€šÃ„Ã¶Ã¨‰‰ Contemporaries Elsewhere | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/news-of-coins-two-displays-testify-to-a-growing-hobby.html | NEWS OF COINS; Two Displays Testify To a Growing Hobby | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/nuptials-in-april-for-ann-badger-and-a-physician-smith-alumna.html | Nuptials in April For Ann Badger And a Physician; Smith Alumna Fiancee of Edward Stanley Emery 3d of Boston | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/us-fair-pavilion-helped-by-gifts-fund-voted-by-congress-too-small.html | U.S. FAIR PAVILION HELPED BY GIFTS; Fund Voted by Congress Too Small to Meet the Cost | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/marine-electronics-gaining-steadily-transistors-put-into-wider-use.html | Marine Electronics Gaining Steadily; TRANSISTORS PUT INTO WIDER USE; Help to Account for a Rise of 7 to 10% a Year in Marine Electronics | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/bill-to-curb-football-tv-proposed-in-washington.html | Bill to Curb Football TV Proposed in Washington | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/robison-to-seek-reelection.html | Robison to Seek Reâ€šÃ„Ã¶Election | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/johnson-defends-vietnam-policies-implying-limit-on-role-he-asserts.html | JOHNSON DEFENDS VIETNAM POLICIES; Implying Limit on Role, He Asserts U.S. Must Depend on Saigon's Forces | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/major-flower-shows-to-preview-spring.html | MAJOR FLOWER SHOWS TO PREVIEW SPRING | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/respiratory-diseases-u-s-report-has-intensified-interest-but-too.html | Respiratory Diseases; U. S. Report Has Intensified Interest But Too Little Is Done for Victims | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/brown-defeats-dartmouth.html | Brown Defeats Dartmouth | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/adelphi-takes-league-title.html | Adelphi Takes League Title | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/goldberg-left-air-reserve-to-avert-interest-conflict.html | Goldberg Left Air Reserve To Avert Interest Conflict | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/connecticut-defeats-ithaca-in-parsells-polo-tourney.html | Connecticut Defeats Ithaca In Parsells Polo Tourney | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-world.html | THE WORLD | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/selfdefense-pledged.html | Selfâ€šÃ„Â"Defense Pledged | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/light-or-dark-choice-of-furniture-finishing-methods.html | LIGHT OR DARK; Choice of Furniture Finishing Methods | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/frances-woods-debutante-of-59-engaged-to-wed-alumna-of-miss-halls.html | Frances Woods, Debutante of â€šÃ„Â´59, Engaged to Wed; Alumna of Miss Hall's Betrothed to Eugene Etcheverry 2d | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/editor-is-seeking-tennessee-seat-in-contest-with-the-widow-of.html | EDITOR IS SEEKING TENNESSEE SEAT; In Contest With the Widow of Representative Baker | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/bruins-set-back-wings-21.html | Bruins Set Back Wings, 2â€šÃ„Â¬1 | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/rudolph-takes-a-twostroke-lead-in-new-orleans-golf-with-70-for-138.html | Rudolph Takes a Twoâ€šÃ„Â"Stroke Lead in New Orleans Golf With 70 for 138 | False | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/son-to-the-alan-golds.html | Son to the Alan Golds | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/cohn-mail-watch-scored-by-judge-he-assails-us-for-ordering-checks.html | COHN MAIL WATCH SCORED BY JUDGE; He Assails U.S. for Ordering Checks, but Refuses to Dismiss Indictments | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/alice-bean-wed-to-a-lieutenant-in-new-england-exteacher-of-english.html | Alice Bean Wed To a Lieutenant In New England; Exâ€šÃ„Â"Teacher of English Bride in Jaffrey, N. H., of David W. Brown | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/energetic-twin-patty-duke-in-dual-role-brings-talent-remarkable.html | ENERGETIC TWIN; Patty Duke, in Dual Role, Brings Talent, Remarkable Memory to Comedy Series | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-merchants-view-corporate-tax-cut-expected-to-spur-modernization.html | The Merchant's View; Corporate Tax Cut Expected to Spur Modernization and Promotion Outlays | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/no-the-government-is-as-centralized-as-it-is-today-for-the-simple.html | No: â€šÃ„Ã²The Government is as centralized as it is today for the simple reason that it has to be to keep society functioning.â€šÃ„Ã´ | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/council-for-aid-to-education-appoints-6-new-directors.html | Council for Aid to Education Appoints 6 New Directors | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/lois-mintz-to-be-bride-of-barry-m-reisman.html | Lois Mintz to Be Bride Of Barry M. Reisman | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/not-musclebound.html | NOT MUSCLEâ€šÃ„Ã²BOUND | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/pragmatic-university-aids-colombia.html | Pragmatic University Aids Colombia | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/us-tramp-ships-poor-relations-wheat-boycott-could-have-done-more.html | U.S. TRAMP SHIPS: â€šÃ„Ã²POOR RELATIONSâ€šÃ„Ã´; Wheat Boycott Could Have Done More Harm Than Good | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/management-conference-set.html | Management Conference Set | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/real-problems.html | â€šÃ„Ã²REAL PROBLEMSâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/gilbert-l-king.html | GILBERT L. KING | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/sabra-wells-brown-to-wed-in-summer.html | Sabra Wells Brown To Wed in Summer | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/exjudge-heads-bowery-unit.html | Exâ€šÃ„Â°Judge Heads Bowery Unit | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/25000-expected-in-school-march-puerto-rican-protest-will-begin-at.html | 25,000 EXPECTED IN SCHOOL MARCH; Puerto Rican Protest Will Begin at City Hall Today | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/historic-houses-remain-open-in-connecticut.html | HISTORIC HOUSES REMAIN OPEN IN CONNECTICUT | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/cincinnati-fighter-takes-us-crown.html | CINCINNATI FIGHTER TAKES U.S. CROWN | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/miss-chalmers-engaged-to-wed-r-b-parker-3d-alumna-of-garland-and.html | Miss Chalmers Engaged to Wed R. B. Parker 3d; Alumna of Garland and Aide of WCBS Radio Will Be Married | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/quinnbutler.html | Quinnâ€šÃ„Â®Butler | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/philip-b-allen-to-wed-miss-ellen-sweetser.html | Philip B. Allen to Wed Miss Ellen Sweetser | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/african-conferees-end-lagos-session.html | AFRICAN CONFEREES END LAGOS SESSION | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/michigan-state-wins.html | Michigan State Wins | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/highballs-in-snow-railroads-in-west-keep-trains-moving-by-staying.html | HIGHBALLS IN SNOW; Railroads in West Keep Trains Moving By Staying Ahead of the Storms | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/world-of-music-delegates-to-be-well-primed-for-shock.html | WORLD OF MUSIC; Delegates to Be Well Primed for Shock | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/laura-neuhaus-is-betrothed-to-thomas-william-pew-jr.html | Laura Neuhaus Is Betrothed To Thomas William Pew Jr. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/purdue-beats-wisconsin.html | Purdue Beats Wisconsin | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/out-of-dreams-a-petrified-sea-phantoms-and-fugitives-journeys-to.html | Out of Dreams, a Petrified Sea; PHANTOMS AND FUGITIVES. JourÂâ€‰neys to the Improbable. By JosÃ©Ââ€‰ Maria Gironella. Translated by TerÂâ€‰ry Broch FontserÃ Â© from the Spanish, â€šÃ„ÃºLos Fantasmas de Mi Cerebroâ€šÃ„Â¹ and â€šÃ„ÃºTodos Somos Fugitivosâ€šÃ„Â¹ 177 pp. New York: Sheed & Ward. $3.95. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/moscow-continues-criticism.html | Moscow Continues Criticism | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/brief-reviews-118652862.html | BRIEF REVIEWS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/clarence-aspinwall.html | CLARENCE ASPINWALL | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/bonnie-l-loeser-is-future-bride-of-yale-alumnus.html | Bonnie L. Loeser Is Future Bride of Yale Alumnus | False | Special to The New York Times | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/jacobscarlton.html | Jacobsâ€šÃ„Â®Carlton | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/walter-r-jones.html | WALTER R. JONES | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/stassen-to-run-in-california.html | Stassen to Run in California | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/jersey-bus-talks-go-past-deadline-service-continues-both-sides-are.html | JERSEY BUS TALKS GO PAST DEADLINE; Service Continues â€šÃ„Â® Both Sides Are Optimistic | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/greatest-honest-bids-clay-adopt-a-new-line.html | Greatest (Honest) Bids Clay Adopt a New Line | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/former-boxer-held-in-narcotics-case.html | FORMER BOXER HELD IN NARCOTICS CASE | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/smoking-parley-scheduled.html | Smoking Parley Scheduled | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/dartmouth-downs-princeton-six-94.html | DARTMOUTH DOWNS PRINCETON SIX, 9â€šÃ„Â¹4 | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/student-of-law-becomes-fiance-of-miss-wheeler-christopher-rudge-of.html | Student of Law Becomes Fiance Of Miss Wheeler; Christopher Rudge of Harvard Will Wed a Dana Hall Teacher | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/president-lines-names-aide.html | President Lines Names Aide | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/teachers-name-vice-president.html | Teachers Name Vice President | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/letters-to-the-times-presidents-foreign-policy.html | Letters to The Times; President's Foreign Policy | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/dana-louise-block-becomes.html | Dana Louise Block Becomes Affianced | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/jerome-equals-record-in-coast-60yard-dash.html | Jerome Equals Record In Coast 603€§Ã„Ã°Yard Dash | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/william-a-g-boyle-to-marry-miss-ann-moncrieff-delafield.html | William A. G. Boyle to Marry Miss Ann Moncrieff Delafield | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/u-s-credit-policy-expected-to-be-next-economic-issue.html | U. S. Credit Policy Expected To Be Next Economic Issue | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/denham-sutcliffe-kenyon-professor.html | DENHAM SUTCLIFFE, KENYON PROFESSOR | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/french-socialists-chide-reds-for-evading-talks-party-contends.html | French Socialists Chide Reds for Evading Talks; Party Contends Communists Avoid an Open Discussion of Hopes for Unity | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/new-sport-a-big-hit-night-harness-racing-popular-in-pompano.html | NEW SPORT A BIG HIT; Night Harness Racing Popular in Pompano | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-field-of-travel-chartered-train-tours-to-be-resumed-here.html | THE FIELD OF TRAVEL; Chartered Train Tours To Be Resumed Here | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/re-conscience-an-exhibition-traces-the-persistence-of-social.html | RE CONSCIENCE; An Exhibition Traces the Persistence Of Social Awareness in Our Art | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/proper-shaping-pruning-of-ornamental-or-shade-trees-is-determined.html | PROPER SHAPING; Pruning of Ornamental or Shade Trees Is Determined by Growth Habits | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/many-foreigners-quitting-burma-regimes-economic-policy-is-forcing.html | MANY FOREIGNERS QUITTING BURMA; Regimes's Economic Policy Is Forcing Them Out | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/disks-in-brief.html | DISKS IN BRIEF | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/march.html | March | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/peter-pat-wins-at-lincoln-skilligolee-finishes-second.html | Peter Pat Wins at Lincoln; Skilligolee Finishes Second | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/a-brief-for-the-jury-in-civil-cases-the-argument-that-it-should-be.html | A Brief for the Jury in Civil Cases; The argument that it should be dispensed with in other than criminal trialsâ€‹Â‚Â®to speed justice and because judges render sounder verdictsâ€‹Â‚Â®draws a vigorous rejoinder. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/clark-tops-amherst10571-as-corriveau-scores-50.html | Clark Tops Amherst,105â€‹Â‚Â71, As Corriveau Scores 50 | False | Special to The New York Times | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/souvanna-urges-peace-in-vietnam-laos-chief-says-hanoi-links.html | SOUVANNA URGES PEACE IN VIETNAM; Laos Chief Sisys Hanoi Links Fighting in 2 Countries | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/miss-geis-is-engaged-to-norwood-d-oliver.html | Miss Geis Is Engaged To Norwood D. Oliver | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/warriors-whip-knicks-136110-after-celtics-turn-back-pistons-115108.html | Warriors Whip Knicks, 136â€‹Â‚Â110, After Celtics Turn Back Pistons, 115â€‹Â‚Â108 | False | By DEAN E. McGOWEN | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/thaler-attacks-blue-cross-rise-queens-senator-to-demand-a.html | THALER ATTACKS BLUE CROSS RISE; Queens Senator to Demand a Legislative Inquiry | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/bazaar-on-march-18-to-aid-hebrew-home.html | Bazaar on March 18 To Aid Hebrew Home | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/period-furniture-to-be-autioned-french-pieces-will-be-sold-at.html | PERIOD FURNITURE TO BE AUTIONED; French Pieces Will Be Sold at Parkeâ€‹Â‚Â®Bernet Galleries | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-keynote-is-honesty-letters-to-malcolm-chiefly-on-prayer-by-c-s.html | The Keynote Is Honesty; LETTERS TO MALCOLM: Chiefly on Prayer. By C. S. Lewis. 124 pp. New Yark: Harcourt, Brace & world. $3.50. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/20000-filipinos-said-to-starve.html | 20,000 Filipinos Said to Starve | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/bundys-brother-to-be-rusk-aide-william-46-will-handle-far-east.html | BUNDY'S BROTHER TO BE RUSK AIDE; William, 46, Will Handle Far East Affairs | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/chicagoans-to-spend.html | Chicagoans to Spend | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/drake-clinches-title-tie.html | Drake Clinches Title Tie | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/marisol-the-enigma-of-the-selfimage.html | MARISOL: THE ENIGMA OF THE SELFâ€šÃ„Â®IMAGE | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/bell-gows-two-billion-dollars-bigger-everyone-depends-on-it.html | Bell Gows Two Billion Dollars Bigger; Everyone depends on it, everyone must do business with it, everyone is affected by it: that's A. T. & T. and its affiliates, for which the only word is colossal.; Bell Grows Bigger | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/gersonhimelstein.html | Gersonâ€šÃ„Â®Himelstein | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/nancy-heydt-is-wed.html | Nancy Heydt Is Wed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/adam-smith.html | ADAM SMITH | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/kenya-on-alert-in-okellos-visit-nairobi-wary-of-zanzibar.html | KENYA ON ALERT IN OKELLO'S VISIT; Nairobi Wary of Zanzibar Revolutionary's Motive | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/johnson-gains-wide-support-in-south-president-draws-praise.html | JOHNSON GAINS WIDE SUPPORT IN SOUTH; President Draws Praise Throughout the Region Despite His Strong Stand on Civil Rights | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/parties-on-coast-in-state-of-flux-rockefellers-bid-gains-as.html | PARTIES ON COAST IN STATE OF FLUX; Rockefeller's Bid Gains as Democratic Fight Looms | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/oscar-sweepstakes-form-sheet-nominations-illustrate-some-of-the.html | OSCAR SWEEPSTAKES FORM SHEET; Nominations Illustrate Some of the Oddities In Annual Voting | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/j-f-mcardle-to-wed-miss-sheila-fannon.html | J. F. McArdle to Wed Miss Sheila Fannon | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/mit-student-to-wed-margot-s-e-solleveld.html | M.I.T. Student to Wed Margot S. E. Solleveld | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/red-cross-month.html | Red Cross Month | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/canadiens-rout-rangers-4-to-0-hodges-7th-shutout-gives-montreal.html | CANADIENS ROUT RANGERS, 4 TO 0; Hodge's 7th Shutout Gives Montreal League Lead | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/beyond-manhattan.html | BEYOND MANHATTAN | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/die-in-boat-crash-off-rio.html | Die in Boat Crash Off Rio | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/quintet-wins-by-24263.html | Quintet Wins by 242â€šÃ„Â¬63 | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/tax-cut-to-trim-utilitiesbills-reduction-is-hidden-benefit-of.html | TAX CUT TO TRIM UTILITIESâ€šÃ„Â'BILLS; Reduction Is Hidden Benefit of Congressional Action | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/trees-thrive-on-rootzone-feeding-in-march.html | TREES THRIVE ON ROOTâ€šÃ„Â°ZONE FEEDING IN MARCH | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/news-analysis-presidents-tv-ordeal-scorer-gives-johnson-no-runs.html | News Analysis; President's TV Ordeal; Scorer Gives Johnson No Runs, Hits Or Errors, With Issues Left Stranded | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/unemployment-in-canada-below-yearearlier-figure.html | Unemployment in Canada Below Yearâ€šÃ„Â°Earlier Figure | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/miniature-of-hamilton-displayed-at-columbia.html | Miniature of Hamilton Displayed at Columbia | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/tellerread.html | Tellerâ€šÃ„Â®Read | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/miss-laird-trowbridge-is-married-mt-holyoke-alumna-and-reid-white.html | Miss Laird Trowbridge Is Married; Mt. Holyoke Alumna And Reid White 3d Wed at All Saints | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/folk-satirists.html | FOLK SATIRISTS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/snake-in-the-house-serpents-make-perfect-urban-petsâ€šÃ„Â®or-so-say-the.html | Snake in the House; Serpents make perfect urban petsâ€šÃ„Â®or so say the numerous New Yorkers who own them. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/more-spenders-on-coast.html | More Spenders on Coast | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/life-in-a-closed-circle-autodafe-by-elias-canetti-translated-from.html | Life in a Closed Circle; AUTOâ€šÃ„Â¶DAâ€šÃ„Â¶FE. By Elias Canetti. Transâ€šÃ„Â‰lated from the German under the personal supervision of the author by C. V. Wedgwood. 464 pp. New York: Stein & Day. $5.95. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/yes-there-must-always-exist-fundamental-areas-of-political.html | Yes: â€šÃ„Â¶There must always exist fundamental areas of political administration best left to state and local authority.â€šÃ„Â¶ Too Powerful? Yes | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/5-liquor-licences-canceled-by-state.html | 5 LIQUOR LICENCES CANCELED BY STATE | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/charlestonraddock.html | Charlestonâ€šÃ„Â®Raddock | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/miss-carol-huston-engaged-to-marry.html | Miss Carol Huston Engaged to Marry | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/greek-cypriotes-welcome-support-by-sen-keating.html | Greek Cypriotes Welcome Support by Sen. Keating | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/new-cunard-cargo-uner-to-dock-here-next-sunday.html | New Cunard Cargo Uner To Dock Here Next Sunday | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/krupp-expresses-interest-in-cement-project-for-nepal.html | Krupp Expresses Interest In Cement Project for Nepal | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/a-radiation-test-is-believed-found-characteristic-cells-seen-in.html | A RADIATION TEST IS BELIEVED FOUND; Characteristic Cells Seen in Blood After Exposure | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/floridas-other-palm-beach-on-lake-worth.html | FLORIDA'S â€šÃ„Â²OTHERâ€šÃ„Â¶ PALM BEACH ON LAKE WORTH | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/science-notes-weather-aid.html | SCIENCE NOTES: WEATHER AID | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/mrs-phyllis-s-moffett-dies-founded-hamburg-heaven.html | Mrs. Phyllis S Moffett Dies; Founded Hamburg Heaven | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/penn-state-tops-pitt-five-by-7863.html | PENN STATE TOPS PITT FIVE BY 78â€šÃ„Â·63 | False | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/candidates-aides-will-submit-new-hampshire-expense-lists.html | Candidates' Aides Will Submit New Hampshire Expense Lists | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/an-african-chief-explains-tribalism.html | An African Chief Explains Tribalism | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/authors-query-118653534.html | Author's Query | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/villanova-aide-is-named.html | Villanova Aide Is Named | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/off-cup-team-emerson-barred-from-cup-tennis-australian-net.html | Off Cup Team; EMERSON BARRED FROM CUP TENNIS; Australian Net Association Drops Him and Fletcher From Davis Team; | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/all-honor-honor-a-sex-kitten-in-boots-named-honor-blackman-wows.html | All Honor Honor; A sex kitten in boots named Honor Blackman wows Britain's males by knocking them out. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/fund-drive-for-lincoln-u.html | Fund Drive for Lincoln U. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/giulianohawkins.html | Giulianoâ€šÃ„Â®Hawkins | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/joan-alspach-engaged-to-arthur-typermass.html | Joan Alspach Engaged To Arthur Typermass | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/daughter-to-mrs-kirschen.html | Daughter to Mrs. Kirschen | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/opinion-of-the-week-at-home-and-abroad-ideas-and-men.html | Opinion of the Week: At Home and Abroad; IDEAS AND MEN | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-baby-of-biggame-lands-bechuanaland-safaris-gaining-recognition.html | THE BABY OF BIGâ€šÃ„Â¶GAME LANDS; Bechuanaland Safaris Gaining Recognition Among Sportsmen | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 0001-01-01 | https://www.nytimes.com/1964/03/01/archives/plaque-presented-to-silver-for-his-aid-to-ps-20.html | Plaque Presented to Silver For His Aid to P.S. 20 | False | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/ski-hall-of-fame-in-michigan-is-10-years-old.html | SKI HALL OF FAME IN MICHIGAN IS 10 YEARS OLD | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/for-young-readers-candle-tales-by-julia-cunningham-illustrated-by.html | For Young Readers; CANDLE TALES. By Julia CunningÃ„Â‰ham. Illustrated by Evaline Ness. 60 pp. New York: Pantheon Books. $3.25; For Ages 8 to 11. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/disks-in-brief-118652871.html | DISKS IN BRIEF | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/house-votes-plan-for-coast-guard-authorizes-93-million-for-vessel.html | HOUSE VOTES PLAN FOR COAST GUARD; Authorizes $93 Million for Vessel Replacements | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/miss-souyoutzoglou-married-to-nicholas-zoullas-in-europe.html | Miss Souyoutzoglou Married To Nicholas Zoullas in Europe | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/reporter-is-fiance-of-terry-a-poulin.html | Reporter Is Fiance Of Terry A. Poulin | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/biracial-societies.html | BIRACIAL SOCIETIES? | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/croces-widow-dies-at-84.html | Croce's Widow Dies at 84 | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/elmhurst-clash-ideas-and-humans-dispute-at-hospital-involves.html | ELMHURST CLASH: IDEAS AND HUMANS; Dispute at Hospital Involves Emotions and Theories | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/uruguay-getting-new-chief-today-national-council-presidency-will-go.html | URUGUAY GETTING NEW CHIEF TODAY; National Council Presidency Will Go to Engineer | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/an-interview-with-rolf-hochhuth.html | An Interview With Rolf Hochhuth | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/drama-mailbag-titles.html | DRAMA MAILBAG; TITLES | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/7-are-attendants-of-miss-schmitz-at-her-marriage-senior-at.html | 7 Are Attendants Of Miss Schmitz At Her Marriage; Senior at Connecticut Bride of Douglas Tobler Tansill | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/airliner-with-83-lost-over-alps-britannia-last-heard-from-at.html | AIRLINER WITH 83 LOST OVER ALPS; Britannia Last Heard From at Fogbound Innsbruck | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/david-paul-parker-to-wed-lois-katz.html | David Paul Parker To Wed Lois Katz | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/usc-nine-to-be-hailed.html | U.S.C. Nine to Be Hailed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/railroad-orders-cars.html | Railroad Orders Cars | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/15000-books-given-to-nyus-library.html | 15,000 BOOKS GIVEN TO N.Y.U.'S LIBRARY | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/arms-talks-impasse-continues-russians-arent-expected-to-make-any.html | ARMS TALKS: IMPASSE CONTINUES; Russians Arenâ€šÃ„,Â't Expected to Make Any New Moves in Near Future | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/bonn-asked-to-extend-limit-prosecution-of-nazis.html | Bonn Asked to Extend Limit Prosecution of Nazis | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/35253-at-roosevelt-raceway-watch-insko-drive-legal-freight-to.html | 35,253 at Roosevelt Raceway Watch Insko Drive Legal Freight to Triumph; CROWD LARGEST OF THE MEETING; Feature Mile Pace Goes to Legal Freight in 2:03â€šÃ„–Â², Fastest Time So Far | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/markburt-sunshine-victor.html | Markburt Sunshine Victor | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/2800-get-science-grants.html | 2,800 Get Science Grants | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/brief-reviews-118652863.html | BRIEF REVIEWS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-week-in-finance-attention-is-focusing-on-the-probable-effects.html | The Week in Finance; Attention Is Focusing on the Probable Effects of Tax Cutâ€šÃ„,Â®Stocks Up a Bit | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/johnsons-attend-concert.html | Johnsons Attend Concert | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/christina-vignec-to-wed.html | Christina Vignec to Wed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/us-orders-study-of-port-research.html | U.S. ORDERS STUDY OF PORT RESEARCH | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/exploring-the-heavens-from-arizona.html | EXPLORING THE HEAVENS FROM ARIZONA | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/strangelove-reactions-warped-view.html | â€šÃ„'STRANGELOVEâ€šÃ„,Â' REACTIONS; WARPED VIEW | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/coffee-prices-rise-on-nature-politics.html | Coffee Prices Rise On Nature, Politics | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/100000-sought-to-save-newspaper-in-portland.html | $100,000 Sought to Save Newspaper in Portland | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/chiefs-sign-2-free-agents.html | Chiefs Sign 2 Free Agents | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/warning-to-ma-its-the-year-of-the-dragon-thats-according-to-the.html | Warning to Ma It's The Year of the Dragon; That's according to the Oriental zodiac, and it has always been a bad year for him. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/california-republican-unit-supports-goldwater-drive.html | California Republican Unit Supports Goldwater Drive | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/castro-presses-the-west-for-expanded-trade-cuban-leader-acts-to.html | CASTRO PRESSES THE WEST FOR EXPANDED TRADE; Cuban Leader Acts to Avoid International Isolation as Well as To Secure Material Needs for the Island's Population | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/rumanian-officials-off-for-red-china.html | RUMANIAN OFFICIALS OFF FOR RED CHINA | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/cal-hubbards-wife-dies.html | Cal Hubbard's Wife Dies | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/belleville-to-vote-on-recall-of-mayor.html | BELLEVILLE TO VOTE ON RECALL OF MAYOR | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/west-germans-ask-an-enlarged-share-in-nato-direction.html | West Germans Ask An Enlarged Share In NATO Direction | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/tuesday-benefit-to-help-provide-composer-prize-party-at-ionesco.html | Tuesday Benefit To Help Provide Composer Prize; Party at Ionesco Play to Aid Koussevitzky Recording Award | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/storage-of-grains-under-support-off.html | STORAGE OF GRAINS UNDER SUPPORT OFF | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/letters-misleading.html | LETTERS; MISLEADING? | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/sebring-to-hum-12hour-test-march-21-marks-racing-week.html | SEBRING TO HUM; 12â€šÃ„Â¢Hour Test March 21 Marks Racing Week | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/oil-shipment-on-lakes-drops.html | Oil Shipment on Lakes Drops | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/letters-ammunition.html | LETTERS; AMMUNITION | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/careful-spring-pruning-of-grapevines-assures-annual-bounty-of-fruit.html | CAREFUL SPRING PRUNING OF GRAPEVINES ASSURES ANNUAL BOUNTY OF FRUIT | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/dutch-girl-first-in-figure-skating-miss-dijkstra-takes-third.html | DUTCH GIRL FIRST IN FIGURE SKATING; Miss Dijkstra Takes Third Straight World Crown | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/attitudes-change-in-polls-on-ruby-defense-pleased-by-growth-of.html | ATTITUDES CHANGE IN POLLS ON RUBY; Defense Pleased by Growth of Sympathetic Response | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/in-march-a-few-of-the-dates-memorable-and-not-so-coming-up-this.html | In March; A few of the dates, memorable and not so, coming up this month. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/product-exhibit-fiveday-trade-show-starts-in-chicago.html | PRODUCT EXHIBIT; Fiveâ€šÃ„Â®Day Trade Show Starts in Chicago | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/columbia-to-study-ways-doctors-remain-informed.html | Columbia to Study Ways Doctors Remain Informed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/vietnam-buddhists-to-open-a-drive-against-neutralism.html | Vietnam Buddhists to Open A Drive Against Neutralism | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/a-date-to-remember-for-att-stockholders-they-must-act-on-rights.html | A Date to Remember for A.T.&T. Stockholders; They Must Act on Rights Offering by April 6; Losses of $700,000 Noted in Earlier Similar Sales | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/linda-pearson-hollins-alumna-wed-to-lawyer-bride-of-richard-roop.html | Linda Pearson, Hollins Alumna, Wed to Lawyer; Bride of Richard Roop Lefever, Graduate of Princeton University | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-eclectic-look.html | The â€šÃ„Â®Eclectic Lookâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/william-james-71-research-engineer.html | WILLIAM JAMES, 71, RESEARCH ENGINEER | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/jurists-ponder-aid-to-juveniles-right-to-counsel-studied-by-judges.html | JURISTS PONDER AID TO JUVENILES; Right to Counsel Studied by Judges and Defenders | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-war-in-south-vietnam-three-aspects-of-an-increasingly-critical.html | â€šÃ„Â®THE WAR IN SOUTH VIETNAMâ€šÃ„Â® THREE ASPECTS OF AN INCREASINGLY CRITICAL BATTLEâ€šÃ„Â® Vietnam Puzzle; | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/miss-noel-claiborne-clark-is-married-daughter-of-senator-bride-of.html | Miss Noel Claiborne Clark Is Married; Daughter of Senator Bride of Edward Terhune Miller | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/science-new-observatories-theyre-springing-up-in-arizona-where.html | SCIENCE NEW OBSERVATORIES; Theyâ€šÃ„Ã´re Springing Up in Arizona Where Atmosphere Aids Study | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-deputy-by-rolf-hochhuth-foreword-by-albert-schweitzer.html | THE DEPUTY. By Rolf Hochhuth. Foreword by Albert Schweitzer. Translated by Richard and Clara Winston from the German, â€šÃ„Ã´Der Stellvertreter.â€šÃ„Â¹ 352 pp. New York: Grove Press. $5.95. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 0001-01-01 | https://www.nytimes.com/1964/03/01/archives/maryland-state-foursome-sets-world-indoor-milerelay-record-of-311-7.html | Maryland State Foursome Sets World Indoor Mileâ€šÃ„Ã¢Relay Record of 3:11. 7 | False | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/lightning-danger-still-a-mystery-plane-crash-inquiry-poses-many.html | LIGHTNING DANGER STILL A MYSTERY; Plane Crash Inquiry Poses Many Questions on Effects | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/strangelove-reactions.html | â€šÃ„Ã²STRANGELOVEâ€šÃ„Ã´ REACTIONS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/lotter-outpoints-willemse.html | Lotter Outpoints Willemse | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/angola-rebels-kill-soldier.html | Angola Rebels Kill Soldier | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/s/urge-by-royals-tops-76ers-117114.html | SURGE BY ROYALS TOPS 76ERS, 117â€šÃ„Â¬114 | False | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/jocelyn-haven-wed-to-john-mickle-jr.html | Jocelyn Haven Wed To John Mickle Jr. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/medellin-spurs-colombian-gain-aggressive-industrial-city-claims-to.html | MEDELLIN SPURS COLOMBIAN GAIN; Aggressive Industrial City Claims to Lead Country | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/penn-tops-columbia-6756.html | Penn Tops Columbia, 67â€šÃ„Â¬56 | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/tourism-is-on-rise-in-rumania.html | TOURISM IS ON RISE IN RUMANIA | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/maryland-town-faces-new-strife-tawes-maneuvering-to-calm-princess.html | MARYLAND TOWN FACES NEW STRIFE; Tawes Maneuvering to Calm Princess Anne Students | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/court-panel-named-on-house-districts.html | COURT PANEL NAMED ON HOUSE DISTRICTS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/nancy-jcolean-to-be-bride-of-robert-j-schutte-in-june.html | Nancy J..Colean to Be Bride Of Robert J. Schutte in June | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/no-change-for-atlantan.html | No Change for Atlantan | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 0001-01-01 | https://www.nytimes.com/1964/03/01/iberty-bowl-gume-offered-to-atlantic-city-for-25000.html | Liberty Bowl Game Offered To Atlantic City for $25,000 | False | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/tresh-signs-23000-contract-but-reniffand-linz-balk-at-yankee-terms.html | Tresh Signs $23,000 Contract, but Reniffand Linz Balk at Yankee Terms; YOUNG OUTFIELDER GETS $5,000 RAISE; Houk Says Reniff and Linz Are Seeking Much More Than They Deserve | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/jakarta-warned-0n-borneo-truce-malaysia-threatens-to-strike-bases.html | JAKARTA WARNED 0N BORNEO TRUCE; Malaysia Threatens to Strike Bases in Indonesia | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/susan-miller-betrothed.html | Susan Miller Betrothed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/news-of-the-rialto-new-valency-adaptation.html | NEWS OF THE RIALTO: NEW VALENCY ADAPTATION | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-hunter-is-a-hawk-as-the-falcon-her-bells-by-phillip-glasier.html | The Hunter Is a Hawk; AS THE FALCON HER BELLS. By Phillip Glasier. Illustrated. 223 pp. New York: E. P. Dutton & Co. $5.95. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/higher-educations-payroll.html | HIGHER EDUCATION's PAYROLL | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/dakotans-to-vote-on-betting.html | Dakotans to Vote on Betting | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-l-b-j-scrapbook.html | The L. B. J. Scrapbook | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/matson-adding-containerships-in-expanding-service-to-hawaii.html | Matson Adding Containerships In Expanding Service to Hawaii | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/kentucky-victorgalns-21st-title-tops-tennessee-4238-and-earns-ncaa.html | KENTUCKY VICTOR;GAINS 21ST TITLE; Tops Tennessee, 42â€šÃ„Â¢38, and Earns N.C.A.A. Berth. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/talks-with-russia-urged.html | Talks with Russia Urged | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/fatima-school-to-gain.html | Fatima School to Gain | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/sun-shines-and-river-flows-but-senecas-must-leave-land-700-indians.html | Sun Shines and River Flows, But Senecas Must Leave Land; 700 Indians, to Be Relocated Because of Kinzua Dam, Are to Quit Unspoiled Woodland Domain in Few Months | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/inquiring-minds-ancient-and-medieval-science-from-the-beginnings-to.html | Inquiring Minds; ANCIENT AND MEDIEVAL SCIENCE From the Beginnings to 1450. Edited and with a general preface by Rene Taton. Translated from the French by A. J. Pomerans. IllusÃ¬t‰trated. 551 pp. New York: Basic Books. $17.50. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/moscow-and-peking-sign-culture-pact.html | MOSCOW AND PEKING SIGN CULTURE PACT | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/palmetto-trials-slated-saturday.html | PALMETTO TRIALS SLATED SATURDAY | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/art-objects-bring-116885.html | Art Objects Bring $116,885 | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/secret-supersonic-jet-announced-by-president-at-news-conference.html | Secret Supersonic Jet Announced by President at News Conference; JOHNSON REVEALS A 2,000â€ÅÂ°M.P.H. JET; SEES.MAJOR GAINS; FIVEâ€ÅÂ°YEAR SECRET; President Says Plane Has Commercial and Military Application | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/god-bless-america-seven-days-in-may-a-stirring-film.html | GOD BLESS AMERICA; â€ÅÂ°Seven Days in Mayâ€ÅÂ´ a Stirring Film | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/authors-query.html | Author's Query | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/fiberglas-storage-tank-for-gasoline-is-installed.html | Fiberglas Storage Tank For Gasoline Is Installed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/criminals-at-large.html | Criminals At Large | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/u-s-driver-hurt-in-sydney.html | U. S. Driver Hurt in Sydney | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/june-bridal-set-by-louise-alford-and-john-dillon-design-school.html | June Bridal Set By Louise Alford And John Dillon; Design School Alumna Fiancee of Graduate of Colgate University | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/shernoffbilt.html | Shernoffâ€ÅÂ®Bilt | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/wilson-assails-makarios-for-stand-on-cyprus-pact.html | Wilson Assails Makarios For Stand on Cyprus Pact | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/childrens-villageto-open-new-center.html | CHILDREN'S VILLAGETO OPEN NEW CENTER | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/g-m-is-planning-plant-expansion-program-to-be-largest-in-the.html | G. M. IS PLANNING PLANT EXPANSION; Program to Be Largest in the Company's History | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/mothers-honored-by-soviet.html | Mothers Honored by Soviet | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/johnson-effigy-burned.html | Johnson Effigy Burned | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/sandra-kerker-engaged.html | Sandra Kerker Engaged | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/warshawdavidson.html | Warshawâ€šÃ„Â®Davidson | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/deariehusk.html | Dearieâ€šÃ„Â®Husk | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/two-school-bond-issues-are-defeated-in-haverstraw.html | Two School Bond Issues Are Defeated in Haverstraw | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/thayer-babcock-becomes-bride-of-r-r-morgan-father-escorts-her-at.html | Thayer Babcock Becomes Bride Of R. R. Morgan; Father Escorts Her at Marriage in Bryn Mawr to Ensign | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/2-bills-on-trust-management-argued-in-albany.html | 2 Bills on Trust Management Argued in Albany | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/boating-mailbag.html | Boating Mailbag | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/puerto-rican-bids-as-firemen-urged-revival-meeting-is-held-to-seek.html | PUERTO RICAN BIDS AS FIREMEN URGED; â€šÃ„Â®Revival Meetingâ€šÃ„Â´ Is Held to Seek More Applicants | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/heuermiller.html | Heuerâ€šÃ„Â®Miller | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/dispute-grows-over-western-trade-with-the-communist-bloc-us.html | DISPUTE GROWS OVER WESTERN TRADE WITH THE COMMUNIST BLOC; U.S. POSITION: A Hard Line Is Stressed but Policies Vary With the Situation; ALLIES POSITION: They Cite a Greater Need To Trade and Move for Expansion | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/belgrade-eases-tourist-visas.html | Belgrade Eases Tourist Visas | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/split-on-culture-persists-in-bonn-erhard-fails-to-end-rift-with.html | SPLIT ON CULTURE PERSISTS IN BONN; Erhard Fails to End Rift With Intellectuals | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/wohlkaplan.html | Wohlâ€šÃ„®Kaplan | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/dinner-for-one.html | Dinner For One | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/johnsonelmaleh-defeated-in-squash-racquets-here.html | Johnsonâ€šÃ„¬Elmaleh Defeated In Squash Racquets Here | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/is-this-necessary.html | â€šÃ„¹IS THIS NECESSARY?â€šÃ„´ | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/march-first-days.html | MARCH FIRST DAYS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/census-to-be-taken-by-mail-in-a-test.html | CENSUS TO BE TAKEN BY MAIL IN A TEST | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/rosetta-nowlin-betrothed.html | Rosetta Nowlin Betrothed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/susan-wolfbein-to-be-the-bride-of-law-student-junior-at-douglass-is.html | Susan Wolfbein To Be the Bride Of Law Student; Junior at Douglass Is Betrothed to William Morris, Rutgers â€šÃ„´'63 | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/art-show-and-sale-set-for-community-school.html | Art Show and Sale Set For Community School | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 0001-01-01 | https://www.nytimes.com/1964/03/01/archives/yale-swimmers-top-princeton-65-to-30.html | YALE SWIMMERS TOP PRINCETON, 65 TO 30 | False | Special to The New York Times | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-presidential-primaries.html | The Presidential Primaries | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/iraqikurd-peace-still-in-balance-barzani-says-future-rests-on-arifs.html | IRAQIâ€šÃ„¹KURD PEACE STILL IN BALANCE; Barzani Says Future Rests on Arif's Promises | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/an-enchanted-cottage.html | â€šÃ„Â¶ an Enchanted Cottage | False | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/dual-minuteman-firing-held.html | Dual Minuteman Firing Held | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/diane-desloge-62-debutante-will-be-a-bride-betrothed-to-larry-p.html | Diane Desloge, â€šÃ„Â´62 Debutante, Will Be a Bride; Betrothed to Larry P. Knight, Student at St. Louis University | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/drama-mailbag-opinions-on-a-variety-of-subjects.html | DRAMA MAILBAG; Opinions on a Variety Of Subjects | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/many-taxpayers-planning-to-save-number-termed-surprising-but.html | MANY TAXPAYERS PLANNING TO SAVE; Number Termed Surprising, but Majority Expect to Spend Funds From Cut; SHIFT TO SAVINGS SEEN SURPRISING; But Majority Will Probably Spend the Extra Money, According to Survey; | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/dr-king-at-rockefeller-estate-addresses-urban-league-rally.html | Dr. King, at Rockefeller Estate, Addresses Urban League Rally | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/local-views-capa-and-andy-photographers-story-setnew-york-drama-in.html | LOCAL VIEWS: â€šÃ„Â´CAPAâ€šÃ„Â´ AND â€šÃ„Â´ANDYâ€šÃ„Â´; Photographer's Story Setâ€šÃ„Â®New York Drama In Workâ€šÃ„Â®Addenda | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/bank-acceptances-at-peak-in-january.html | BANK ACCEPTANCES AT PEAK IN JANUARY | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/ruby-casewho-is-a-witness-whether-tv-viewers-of-shooting-can-serve.html | RUBY CASEâ€šÃ„Â°WHO IS A WITNESS?; Whether TV Viewers of Shooting Can Serve on Jury Is Debated; | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/inquiry-is-begun-on-the-beatification-of-philadelphia-nun.html | Inquiry Is Begun On the Beatification Of Philadelphia Nun | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/mary-nelson-fiancee-of-lieutenant-in-army.html | Mary Nelson Fiancee Of Lieutenant in Army | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/us-saigon-store-heavily-guarded-precautions-taken-after-a-reported.html | U.S. SAIGON STORE HEAVILY GUARDED; Precautions Taken After a Reported Bomb Threat | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/commuter-car-lots-to-open-in-westchester-and-putnam.html | Commuter Car Lots to Open In Westchester and Putnam | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/south-vietnam-takes-lead-in-davis-cup-zone-tennis.html | South Vietnam Takes Lead In Davis Cup Zone Tennis | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/parties-in-norway-gird-for-1965-vote.html | PARTIES IN NORWAY GIRD FOR 1965 VOTE | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/dance-theaters-action-is-replacing-wistful-wishing.html | DANCE THEATERS; Action Is Replacing Wistful Wishing | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/u-s-officer-killed-in-spain.html | U. S. Officer Killed in Spain | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/ithaca-to-build-2-dormitories.html | Ithaca to Build 2 Dormitories | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/foreign-policy-in-1964.html | Foreign Policy in 1964 | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/soviet-gets-2-radiophotos-bounced-off-echo-satellite.html | Soviet Gets 2 Radiophotos Bounced Off Echo Satellite | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/sir-theobald-mathew-dies-at-65-chief-of-prosecutions-in-britain.html | Sir Theobald Mathew Dies at 65; Chief of Prosecutions in Britain | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/chou-departs-for-peking.html | Chou Departs for Peking | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/hateagain-cited-by-ruby-counsel-he-shows-paper-impugning-kennedys.html | â€šÃ„Â²HATEâ€šÃ„Â´ AGAIN CITED BY RUBY COUNSEL; He Shows Paper Impugning Kennedy's Character | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/speedy-opera-music-of-falstaff-is-fast-and-concise.html | SPEEDY OPERA; Music of â€šÃ„Â²Falstaffâ€šÃ„Â´ Is Fast and Concise | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/a-walking-tour-of-toledo-spanish-city-has-figured-prominently-in.html | A WALKING TOUR OF TOLEDO; Spanish City Has Figured Prominently in Nation's History â€šÃ„Â¶Home of Largest Collection of El Greco's Works | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/martha-l-mcgee-betrothed-to-douglas-marsh-griswold.html | Martha L. McGee Betrothed To Douglas Marsh Griswold | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/sukarno-makes-gift-to-zoo.html | Sukarno Makes Gift to Zoo | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/woman-retiring-as-lay-preacher-missionary-65-ends-work-with-russian.html | WOMAN RETIRING AS LAY PREACHER; Missionary, 65, Ends Work With Russian Church | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/pope-urges-charity-upon-legislators.html | POPE URGES CHARITY UPON LEGISLATORS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/lieut-roger-bernardi-to-wed-martha-imlay.html | Lieut. Roger Bernardi To Wed Martha Imlay | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/hospital-president-reelected.html | Hospital President Reâ€šÃ„Â°Elected | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/littlest-growers-children-like-to-tend-showy-indoor-plants.html | LITTLEST GROWERS; Children Like to Tend; Showy Indoor Plants | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/george-hrawi.html | GEORGE HRAWI | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/donna-salzmann-will-be-married-to-a-o-rebholz-teacher-is-betrothed.html | Donna Salzmann Will Be Married To A. O. Rebholz; Teacher Is Betrothed to Dentistry Student at Seton Hall U. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/5000-in-bolivia-stage-protest.html | 5,000 in Bolivia Stage Protest | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 0001-01-01 | https://www.nytimes.com/1964/03/01/jimmy-bostwick-wins-us-title.html | JIMMY BOSTWICK WINS U.S. TITLE | False | By ALLSON DANZIG | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/5-are-attendants-of-miss-benedict-at-her-marriage-bride-of-ens-john.html | 5 Are Attendants Of Miss Benedict At Her Marriage; Bride of Ens. John M. Colyer Jr. at Naval Academy Chapel | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/erhard-to-press-plan-for-europe-visits-hague-tomorrowfirst.html | ERHARD TO PRESS PLAN FOR EUROPE; Visits Hague Tomorrowâ€šÃ„Â®First Chancellor to Do So | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/drimmerreitman.html | Drimmerâ€šÃ„Â®Reitman | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/disks-in-brief-118652872.html | DISKS IN BRIEF | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 0001-01-01 | https://www.nytimes.com/1964/03/01/gabon-poll-set-for-april-12.html | Gabon Poll Set for April 12 | False | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/letters-white-collars.html | LETTERS; WHITE COLLARS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/debut-piano-recital-for-willis-stevens.html | DEBUT PIANO RECITAL FOR WILLIS STEVENS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/laura-lee-rilander-is-bride-of-herbert-edmund-zellnik.html | Laura Lee Rilander Is Bride Of Herbert Edmund Zellnik | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-mexican-look-beautification-of-the-border-is-pushed-in-move.html | THE MEXICAN LOOK; Beautification of the Border Is Pushed In Move Designed to Lure Tourists | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/hilton-luncheon-march-11-to-aid-retarded-youths-association-chapter.html | Hilton Luncheon March 11 to Aid Retarded Youths; Association Chapter in Nassau to Receive Proceeds of Event | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/sharon-goldhar-is-fiancee.html | Sharon Goldhar Is Fiancee | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/miss-bramwell-is-future-bride-of-l-l-hamilton-students-at-marlboro.html | Miss Bramwell Is Future Bride Of L. L. Hamilton; Students at Marlboro and Columbia Medical to Marry on June 6 | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/vmi-captures-title.html | V.M.I. Captures Title | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/miss-grosjean-wellesley-64-will-be-a-bride-60-debutante-fiancee-of.html | Miss Grosjean, Wellesley â€šÂ‚Â'64, Will Be a Bride; â€šÂ‚Â'60 Debutante Fiancee of Townsend Munson Jr., Yale Alumnus | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/jets-sign-tackle-center-to-64-pacts-as-free-agents.html | Jets Sign Tackle, Center To â€šÂ‚Â'64 Pacts as Free Agents | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/big-ten-leaders-stay-deadlocked-michigan-beats-illinois-and-ohio.html | BIG TEN LEADERS STAY DEADLOCKED; Michigan Beats Illinois and Ohio State Tops Indiana | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/elaine-rieman-to-wed.html | Elaine Rieman to Wed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/finch-offers-scholarships-of-2150-each-for-girls.html | Finch Offers Scholarships Of $2,150 Each for Girls | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/minnesota-downs-iowa.html | Minnesota Downs Iowa | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/leap-year-son-is-born-to-princess-alexandra.html | Leap Year Son is Born To Princess Alexandra | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/air-lines-discuss-routes-to-china-hong-kong-showing-special.html | AIR LINES DISCUSS ROUTES TO CHINA; Hong Kong Showing Special Interest in Negotiations | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/suit-against-johnson-tv-is-transferred-in-texas.html | Suit Against Johnson TV Is Transferred in Texas | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/mrs-kempler-has-son.html | Mrs. Kempler Has Son | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/capt-rickenbacker-calls-for-total-embargo-on-cuba.html | Capt. Rickenbacker Calls For Total Embargo on Cuba | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/sports-of-the-times-the-peerless-leader.html | Sports of The Times; The Peerless Leader | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 0001-01-01 | https://www.nytimes.com/1964/03/01/archives/prague-reds-rehabilitate-four-inaluding-clementis-slain-in-52.html | Prague Reds Rehabilitate Four, Inaluding Clementis, Slain in '52 | False | Special to The New York Times | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/manhattan-college-appeal.html | Manhattan College Appeal | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/vatican-answers-criticism-of-pius-paper-denies-plays-charge-of.html | VATICAN ANSWERS CRITICISM OF PIUS; Paper Denies Play's Charge of Failure to Aid Jews | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/mollie-alexander-is-engaged-to-frederic-p-williams-jr.html | Mollie Alexander Is Engaged To Frederic P. Williams Jr. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/sweet-success-from-lincoln-neb-to-broadway-ny-in-several-uneasy.html | SWEET SUCCESS; From Lincoln, Neb., to Broadway, N.Y., In Several Uneasy Lessons | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/british-screen-scene-augury-of-a-busy-production-season.html | BRITISH SCREEN SCENE; Augury of a Busy Production Season; â€šÃ„Â®Scoutsâ€šÃ„Â®Starlet â€šÃ„Â®â€šÃ„Â®Strangeloveâ€šÃ„Â¯ | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/philadelphians-to-spend.html | Philadelphians to Spend | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/former-envoy-to-morocco-is-reappointed-by-nasser.html | Former Envoy to Morocco Is Reappointed by Nasser | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/sandra-jenkins-engaged-to-wed-charles-howard-alumna-of-bryn-mawr.html | Sandra Jenkins Engaged to Wed Charles Howard; Alumna of Bryn Mawr Becomes Fiancee of a Virginia Graduate | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/a-short-cut-to-scottish-highlands.html | A SHORT CUT TO SCOTTISH HIGHLANDS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/home-confidence.html | Home: Confidence | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/tva-popular-in-1963-visitors-total-11-million.html | T.V.A. Popular in 1963; Visitors Total 11 Million | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/personality-specialist-in-a-volatile-stock-david-jackson-was.html | Personality: Specialist in a Volatile Stock; David Jackson Was Recently Assigned to Syntex; He Says Contempt for Money Is a Requirement | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/exnavy-track-head-to-be-honored-here.html | EXâ€šÃ„Â°NAVY TRACK HEAD TO BE HONORED HERE | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/carlyle-hall-jr-to-wed-miss-wendy-m-stone.html | Carlyle Hall Jr. to Wed Miss Wendy M. Stone | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/hayes-jones-sets-mark-in-hurdles-smashes-his-world-indoor-record-at.html | HAYES JONES SETS MARK IN HURDLES; Smashes His World Indoor Record at 60 Yards With Clocking of 0:06.8; | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/army-group-fills-eskimos-cavities.html | ARMY GROUP FILLS ESKIMOS' CAVITIES | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/haiti-seeking-u-s-visitors.html | Haiti Seeking U. S. Visitors | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/trial-by-camera-baker-ban-illustrates-mediums-dilemma.html | TRIAL BY CAMERA; Baker Ban Illustrates Medium's Dilemma | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/hatch-decides-not-to-run.html | Hatch Decides Not to Run | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/paperbacks-in-review.html | Paperbacks in Review | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/emerson-in-final-despite-play-ban-aussie-to-face-santana-for-dixie.html | EMERSON IN FINAL DESPITE PLAY BAN; Aussie to Face Santana for Dixie Tennis Title Today | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/strangelove-reactions-antiamerican.html | â€šÃ„Â'STRANGELOVEâ€šÃ„‚ Ã'REACTIONS; ANTIâ€šÃ„Â'AMERICAN | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/help-for-seattle.html | Help for Seattle | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/liverpool-upset-by-swansea-town-favorites-bow-2-to-1-in-british.html | LIVERPOOL UPSET BY SWANSEA TOWN; Favorites Bow, 2 to 1, in British Soccer Cup Play | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/overkill-over-the-destruction-of-dresden-by-david-irving.html | Overkill Over; THE DESTRUCTION OF DRESDEN. By David Irving. Introduction by Ira C. Eaker. Illustrated. 255 pp. New York: Holt, Rinehart & Winston. $4.95. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/james-w-allen-and-sally-vance-to-be-married-graduates-of-harvard.html | James W. Allen And Sally Vance To Be Married; Graduates of Harvard Business and Smith Engaged to Wed | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/new-law-to-affect-estimates-of-tax-on-1964s-income.html | New Law to Affect Estimates of Tax On 1964's Income | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/the-sudden-splash-of-spring-and-the-feeling-of-flying.html | â€šÃ„Â¶ the Sudden Splash of Springâ€šÃ„‚Ã¶ and the Feeling of Flying | False | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/the-importance-of-tax-reduction.html | The Importance of Tax Reduction | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/bonn-acts-to-end-rift-with-berlin-erhard-seeks-meeting-with-brandt.html | BONN ACTS TO END RIFT WITH BERLIN; Erhard Seeks Meeting With Brandt on Passes Issue | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/fairleigh-wins-finale.html | Fairleigh Wins Finale | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/buying-activity-is-picking-up-as-stores-select-easter-lines.html | Buying Activity Is Picking Up As Stores Select Easter Lines | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/paris-loves-brides.html | Paris Loves Brides | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/political-solution-scorned.html | Political Solution Scorned | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/lassiter-to-risk-billiard-crown-as-play-starts-here-tomorrow.html | Lassiter to Risk Billiard Crown As Play Starts Here Tomorrow | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/a-readers-report.html | A Reader's Report | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/peking-seeks-argentine-meat.html | Peking Seeks Argentine Meat | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/seabees-to-hold-reunion.html | Seabees to Hold Reunion | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/athletics-start-moving-gear-back-to-municipal-stadium.html | Athletics Start Moving Gear Back to Municipal Stadium | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/economic-spotlight-foreign-companies-g-s.html | Economic Spotlight; foreign companies.; G. S. | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 0001-01-01 | https://www.nytimes.com/1964/03/01/archives/miss-hatten-fiancee-of-d-d-pendleton-3d.html | Miss Hatten Fiancee Of D. D. Pendleton 3d | False | Special to The New York Times | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-01 | 1964-03-01 | https://www.nytimes.com/1964/03/01/archives/russian-club-organized.html | Russian Club Organized | True | | 1992-01-24 | RE0000568977 | B00000094115 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/3year-pact-averts-jersey-bus-strike.html | 3-YEAR PACT AVERTS JERSEY BUS STRIKE | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/adjusting-to-panama.html | â€šÃ„Â²Adjustingâ€šÃ„Â´ to Panama | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/vietnam-premier-says-the-french-plan-to-kill-him-khanh-asserts-plot.html | VIETNAM PREMIER SAYS THE FRENCH PLAN TO KILL HIM Khanh Asserts Plot Is Part of Effort to Impose a Neutralist Settlement; PARIS DENIES CHARGES; Lodge Is Silent Although He Is Present When General Cites Plan of 'Agents' | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/blood-clot-interrupts-king-pauls-recovery.html | Blood Clot Interrupts King Paul's Recovery | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/leoni-holds-talks-on-coalition-rule.html | LEONI HOLDS TALKS ON COALITION RULE | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/golden-beatles.html | Golden Beatles | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/holmesohearn-duo-gains-final-in-platform-tennis-spectal-to-the-new.html | Holmes-O'Hearn Duo Gains Final in Platform Tennis Spectal to The New York Times | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/parley-in-nigeria-urges-a-ban-on-lines-serving-south-africa.html | Parley in Nigeria Urges a Ban On Lines Serving South Africa | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/susan-grossman-married.html | Susan Grossman Married | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/slimmer-refrigerators.html | Slimmer Refrigerators | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/denver-auto-racer-injured.html | Denver Auto Racer Injured | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/ky-pioneer-to-be-added-to-field-for-flamingo.html | Ky. Pioneer to Be Added To Field for Flamingo | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/tiger-paws-for-your-automobile.html | â€šÃ„Â²Tiger Pawsâ€šÃ„Â´ for Your Automobile | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/us-envoy-visiting-angola.html | U.S. Envoy Visiting Angola | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/letters-to-the-times-premature-independence-u-n-inquiry-proposed.html | Letters to The Times; Premature Independence; U. N. Inquiry Proposed Before Granting Selfâ€šÃ„Â²Government | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/geneva-store-is-promoting-products-from-america.html | Geneva Store Is Promoting Products From America | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/fashionable-little-girls-like-navy-blue-for-spring.html | Fashionable Little Girls Like Navy Blue for Spring | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/vaughan-victor-in-giant-slalom-st-lawrence-star-captures-eastern.html | VAUGHAN VICTOR IN GIANT SLALOM; St. Lawrence Star Captures Eastern Championship; Spectal to The New York Times | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/keating-deplores-inaction-on-jews.html | KEATING DEPLORES INACTION ON JEWS | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/dutch-envoy-gets-warm-goodby-after-13-years-in-post-in-us-van.html | Dutch Envoy Gets Warm Goodby After 13 Years in Post in U.S.; Van Roijen's Sincerity Made Him a Favorite Despite His Country's Position | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/mrs-meir-to-visit-britain.html | Mrs. Meir to Visit Britain | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/mrs-pauline-s-surrey.html | MRS. PAULINE S. SURREY | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/program-honors-richard-strauss-2-song-cycles-presented-in-concert.html | PROGRAM HONORS RICHARD STRAUSS; 2 Song Cycles Presented in Concert at Town Hall | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/queens-boy-dies-at-heroin-party-youth-17-found-dead-after-taking.html | QUEENS BOY DIES AT HEROIN PARTY; Youth, 17, Found Dead After Taking Injection-3 held | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/foreign-affairs-kafkas-tongue-in-russias-cheek.html | Foreign Affairs; Kafka's Tongue in Russia's Cheek | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/compact-jet-put-in-service-here-new-boeing-727-designed-for-smaller.html | COMPACT JET PUT IN SERVICE HERE; New Boeing 727 Designed for Smaller Airports | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/advertising-industrial-films-are-selling.html | Advertising: industrial Films Are Selling | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/japanese-seekingfunds-in-europe-proposed-tax-on-flotations-in-us.html | JAPANESE SEEKINGFUNDS IN EUROPE; Proposed Tax on Flotations In U.S. Has BorroWers Seeking New Sources ; BUT VOLUME IS SMALL ; Limited Sources Will Force Tokyo to Fulfill Most of Its Needs in New York | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/international-flavors-joins-big-board-today.html | International Flavors Joins Big Board Today | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/help-in-a-storm.html | Help in a Storm | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/549-city-homicides-reported-for-1963-most-fit-a-pattern.html | 549 City Homicides Reported for 1963; Most Fit a Pattern | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/rockefeller-shows-increasing-confidence-he-will-win-in-new.html | Rockefeller Shows Increasing Confidence He Will Win in New Hampshire Primary | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/albanians-attack-khrushchev.html | Albanians Attack Khrushchev | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/peace-corps-chooses-an-associate-director.html | Peace Corps Chooses An Associate Director | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/oklahomans-say-aye-to-sonic-age-most-unruffled-by-booms-in-test-for.html | OKLAHOMANS SAY 'AYE' TO SONIC AGE; Most Unruffled by Booms in Test for Superjet Travel | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/parley-to-begin-on-farm-tariffs-common-market-and-us-to-discuss-key.html | PARLEY TO BEGIN ON FARM TARIFFS; Common Market and U.S. to Discuss Key Issue | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/grossmanbrenner.html | Grossmanâ€šÃ„Â®Brenner | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/seaplane-takes-off-after-5-days-on-ocean.html | Seaplane Takes Off After 5 Days on Ocean | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/soviet-setting-price-revisions-totake-more-account-of-costs.html | Soviet Setting Price Revisions ToTake More Account of Costs | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/portraits-of-washington-clay-and-jackson-on-wallson-misses.html | Portraits of Washington, Clay and Jackson on Wallsâ€šÃ„Â®Son Misses Scientist | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/flaws-reported-in-family-court-judge-polier-finds-youth-branch.html | FLAWS REPORTED IN FAMILY COURT; Judge Polier Finds Youth Branch Requires Further Reform to Reach Goals; 13-POINT PLAN OFFERED; State Is Warned Not to Let Tribunal Become â€šÃ„Â²Dumping Groundâ€šÃ„Â´ for Problems | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/great-credit-joins-yonkers-pace-field.html | GREAT CREDIT JOINS YONKERS PACE FIELD | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/billiard-exhibition-is-held-for-police-athletic-league.html | Billiard Exhibition Is Held For Police Athletic League | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 0001-01-01 | https://www.nytimes.com/1964/03/02/archives/brandtzaeg-wins-ski-jump-as-hicks-of-us-places-9th.html | Brandtzaeg Wins Ski Jump As Hicks of U.S. Places 9th | False | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/lakers-down-hawks-11491.html | Lakers Down Hawks, 114-91 | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/reform-group-names-bingham-to-oppose-buckley-in-primary.html | Reform Group Names Bingham To Oppose Buckley in Primary | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/barnes-may-make-fifth-and-madison-oneway-this-year.html | Barnes May Make Fifth and Madison Oneâ€šÂ‚Ã"Way This Year | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/1year-maturities-are-91249009482.html | 1-YEAR MATURITIES ARE $91,249,009,482 | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/clergy-assailed-in-harlem-pulpit-interfaith-parley-on-race-called.html | CLERGY ASSAILED IN HARLEM PULPIT; Interfaith Parley on Race Called â€šÂ‚Ã'Tragic Failureâ€šÂ‚Ã' | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/baghdad-frees-450-kurds.html | Baghdad Frees 450 Kurds | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/state-capitol-moves-to-restrict-entries.html | State Capitol Moves To Restrict Entries | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/norman-cordon-a-baritone-with-the-met-for-12-years-special-to-the.html | Norman Cordon, a Baritone With the Met for 12 Years; Special to The New York Times | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/gilpatric-chosen-as-a-trustee-for-metropolitan-a-rt-museum-former.html | Gilpatric Chosen as a Trustee For Metropolitan A rt Museum; Former Defense Official Expects to Contribute Experience in Law | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/child-to-mrs-l-m-rubin.html | Child to Mrs. L. M. Rubin | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/nato-allies-differ-on-vietnam-policies.html | NATO Allies Differ On Vietnam Policies | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/garland-baritone-in-debut-recital.html | GARLAND, BARITONE, IN DEBUT RECITAL | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/farmers-role-is-clarified-in-drowning-of-an-african.html | Farmer's Role Is Clarified In Drowning of an African | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/anesthesiology-post-filled-at-nyu-medical-school.html | Anesthesiology Post Filled At N.Y.U. Medical School | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/dinner-menu-for-tonight-chicken-puff.html | Dinner Menu For Tonight; CHICKEN PUFF | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/johnsons-attend-church.html | Johnsons Attend Church | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/louise-price-70-educator-exofficial-of-girl-scouts.html | Louise Price, 70, Educator; Exâ€šÃ„Â°Official of Girl Scouts | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/u-s-fleet-in-exercise.html | U. S. Fleet In Exercise | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/nassau-study-asks-higher-police-pay-to-still-discontent.html | Nassau Study Asks Higher Police Pay To Still Discontent | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/ruby-to-testify-lawyers-decide-appearance-will-expose-him-to.html | RUBY TO TESTIFY, LAWYERS DECIDE; Appearance Will Expose Him to Crossâ€šÃ„Â°Examination | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/ishiis-69-for-280-captures-manila-golf-by-two-strokes.html | Ishii's 69 for 280 Captures Manila Golf by Two Strokes | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/britain-disagrees-with-soviet-note.html | BRITAIN DISAGREES WITH SOVIET NOTE | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/bird-owner-dies-of-burns.html | Bird Owner Dies of Burns | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/s-a-sterenbuch-58-lawyer-here-dead.html | S. A. STERENBUCH, 58, LAWYER HERE, DEAD | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/adelphi-hofstra-gain-ncaa-berths.html | ADELPHI, HOFSTRA GAIN N.C.A.A. BERTHS | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/arab-peace-party-flies-to-see-saud.html | ARAB PEACE PARTY FLIES TO SEE SAUD | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/parking-rules-in-effect.html | Parking Rules in Effect | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/lescinski-and-miss-rodenbaugh-dan-ce-to-figureskating-crown.html | Lescinski and Miss Rodenbaugh Dan ce to Figure-Skating Crown | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/don-cossack-troupe-gives-carnegie-hall-performance.html | Don Cossack Troupe Gives Carnegie Hall Performance | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/ball-hopeful-on-drive.html | Ball Hopeful on Drive | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/plainedge-votes-school-plan.html | Plainedge Votes School Plan | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/marielle-goitschel-wins.html | Marielle Goitschel Wins | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/freight-derailed-upstate.html | Freight Derailed Upstate | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/teachers-to-meet-on-coast.html | Teachers to Meet on Coast | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/ryan-takes-boys-slalom.html | Ryan Takes Boy's Slalom | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/ski-jumping-title-won-by-balfanz-national-champion-captures-north.html | SKI JUMPING TITLE WON BY BALFANZ; National Champion Captures North American Crown | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/wkcr-to-broadcast-in-stereo.html | WKCR to Broadcast in Stereo | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/royals-set-back-bullets.html | Royals Set Back Bullets | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/sandys-visiting-east-africa.html | Sandys Visiting East Africa | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/miss-saubert-of-us-takes-giant-slalom-to-win-swiss-skiracing-sries.html | Miss Saubert of U.S. Takes Giant Slalom to Win Swiss Ski-Racing Sries; PERILLAT SCORES IN MEN'S DIVISION; Frenchman Triumphs With a Time of 1:24.71â€šÃ„Â®Marolt of U. S. Places Third | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/locust-valley-six-wins.html | Locust Valley Six Wins | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/rpr-neilson-82-portraitist-dead-academician-of-national-academy.html | R.P.R. NEILSON, 82, PORTRAITIST, DEAD; Academician of National Academy Painted Notables | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/500-balloons-burn-51-in-japan.html | 500 Balloons Burn 51 in Japan | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/pakistanis-arrive-in-peking.html | Pakistanis Arrive in Peking | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/news-analysis-dull-days-in-albany-1964-legislature-may-be.html | News Analysis; Dull Days in Albany; 1964 Legislature May Be Remembered As the Most Lackluster in Many Years | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/catholic-charities-opens-drive-with64-goal-of-354-million.html | Catholic Charities Opens Drive With'64 Goal of $3.54 Million | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/montoya-presents-town-hall-recital.html | MONTOYA PRESENTS TOWN HALL RECITAL | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/wave-of-violence-stirs-argentines-4-killedin-weekneonazis.html | WAVE OF VIOLENCE STIRS ARGENTINES; 4 Killedin Weekâ€šÃ‚Â®Neoâ€šÃ‚Â°Naz is Supporting Peronists | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/designer-shoes-shown-by-store.html | Designer Shoes Shown by Store | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/a-kurdish-leader-maintains-alert-aide-to-alâ€šÃ‚Â°barzani-criticizes-truce.html | A KURDISH LEADER MAINTAINS ALERT; Aide to alâ€šÃ‚Â°Barzani Criticizes Truce With Iraqi Regime | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/books-of-the-times-the-bureaucracies-of-the-bronze-age.html | Books of The Times; The Bureaucracies of the Bronze Age | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/art-blends-with-table-settings.html | Art Blends With Table Settings | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/erhard-and-brandt-to-meet-on-rift-over-berlin-policy.html | Erhard and Brandt to Meet On Rift Over Berlin Policy | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/briton-renounces-metalious-estate-acts-to-protect-children-of.html | BRITON RENOUNCES METALIOUS ESTATE; Acts to Protect Children of â€šÃ‚Â°Peyton Placeâ€šÃ‚Â° Authorâ€šÃ‚Â®Sum May Be $500,000 | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/art-societies-say-moses-vetoed-plan-for-major-exhibit-at-fair-fear.html | Art Societies Say Moses Vetoed Plan for Major Exhibit at Fair; Fear of a Controversy Over Contemporary Works Seen by Backers of Idea | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/new-borneo-fighting-imperils-malaysianindonesian-truce-guerrillas.html | New Borneo Fighting Imperils Malaysian-Indonesian Truce; Guerrillas Still Moving In, Sarawak Defenders Sayâ€šÃ‚Â®4 Terrorists Slain | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/soviet-party-out-of-fuel-in-remote-antarctic-area.html | Soviet Party Out of Fuel In Remote Antarctic Area | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/louis-kaufmann-chairman-of-a-si-insurance-firm.html | Louis Kaufmann, Chairman Of a S.I. Insurance Firm | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/bonaldo-giaiotti-of-met-weds.html | Bonaldo Giaiotti of Met Weds | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/austrian-girl-ski-victor.html | Austrian Girl Ski Victor | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/mermans-magic-enchants-britain-star-on-tour-says-she-is-through.html | MERMAN'S MAGIC ENCHANTS BRITAIN; Star, on Tour, Says She Is Through With Broadway | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/sports-of-the-times-the-kid-from-the-copa-eyewitness-account-the.html | Sports of The Times; The Kid From the Copa; Eyewitness Account; The Trouble-Maker | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/kotlarek-outjumps-zandanel.html | Kotlarek Outjumps Zandanel | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/yale-forestry-school-gets-a-bequest-of-16-million.html | Yale Forestry School Gets A Bequest of $1.6 Million | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/chess-venturesome-queen-falls-into-delayedaction-trap.html | Chess : Venturesome Queen Falls Into Delayed-Action Trap | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/cypriote-pledges-fight.html | Cypriote Pledges Fight | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/erdheimâ€šÃ„‚Â®Marlow.html | Erdheimâ€šÃ„‚Â®Marlow | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/food-news-olives-far-from-drab-big-crop-is-moderately-pricedheated.html | Food News: Olives Far From Drab; Big Crop Is Moderately Pricedâ€šÃ„‚Â®Heated Fruit Enhances Dishes | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/new-ceiling-combines-light-and-sound-control.html | New Ceiling Combines Light and Sound Control | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/sergius-kagan-composer-dead-pianist-and-teacher-55-was-on-juilliard.html | SERGIUS KAGAN, COMPOSER, DEAD; Pianist and Teacher, 55, Was on Juilliard Faculty | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/mottley-clips-mark-despite-his-coach-run-wendell-run-someone-yells.html | Mottley Clips Mark Despite His Coach; â€šÃ„Ã´Run, Wendell, Run,â€šÃ„Ã´ Someone Yells, and Wendell Does; Speciai to The New York Times; Effort on Flat Floor Seen Equal to 1:08.4 on Banked Track | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/run-on-the-land-bank.html | Run .on the â€šÃ„ÂµLand Bankâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/moonship-weight-trimmed-by-nasa-seats-taken-out-of-capsule-for.html | MOON-SHIP WEIGHT TRIMMED BY NASA; Seats Taken Out of Capsule for Lunar Landing | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/investigator-sees-liquor-act-reforms.html | INVESTIGATOR SEES LIQUOR ACT REFORMS | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 0001-01-01 | https://www.nytimes.com/1964/03/02/archives/wall-takes-bogota-golf-by-two-strokes-on-280.html | Wall Takes Bogota Golf By Two Strokes on 280 | False | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/how-the-a11-was-born.html | How the A-11 Was Born | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/russians-label-echo-2-the-friendship-sputnik.html | Russians Label Echo 2 The Friendship Sputnik | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/goldwyn-scores-smut-in-movies-speaks-at-milestone-award.html | GOLDWYN SCORES SMUT IN MOVIES; Speaks at Milestone Award Presentation to Freed | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/utica-rink-wins-medal.html | Utica Rink Wins Medal | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/personal-finance-social-seeurity-benefits.html | Personal Finance: Social Seeurity Benefits | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/34-rescued-2-die-as-tanker-splits-canadian-ship-plucks-them-off.html | 34 RESCUED, 2 DIE AS TANKER SPLITS; Canadian Ship Plucks Them off Stern in Atlantic | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/emerson-routs-santana-in-final-aussie-wins-97-6264mrs-susman-also.html | EMERSON ROUTS SANTANA IN FINAL; Aussie Wins, 9â€šÃ„Â·7, 6â€šÃ„Â·2,6â€šÃ„Â·4â€šÃ„Â®Mrs. Susman Also Victor | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/niajainiki-victor-in-pekingese-show.html | NIA-JAI-NIKI VICTOR IN PEKINGESE SHOW | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/new-kashmir-regime-seeks-full-integration-with-india.html | New Kashmir Regime Seeks Full Integration With India | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/chastity-is-urged-by-presbyterian-marital-success-linked-to-being.html | CHASTITY IS URGED BY PRESBYTERIAN; Marital Success Linked to Being the Right Person | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/airliner-missing-with-85-in-storm-over-lake-tahoe-constellation.html | AIRLINER MISSING WITH 85 IN STORM OVER LAKE TAHOE; Constellation Left San Jose for Resort in Nevadaâ€šÃ„Â®Fails to Land in Snow; WEATHER BLOCKS HUNT; Plane Hours Overdue After Reporting Starting Down in Rugged Sierras Area | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/bridge-good-defense-can-avoid-It-situationdifficult-on-leads.html | Bridge: Good Defense Can Avoid It SituationDifficult on Leads | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/attack-by-china-on-india-possible-pakistan-admits-ayub-alters.html | ATTACK BY CHINA ON INDIA POSSIBLE, PAKISTAN ADMITS; Ayub Alters Earlier Stand â€šÃ„Â®Bids New Delhi Settle Dispute Over Kashmir | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/kurt-safranski-exaide-with-hearst-magazines.html | Kurt Safranski, Ex-Aide With Hearst Magazines | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/5-are-killed-in-auto-crashes-in-westchester-and-nassau.html | 5 Are Killed in Auto Crashes In Westchester and Nassau | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/trade-winds-in-st-petersburg-put-stengel-in-a-breezy-mood-22-men-to.html | Trade Winds in St. Petersburg Put Stengel in a Breezy Mood; 22 Men to Be Picked; Stengel pulled out his lineâ€šÃ„Â®up card and studied it.; Ââ€° Waivers Needed on Snidler | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/2car-crash-kills-5-near-morristown.html | 2-CAR CRASH KILLS 5 NEAR MORRISTOWN | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/beerspahr-team-triumphs.html | Beer-Spahr Team Triumphs | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/new-jersey-bowlers-gain.html | New Jersey Bowlers Gain | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/pilot-rescued-in-caribbean-by-cubans-returns-to-us.html | Pilot Rescued in Caribbean By Cubans Returns to U.S. | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/rangers-yield-lead-twice-in-last-period-as-wings-gain-22-tie-at.html | Rangers Yield Lead Twice in Last Period as Wings Gain 2-2 Tie at Garden; DUFF SENDS BLUES AHEAD BOTH TIMES; Barkley and MacDonald Get Detroit Even Before 15,625 â€šÃ„Â®Ingarfield, Jeffrey Hurt; No. 15 for MacDonald; Barkley Ties Score; Third Period | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/a-bullish-economist-in-limelight-pierre-rinfret-cited-by-johnson.html | A Bullish Economist in Limelight; Pierre Rinfret, Cited by johnson, Finds Outlook â€šÃ„Â²Robust' | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/succession-change-urged.html | Succession Change Urged | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/celtics-beat-76ers-10893-royals-down-bullets122111-boston-protects.html | Celtics Beat 76ers, 108-93; Royals Down Bullets,122-111; BOSTON PROTECTS2ÂÎ©-GAME MARGIN; Royals Continue Pursuit as Teams Head for 2â€šÃ„Â²Game Showdown This Week | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/from-an-acting-class-to-a-nightclub-andy-thomas-sings-at-the-bon.html | From an Acting Class to a Nightclub; Andy Thomas Sings at the Bon Soir; Developed Routine at Stanislavsky Class | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/mrs-alberta-kline-dead-at-65-directed-city-mission-society-founder.html | Mrs. Alberta Kline Dead at 65; Directed City Mission Society; Founder of Its Harlem Branch Was Known as â€šÃ„Â²Maâ€šÃ„Â´Klineâ€šÃ„Â®Led Camp Minisink | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/83-found-killed-in-alps-air-crash-british-craft-hit-peak-near.html | 83 FOUND KILLED IN ALPS AIR CRASH; British Craft Hit Peak Near Innsbruck and Exploded | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/letters-to-the-times-control-of-rents-defended-mrs-gabel-disputes.html | Letters to The Times; Control of Rents Defended; Mrs. Gabel Disputes View That Law Breeds Deterioration | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/wilson-and-harriman-confer.html | Wilson and Harriman Confer | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/friedly-to-head-cbs-news-unit-move-seen-as-start-of-new.html | FRIEDLY TO HEAD C.B.S. NEWS UNIT; Move Seen as Start of New Internetwork Rivalry | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/man-in-the-news-puerto-rican-leader-gilberto-gerena-valentin.html | Man in the News; Puerto Rican Leader; Gilberto Gerena - Valentin | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/mad-major-grounded-at-72.html | â€šÃ„Â²Mad Majorâ€šÃ„Â´ Grounded at 72 | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 0001-01-01 | https://www.nytimes.com/1964/03/02/musicians-settle-with-3networks.html | MUSICIANS SETTLE WITH 3 NETWORKS | False | By PAUL GARDNER | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/new-orders-for-machine-tools-advanced-sharply-in-january.html | New Orders for Machine Tools Advanced Sharply in January | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/reserves-dilemma-any-tightening-of-credit-policy-may-throttle.html | Reserve's Dilemma; Any Tightening of Credit Policy May Throttle Economy Expansion | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/robert-wilson.html | ROBERT WILSON | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/mdonald-miles-win-at-augusta-drive-cobras-to-victory-in.html | M'DONALD, MILES WIN AT AUGUSTA; Drive Cobras to Victory in 156â€šÃ„Â³Mile Title Races | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/negro-queue-in-mississippi-is-symbol-of-frustration-in-voter.html | Negro Queue in Mississippi Is Symbol of Frustration in Voter Registration Drive; SPEED-UP DOUTED UNDER RIGHTS BILL; Few Applicants Succeed in Getting Names on Books Despite Long Effort | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 0001-01-01 | https://www.nytimes.com/1964/03/02/renata-tebaldi-set-for-seasons-debut-in-boheme-on-14th.html | Renata Tebaldi Set For Season's Debut In 'Boheme' on 14th | False | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/greek-cypriotes-study-un-plan-resolution-is-called-closer-to-what.html | GREEK CYPRIOTES STUDY U.N. PLAN; Resolution Is Called Closer to What They Want | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/henry-heller.html | HENRY HELLER | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/2-estes-associates-surrender.html | 2 Estes Associates Surrender | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/hutchinson-is-on-hand-as-reds-open-camp.html | Hutchinson Is on Hand As Reds Open Camp | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/miss-elaine-gordon-married-tojames-yaffe-a-playwright.html | Miss Elaine Gordon Married To James Yaffe, a Playwright | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/stephen-company-offers-dance-bill.html | STEPHEN COMPANY OFFERS DANCE BILL | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/cohn-mail-watch-embarrasses-us-justice-officials-say-case-has-been.html | COHN MAIL WATCH EMBARRASSES U.S.; Justice Officials Say Case Has Been Mishandledâ€šÃ„Â®Wrongdoing Is Denied | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/power-and-molloy-gain-chsaa-final.html | POWER AND MOLLOY GAIN C.H.S.A.A. FINAL | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/russell-assails-2-key-rights-aims-centers-fire-on-federal-aid-curb.html | RUSSELL ASSAILS 2 KEY RIGHTS AIMS; Centers Fire on Federal Aid Curb and Jobs Provision | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/tax-fraud-convictions-rise.html | Tax Fraud Convictions Rise | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/irvin-juslin-pianist-plays-in-carnegie-recital-hall.html | Irvin Juslin, Pianist, Plays In Carnegie Recital Hall | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/mellon-donates-paintings-to-us-gift-to-national-gallery-is.html | MELLON DONATES PAINTINGS TO U.S.; Gift to National Gallery Is Earmarked for Embassies | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/westchester-town-turns-to-the-task-of-cleaning-up-its-front-yard.html | Westchester Town Turns to the Task of Cleaning Up Its Front Yard; RENEWAL STUDIED BY MAMARONECK; Quiet Village of Commuters Seeks to Cure Blight | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/robert-s-platt-72-geographer-dead.html | ROBERT S. PLATT, 72, GEOGRAPHER, DEAD | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/realty-executives-take-new-posts.html | Realty Executives Take New Posts | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/ski-race-in-finland-goes-to-hjermstad-of-norway.html | Ski Race in Finland Goes To Hjermstad of Norway | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/1800-join-march-for-better-schools-for-puerto-ricans.html | 1,800 Join March For Better Schools For Puerto Ricans | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/travel-from-us-rose-16-in-1963-1055504-given-passports-britain-is.html | TRAVEL FROM US, ROSE 16% IN 1963; 1,055,504 Given Passports â€šÃ„Â®Britain Is Favored | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/rudolph-leading-atew-orleans-shoots70for208-and-4shot-margin-over.html | RUDOLPH LEADING A TEW ORLEANS; Shoots 70 for 208 and 4â€šÃ„Ã´Shot Margin Over Nicklaus | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/ahl-president-to-retire.html | A.H.L. President to Retire | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/australian-girl-sets-swim-mark-miss-mcgill-takes-2-events-for-total.html | AUSTRALIAN GIRL SETS SWIM MARK; Miss McGill Takes 2 Events for Total of 5 Titles in Meet | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/weekly-overthecounter-list.html | Weekly Over-the-Counter List | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/clay-talks-with-malcolm-x-here.html | Clay Talks With Malcolm X Here | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/louis-kaufmann-chairmanf-of-a-si-insurance-firmi.html | Louis Kaufmann, Chairmanf Of a S.I. Insurance Firml | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/coast-gop-stops-goldwater-move-rockefellers-forces-curb-attempt-for.html | COAST G.O.P. STOPS GOLDWATER MOVE; Rockefeller's Forces Curb Attempt for Endorsement in California Primary | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/love-honorand-obey-on-clothes-more-men-are-taking-a-part-in.html | Love, Honor-and Obey on Clothes; More Men Are Taking a Part in Choosing Attire of Wives; A Possible Explanation; Attitudes Vary | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/tv-first-of-metropolis-channel-13-series-begins-with-how-to-look-at.html | TV: First of 'Metropolis'; Channel 13 Series Begins With 'How to Look at a City,' a Devastating Critique | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/nuclear-progress-in-nato.html | Nuclear Progress in NATO | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/grain-men-fight-transport-bill-see-a-ruthless-grab-for-power-by.html | GRAIN MEN FIGHT TRANSPORT BILL; See a 'Ruthless Grab' for Power by Railroads | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/mrs-james-w-elder.html | MRS. JAMES W. ELDER | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/5story-parcel-sold-downtown-hardware-maker-acquires-west-broadway.html | 5-STORY PARCEL SOLD DOWNTOWN; Hardware Maker Acquires West Broadway Building | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/minister-to-defy-fanny-hill-ban-brooklyn-presbyterian-to-give-his.html | MINISTER TO DEFY â€šÃ¢FANNY HILLâ€šÃ¢ BAN; Brooklyn Presbyterian to Give His Congregation Copies Next Sunday; SCORES â€šÃ¢MORAL POLICEâ€šÃ¢Ã¢Ã¢; Books Donated by Putnam, the Publisher Enjoined From Further Sales | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/seton-hall-scores-ouster-of-doctor.html | SETON HALL SCORES OUSTER OF DOCTOR | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/rosalind-russell-gets-award.html | Rosalind Russell Gets Award | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/former-batboy-a-sharp-yankee-shoemaker-impresses-as-a-hurlerhitter.html | FORMER BATBOY A SHARP YANKEE; Shoemaker Impresses as a Hurler,Hitter, Haranguer; No Carfaer; Coaches Impressed | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/caledonian-pink-triumphs-by-135-beats-winchester-no-2-for-mixed.html | CALEDONIAN PINK TRIUMPHS BY 13-5; Beats Winchester No. 2 for Mixed Bonspiel Title | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/greece-is-planning-leniency-for-communists-bill-would-relax.html | Greece Is Planning Leniency for Communists; Bill Would Relax Measures Taken in 1946 Uprising; But Legalization of Party Is Barred by Papandreou | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/south-vietnam-eliminates-malaysia-in-cup-tennis.html | South Vietnam Eliminates Malaysia in Cup Tennis | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/strong-winds-halt-regatta.html | Strong Winds Halt Regatta | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/stress-on-slogans.html | Stress On Slogans | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/polaris-submarine-in-spain.html | Polaris Submarine in Spain | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 0001-01-01 | https://www.nytimes.com/1964/03/02/j ean-tilt-betrothed-to-jesse-sammis-3d.html | Jean Tilt Betrothed To Jesse Sammis 3d | False | Special to The New York Times | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/philadelphia-whips-ducks-42.html | Philadelphia Whips Ducks, 4â€šÃ¢Â²2 | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/missing-korean-plane-found.html | Missing Korean Plane Found | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/sorensen-is-signed-for-kennedy-book.html | SORENSEN IS SIGNED FOR KENNEDY BOOK | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/home-care-tried-for-mentally-ill-study-showsschizophrenics-respond.html | HOME CARE TRIED FOR MENTALLY ILL; Study ShowsSchizophrenics Respond to Treatment | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/lincoln-g-clark-becomes-fiance-of-louise-wolff-son-of-amy.html | Lincoln G. Clark Becomes Fiance Of Louise Wolff; Son of Amy Vanderbilt to Marry Centenary Senior in July | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/150-men-plus-escorts-celebrate-feb-29-at-plaza-women-form-stag-line.html | 150 Men Plus 'Escorts' Celebrate Feb 29 at Plaza; Women Form Stag Line at the Leap Year Assembly | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/dozen-2000mph-jets-pass-many-severe-tests.html | Dozen 2,000M.P.H. Jets Pass Many Severe Tests | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/lorenz-wins-road-race.html | Lorenz Wins Road Race | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/profits-advance-at-pabst-brewing-net-for-1963-171-a-share-against.html | PROFITS ADVANCE AT PABST BREWING; Net for 1963 $1.71 a Share, Against $1.38 in 1962 | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/ramos-knocks-out-seki-in-sixth-round-to-keep-worldfeatherweight.html | Ramos Knocks Out Seki in Sixth Round to Keep WorldFeatherweight Title; CUBAN FLOORS FOE TWICE BEFORE END; Seki's Aides Ask Referee to Halt Tokyo Bout to Prevent Further Punishment | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/grant-outpoints-banga.html | Grant Outpoints Banga | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/pilot-hits-wrong-knob-all-44-escape-crash.html | Pilot Hits Wrong Knob; All 44 Escape Crash | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/senate-vote-near-for-coffee-pact-administration-regards-us.html | SENATE VOTE NEAR FOR COFFEE PACT; Administration Regards U.S. Membership as Crucial to Latin'êSÂ„Â° American Relations; OPPOSITION DEVELOPS; But Backers Confident They Rave Enough Strength to Secure Passage | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/3-officials-hit-on-school-issue-antitransfer-counsel-cites-allen.html | 3 OFFICIALS HIT ON SCHOOL ISSUE; Anti-Transfer Counsel Cites Allen, Donovan, Lowell | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/many-gains-noted-by-puerto-ricans-survey-shows-gradual-rise-in.html | MANY GAINS NOTED BY PUERTO RICANS; Survey Shows Gradual Rise in Their Opportunities | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/james-j-pinnola.html | JAMES J. PINNOLA | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/japanese-plan-to-tighten-quarantine-rules-at-games.html | Japanese Plan to Tighten Quarantine Rules at Games | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/miss-lerner-is-wed-to-gilbert-amster.html | Miss Lerner Is Wed To Gilbert Amster | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/boheme-at-met-markedby-firsts-corelli-heard-as-rodolfogabriella.html | â€šÃ„Â¨BOHEMEâ€šÃ„Â¨' AT MET MARKEDBY FIRSTS; Corelli Heard as Rodolfoâ€šÃ„Â®Gabriella Tucci Is Mimi | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/letters-to-the-times-busing-pupils-opposed.html | Letters To The Times; Busing Pupils Opposed | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/the-president-steps-in.html | The President Steps In | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/nixon-isstill-first-in-minnesota-poll.html | NIXON ISSTILL FIRST IN MINNESOTA POLL | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/moscow-synagogue-expecting-matzoh.html | MOSCOW SYNAGOGUE EXPECTING MATZOH | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/topics.html | Topics | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/orders-advance-at-steel-mills-industry-ends-february-on-a-note-of.html | ORDERS ADVANCE AT STEEL MILLS; Industry Ends February on a Note of Strength | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/dispute-blocking4-balzan-awards.html | DISPUTE BLOCKINGÃ~â‰¤4 BALZAN AWARDS | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/slicht-rise-seen-in-l0ng-interest-moderate-climb-in-rates-is.html | SLICHT RISE SEEN IN L0NG INTEREST; Moderate Climb in Rates is Predicted by Salomon Study â€šÃ„Â®Pension Funds to Grow | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/parleyon-mishaps-in-dover-strait-set.html | PARLEYâ€šÃ„Â¸ON MISHAPS IN DOVER STRAIT SET | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/observers-note-effect.html | Observers Note Effect | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/soviet-offers-indonesia-aid.html | Soviet Offers Indonesia Aid | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/ray-gordon-offers-folk-and-art-songs.html | RAY GORDON OFFERS FOLK AND ART SONGS | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/minnesotan-bowls-a-685-and-takes-singles-lead.html | Minnesotan Bowls a 685 And Takes Singles Lead | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/transport-news-official-is-named-by-us-lines-charles-r-stevens.html | Transport News: Official Is Named by U.S. Lines; Charles R. Stevens Becomes Marine Superintendent; Colombo Harbor Congestion Brings New Rate Rise | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/khanh-regime-fails-to-justify-takeover-by-military-gain.html | Khanh Regime Fails to Justify Takeover by Military Gain | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/letters-to-the-times-state-anticrime-bills-backed.html | Letters to The Times; State Anti-Crime Bills Backed | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/fairbanks-whitney-planning-to-reclassify-common-stock.html | Fairbanks Whitney Planning To Reclassify Common Stock | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/4man-air-force-bobsled-captures-lake-placid-race.html | 4-Man Air Force Bobsled Captures Lake Placid Race | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/skydiver-plunges-to-death.h tml | Skydiver Plunges to Death | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/a-mark-of-distinction.html | A Mark of Distinction? | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/china-denounces-attack-bysoviet-on-eve-of-rumanians-visit-peking.html | CHINA DENOUNCES ATTACK BYSOVIET; On Eve of Rumanians' Visit, Peking Accuses Moscow of Vilifying Its Leaders | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/gamble-gives-tally-on-aldens-tenders.html | Gamble Gives Tally On Aldens Tenders | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/mcdougals-dog-team-first.html | McDougal's Dog Team First | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/dr-meyer-j-kutisker.html | DR. MEYER J. KUTISKER | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/six-die-in-twocar-crash.html | Six Die in Twoâ€šÃ„Âª Car Crash | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/state-drive-opens-for-immunization.html | STATE DRIVE OPENS FOR IMMUNIZATION | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/mary-greening-and-a-teacher-will-be-married-graduate-of-bradford.html | Mary Greening And a Teacher Will Be Married; Graduate of Bradford Fiancee of Frederik W. R. Wierdsma Jr. | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/stock-prices-gain-0n-london-market-in-active-trading.html | Stock Prices Gain 0n London Market In Active Trading | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/greek-force-in-aegean.html | Greek Force in Aegean | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/u-s-curling-tourney-opens-today-at-utica.html | U. S. Curling Tourney Opens Today at Utica; | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/50000-whitecollar-jobs-here-are-found-to-be-going-begging.html | 50,000 White-Collar Jobs Here Are Found to Be â€šÃ„Âª Going Beggingâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/zanzibari-departs-as-kenya-sets-curb.html | ZANZIBARI DEPARTS AS KENYA SETS CURB | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/vallee-assails-failure-to-protect-rights-of-rankandfile-players.html | Vallee Assails Failure to Protect Rights of Rank-and-File Players | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/governor-picketed-by-foes-of-search-and-seizure-bills.html | Governor Picketed by Foes Of Search and Seizure Bills | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-02 | 1964-03-02 | https://www.nytimes.com/1964/03/02/archives/hawks-turn-back-canadiens-4-to-3-wharram-gets-three-goals-bruins-to.html | HAWKS TURN BACK CANADIENS, 4 TO 3; Wharram Gets Three Goals; â€šÃ„Â®Bruins Top Leafs, 5â€šÃ„Âª3 | True | | 1992-01-24 | RE0000568986 | B00000096451 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/vote-suit-seeks-test-in-spanish-puerto-rican-here-attacks-law-on.html | VOTE SUIT SEEKS TEST IN SPANISH; Puerto Rican Here Attacks Law on Literacy in English | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/arts-lecture-set.html | Arts Lecture Set | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/crash-kills-figure-in-57-service-fight.html | CRASH KILLS FIGURE IN' 57 SERVICE FIGHT | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/gen-macarthur-enters-hospital.html | Gen. MacArthur Enters Hospital | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/theaterpenetrating-play-blood-knot-by-south-african-in-premiere.html | Theater:Penetrating Play; â€šÃ„Â²Blood Knot,â€šÃ„Â' by South African, in Premiere | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/hospitals-built-wth-federal-aid-must-integrate-ban-on.html | HOSPITALS BUILT WTH FEDERAL AID MUST INTEGRATE; Ban on Separate-but-Equal Facilities Is Left Standing by the Supreme Court; WIDE IMPACT EXPECTED; Rights Group Hails Action â€šÃ„Â®Says It Will Affect 2,000 Institutions in the South; HOSPITAL STAFFS MUST INTEGRATE | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/negro-clergy-fight-chicago-boycotts.html | NEGRO CLERGY FIGHT CHICAGO BOYCOTTS | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/arabs-see-pope-to-press-plea-to-reenter-palestine.html | Arabs See Pope to Press Plea to Reâ€šÃ„Â²enter Palestine | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/canada-to-seek-air-routes.html | Canada to Seek Air Routes | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/auto-production-reachs-record-output-in-february-exceeds-previous.html | AUTO PRODUCTION REACHS RECORD; Output in February Exceeds Previous High for Month | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/5-technological-satellites-will-be-developed-by-hughes.html | 5 Technological Satellites Will Be Developed by Hughes | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/mississippi-court-upholds-freedom-ride-convictions.html | Mississippi Court Upholds Freedom Ride Convictions | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/walter-long-metal-broker-headed-tin-trade-group.html | Walter Long, Metal Broker, Headed Tin Trade Group | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/pakistanchina-road-link-set.html | Pakistanâ€šÃ„Â²China Road Link Set | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/wood-field-and-stream-anglers-can-get-thrill-as-striped-bass-season.html | Wood, Field and Stream; Anglers Can Get Thrill as Striped Bass Season Opens Again in New Jersey | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/charles-hochberg-lawyer-dies-in-court-in-brooklyn.html | Charles Hochberg, Lawyer, Dies in Court in Brooklyn | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/advertising-on-accentua-ting-the-negative.html | Advertising: On Accentua ting the Negative | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/thomas-w-briggs-dies-at-77-president-of-welcome-wagon-founded.html | Thomas W. Briggs Dies at 77; President of Welcome Wagon; Founded Greeting Service in Memphis in 1928 After Friend's Chance Remark | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/bank-here-issues-profits-analysis-confirms-63s-best-period-was.html | BANK HERE ISSUES PROFITS ANALYSIS; Confirms â€šÂ„Â'63's Best Period Was Fourth Quarter | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/netherlander-at-post-at-un.html | Netherlander at Post at U.N. | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/consolidated-natural-gas-reports-new-profit-high.html | Consolidated Natural Gas Reports New Profit High | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/raises-for-nassau-policemen-urged-in-management-study.html | Raises for Nassau Policemen Urged in Management Study | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/polariss-power-called-awesome-navy-declares-submarines-could-kill.html | POLARISS POWER CALLED AWESOME; Navy Declares Submarines Could Kill 25 Million | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/7-drown-off-trinidad-coast.html | 7 Drown Off Trinidad Coast | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/st-peters-tops-siena.html | St. Peter's Tops Siena | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/angiertimken.html | Angierâ€šÂ„Â®Timken | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/flight-without-tail-fin-aids-safety-research.html | Flight Without Tail Fin Aids Safety Research | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/william-t-cowan-sr.html | WILLIAM T. COWAN SR. | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/venezuela-seats-divided-congress.html | VENEZUELA SEATS DIVIDED CONGRESS | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/general-motors-picks-a-new-vice-president.html | General Motors Picks A New Vice President | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/cubans-complain-of-lack-of-jail-cultural-debate-stirred-by.html | CUBANS COMPLAIN OF LACK OF JAll; Cultural Debate Stirred by Infrequent Performances | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/state-plans-study-of-hospital-costs.html | STATE PLANS STUDY OF HOSPITAL COSTS | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/viginia-youth-16wins-science-price.html | VIGINIA YOUTH, 16,WINS SCIENCE PRICE | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/paris-designer-speaks-for-new-cult-in-fashion.html | Paris Designer Speaks For New Cult in Fashion | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/rustin-hints-he-may-decline-role-in-the-march-16-boycott.html | Rustin Hints He May Decline Role in the March 16 Boycott | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/stiff-import-curb-on-beef-is-sought-cattle-feeders-are-said-to-be.html | STIFF IMPORT CURB ON BEEF IS SOUGHT; Cattle Feeders Are Said to Be in 'Desperate' Plight | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/food-denizen-of-the-deep-squid-is-admired-as-a-table-delicacy-in.html | Food: Denizen of the Deep; Squid Is Admired as a Table Delicacy In Many Countries Around the World | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/john-j-farmer.html | JOHN J. FARMER | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/national-collegiate-skiing-moved-because-of-thaw.html | National Collegiate Skiing Moved Because of Thaw | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/books-of-the-times-the-kaiser-lived-by-the-sword-but-avoided-dying.html | Books of The Times; The Kaiser Lived by the Sword but Avoided Dying by It | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/fate-of-condors-debated-on-coast-road-would-open-up-haven-of-nearly.html | FATE OF CONDORS DEBATED ON COAST; Road Would Open Up Haven of Nearly Extinct Vulture | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/british-capital-issues-rise.html | British Capital Issues Rise | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/olin-mathieson-elects.html | Olin Mathieson Elects | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/2-quintets-qualify-fortourney.html | 2 Quintets Qualify forTourney | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/u-s-treasury-decision-luxembourg-wins-dumping-decision.html | U. S. Treasury Decision; LUXEMBOURG WINS DUMPING DECISION | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 0001-01-01 | https://www.nytimes.com/1964/03/03/archives/brooklyn-opera-wili-begin-6th-spring-season-april-11.html | Brooklyn Opera Will Begin 6th Spring Season April 11 | False | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/g-v-littell-jr-to-wed-barbara-ann-robbins.html | G. V. Littell Jr. to Wed Barbara Ann Robbins | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/stray-dog-opens-today.html | â€šÃ„Â'Stray Dogâ€šÃ„Â' Opens Today | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/ogiala-sioux-sell-housing-bonds.html | Oglala Sioux Sell Housing Bonds | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/chiari-sees-basis-for-settlement-in-canal-dispute-panamas-leader-in.html | CHIARI SEES BASIS FOR SETTLEMENT IN CANAL DISPUTE; Panama's Leader Indicates Johnson Gave Adequate Assurances on Treaty; CHIARI SEES BASIS FOR SETTLEMENT | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/bbdo-names-two-executives.html | B.B.D.O. Names Two Executives | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/osterman-trial-delayed.html | Osterman Trial Delayed | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/diana-c-taylor-engaged-to-wed-joseph-a-butler-alumna-of-vassar-and.html | Diana C. Taylor Engaged to Wed Joseph A. Butler; Alumna of Vassar and Graduate of Vermont Wi1l-Marry in June | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/volcano-erupts-in-chile.html | Volcano Erupts in Chile | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/employes-of-somalia-arrested.html | Employes of Somalia Arrested | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/hitchcocks-show-is-moving-to-nbc-producers-program-is-third-to.html | HITCHCOCK'S SHOW Is> MOVING TO N.B.C.; Producer's Program Is Third to Shift From C.B.S. | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/missionary-boat-launched-with-a-dry-christening.html | Missionary Boat Launched With a â€šÃ„Ã²Dryâ€šÃ„Ã´ Christening | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/3-directors-selected-by-general-dynamics.html | 3 Directors Selected By General Dynamics | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/museum-displays-old-ship-binnacle.html | Museum Displays Old Ship Binnacle | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/closer-soviet-tie-to-france-hinted-russian-stresses-invitation-to.html | CLOSER SOVIET TIE TO FRANCE HINTED; Russian Stresses Invitation to de Gaulle Is Open | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/lassiter-turns-back-colavita-in-pocket-billiards-tournament-pocket.html | Lassiter Turns Back Colavita In Pocket Billiards Tournament; Pocket Billiard Standing | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/13-nations-to-sign-accord-on-fishing.html | 13 NATIONS TO SIGN ACCORD ON FISHING | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/use-of-machines-increases-in-cigar-manufacturing-tampa-undergoing.html | Use of Machines Increases in Cigar Manufacturing; Tampa Undergoing Bumpy Transition As a Cigar Center; In traditional cigar-making method, women put outside wrappers on cigars made by men; Increasing use is being made of machines, which are much faster t h a n the hand method | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/knicks-face-royals-at-garden-tonight.html | KNICKS FACE ROYALS AT GARDEN TONIGHT | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/peace-force-plan-for-cyprus-wins-wide-un-backing-approval-is.html | PEACE FORCE PLAN FOR CYPRUS WINS WIDE U.N. BACKING; Approval Is Expected Today for Move to Permit Thant to Dispatch Troops; MEDIATOR TO BE CHOSEN; Soviet May withhold VetoÂ¬â€‰ Finns, Irish and Swedes Approached on Roles; Text of the Cyprus resolution is printed on Page 3.; PEACE FORCE PLAN FOR CYPRUS READY | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/shakespeare-fetes-planned-at-hunter.html | SHAKESPEARE FETES PLANNED AT HUNTER | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/prices-of-ground-coffee-raised-by-general-foods.html | Prices of Ground Coffee Raised by General Foods | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/scarsdale-suspect-in-thefts-is-held-in-250000-bail.html | Scarsdale Suspect in Thefts Is Held in $250,000 Bail | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/shelter-program-shelved-by-senate.html | SHELTER PROGRAM SHELVED BY SENATE | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/aide-for-bronx-realty-board.html | Aide for Bronx Realty Board | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/hostages-seized-in-cyprus.html | Hostages Seized in Cyprus | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/new-orders-for-durable-goods-rose-by-3-per-cent-in-january.html | New Orders for Durable Goods Rose by 3 Per Cent in January | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/robert-garret-thew.html | ROBERT GARRET THEW | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/daniel-niederlander.html | DANIEL NIEDERLANDER | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/east-germansleipzig-fair-shuns-propaganda.html | East Germans/Leipzig Fair Shuns Propaganda | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/leonard-lupo-to-wed-gabrielle-c-newman.html | Leonard Lupo to Wed Gabrielle C. Newman | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/11-die-in-chile-accident.html | 11 Die in Chile Accident | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/a-divorce-in-felix-austria.html | A Divorce in â€šÃ„Ã²Felix Austria?â€šÃ„Â´ | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/midwife-for-queen-stands-by-in-london.html | Midwife for Queen Stands By in London | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/discipline-with-a-capital-d-is-watchword-for-cadets-at-new-york.html | â€šÃ„Ã²Discipline With a Capital Dâ€šÃ„Â´ Is Watchword for Cadets at New York Military Academy; Military School, 75 Years Old, Strives to Improve Its Image | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/wilson-winds-up-3-days-in-capital-gives-labor-partys-view-to.html | WILSON WINDS UP 3 DAYS IN CAPITAL; Gives Labor Party's View to Johnson and Rusk | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/submarine-fires-first-polarisi.html | Submarine Fires First Polarisi | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/miami-st-josephs-join-field-for-nit.html | MIAMI, ST. JOSEPH'S JOIN FIELD FOR N.I.T. | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/home-devices-have-batteries.html | Home Devices Have Batteries | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/deanelis-faces-new-court-action-another-contempt-citatio-threatened.html | DEANELIS FACES NEW COURT ACTION; Another Contempt Citatio Threatened Over Silence | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/plight-of-the-new-haven.html | Plight of the New Haven | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/in-the-nation-faithful-are-the-wounds-of-a-friend.html | In The Nation; â€šÃ„Â'Faithful Are the Wounds of a Friendâ€šÃ„Â' | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/times-sq-will-get-malls-of-flowers.html | TIMES SQ. WILL GET MALLS OF FLOWERS | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/africans-widen-rebel-aid-form-a-border-group.html | Africans Widen Rebel Aid; Form a Border Group | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/fifth-ave-issue-status-vs-speed-altmans-is-for-tiffany-is-against.html | FIFTH AVE. ISSUE: STATUS VS. SPEED; Altman's Is For, Tiffany Is Against Oneâ€šÃ„Â'Way Plan | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/zanzibar-decree-to-permit-detention-of-states-foes.html | Zanzibar Decree to Permit Detention of State's, Foes | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/governor-assailed-for-labor-policies.html | GOVERNOR ASSAILED FOR LABOR POLICIES | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/64-millton-headquarters-of-nmu-dedicated-franklin-roosevelt-jr.html | $6.4 Millton Headquarters of N.M.U. Dedicated; Franklin Roosevelt Jr. Gives Mementos to Carran at Opening Ceremony | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 0001-01-01 | https://www.nytimes.com/1964/03/03/archives/pulitzer-panel-meets-thursday.html | PULITZER PANEL MEETS THURSDAY | False | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/winter-robins.html | Winter Robins | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/saigon-is-favorable-to-plan-for-4way-cambodia-talk.html | Saigon Is Favorable to Plan For 4-Way Cambodia Talk | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/four-box-offices-set-up-by-macys-booths-will-handle-tickets-for.html | FOUR BOX OFFICES SET UP BY MACY'S; Booths Will Handle Tickets for Shubert Theaters | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/bonds-us-treasury-bills-ease-in-early-transactions-but-then-prices.html | Bonds: U.S. Treasury Bills Ease in Early Transactions but Then ; PRICES ARE FIRM FOR CORPORATES; Southern California Edison Issue of $60 Miflion Less Than a Third Sold | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/car-makers-prefer-glamour-to-safety-auto-club-charges.html | Car Makers Prefer Glamour to Safety, Auto Club Charges | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/soustelle-expelled-by-swiss-he-is-believed-to-be-in-italy.html | Soustelle Expelled by Swiss; He Is Believed to Be in Italy | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/national-football-league-says-it-wont-showfriday-games-on-network.html | National Football League Says It Won't ShowFriday Games on Network TV; SCHOOLBOY TEAMS BENEFIT BY MOVE; Report of TV Plan by Pros Had Stirred Congressional and Scholastic Criticism | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/legislature-asked-to-pay-doctor-bill-for-injured-deer.html | Legislature Asked To Pay Doctor Bill For Injured Deer | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/luncheon-for-marymount.html | Luncheon for Marymount | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/advisers-appointed-to-surgeon-general.html | ADVISERS APPOINTED TO SURGEON GENERAL | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/poland-allowing-field-to-go.html | Poland Allowing Field to Go | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/magazine-sharing-profits.html | Magazine Sharing Profits | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/bonn-parties-alter-stand-on-brandt-bid.html | BONN PARTIES ALTER STAND ON BRANDT BID | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/gangslaying-witness-put-in-li-jail-after-escape.html | GangÃ©Ã¬Ã„Ã³Slaying Witness Put In L.I. Jail After Escape | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/us-official-in-cairo-on-9country-tour.html | U.S. OFFICIAL IN CAIRO ON 9-COUNTRY TOUR | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/hawks-turn-back-warriors-111102-victors-move-to-within-212games-of.html | HAWKS TURN BACK WARRIORS, 111â€šÃ„Ã²102; Victors Move to Within 21/2Games of Leaders | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/plainview-library-to-be-closed.html | Plainview Library to Be Closed | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/screen-belmondo-as-crafty-informer-doulos-the-finger-man-at-beekman.html | Screen: Belmondo as Crafty Informer: Doulos -- the Finger Man' at Beekman | True | By Bosley Crowther | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/slate-files-for-senator-smith.html | Slate Files for Senator Smith | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/titanium-revived-as-a-key-metal-has-been-of-fifties-makes-comeback.html | TITANIUM REVIVED AS A KEY METAL; â€šÃ„Ã²Has Beenâ€šÃ„Ã´ of Fifties Makes Comeback as Vital Part of Newâ€šÃ„Ã¹1 1 Aircraft | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/a-polish-defector-is-said-to-help-us-on-spies-overseas.html | A Polish Defector Is Said to Help U.S. On Spies Overseas | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/marh-on-albany-set-for-tuesday-rights-groups-to-demand-action-on.html | MARH ON ALBANY SET FOR TUESDAY; Rights Groups to Demand Action on Social Ills | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/florida-railway-loses-court-fight-federal-judge-invalidates-changes.html | FLORIDA RAILWAY LOSES COURT FIGHT; Federal Judge Invalidates Changes in Work Rules | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/spanish-dance-duo-reunited-in-london.html | SPANISH DANCE DUO REUNITED IN LONDON | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/congo-head-ends-parliament-15-members-are-with-rebels.html | Congo Head Ends Parliament; 15 Members Are With Rebels | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/contests-are-set-on-building-items-bittsburgh-plate-to-sponsor.html | CONTESTS ARE SET ON BUILDING ITEMS; Bittsburgh Plate to Sponsor Architectural School Plan | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/restaurant-loses-license-a-2d-time.html | RESTAURANT LOSES LICENSE A 2D TIME | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/art-shakespeare-and-his-characters-anniversary-exhibition-opens-at.html | Art: Shakespeare and His Characters; Anniversary Exhibition Opens at Knoedler's; 100 Pieces of Stratford, Conn., Collection | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/sale-of-tickets-to-worlds-fair-tops-35-million-over-28-million.html | SALE OF TICKETS TO WORLD'S FAIR TOPS $35 MILLION; Over 28 Million Bought at Advance Rates€ŝĂ„Â®Total Is Triple the Forecast; FAIR TICKET SALES TRIPLE FORECAST | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/rumanians-arrive-for-talks-in-peking.html | RUMANIANS ARRIVE FOR TALKS IN PEKING | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/secrecy-on-2000mpeh-jet-is-found-incomplete-industry-knew-of-new.html | Secrecy on 2,000M.PeH. Jet Is Found Incomplete; Industry Knew of New Plane for a Year€ŝĂ„Â® U.S. Report on Airliner Released | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/critic-at-large-some-thoughts-on-beaumarchais-writer-and-gunrunner.html | Critic at Large; Some Thoughts on Beaumarchais, Writer and Gun-Runner Extraordinary | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/kansas-state-clinches-title.html | Kansas State Clinches Title | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 0001-01-01 | https://www.nytimes.com/1964/03/03/archives/ontario-rugby-aiistars-to-play-here-march-28.html | Ontario Rugby AIIâ€ŝĂ„Â°Stars To Play Here March 28 | False | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/feldmanstrauss.html | Feldmanâ€ŝĂ„Â®Strauss | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/sinatra-defendant-testifies-at-trial.html | SINATRA DEFENDANT TESTIFIES AT TRIAL | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/girl-with-double-life-takes-on-3dtonightand-rehearses-for-4th.html | Girl With Double Life Takes On 3dTonightand Rehearses for 4th | False | By LOUIS CALTA | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/india-beats-ceylon-in-tennis.html | India Beats Ceylon in Tennis | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/india-sends-note-to-pakistan.html | India Sends Note to Pakistan | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/danbury-hatters-seek-new-jobs-as-latest-factory-closing-nears.html | Danbury Hatters Seek New Jobs As Latest Factory Closing Nears | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/street-rioting-in-gabon-is-reported-put-down.html | Street Rioting in Gabon Is Reported Put Down | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/wooing-the-farm-bloc.html | Wooing the Farm Bloc | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/seminars-in-realty-set.html | Seminars in Realty Set | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/david-h-cohen.html | DAVID H. COHEN | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/fox-to-show-french-film.html | Fox to Show French Film | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/3d-botticelli-ball-is-set-for-april-7-orphans-to-gain-plaza-event.html | 3d Botticelli Ball Is Set for April 7; Orphans to Gain; Plaza Event to Benefit Vocational Schools for Italian Youths | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/worthington-disputes-finding.html | Worthington Disputes Finding | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/kellogg-reports-record-earnl-s-food-concern-raises-profit-to-156-a.html | KELLOGG REPORTS RECORD EARNl S, Food Concern Raises Profit to $1.56 a Share for Year | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/masseyferguson-sets-sales-record-profit-in-quarter-surges-to-39c-a.html | MASSEYâ€3Ã„Â³FERGUSON SETS SALES RECORD; Profit in Quarter Surges to 39c a Share From 14c | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/passport-revised-by-new-zealand-the-word-british-will-be-dropped.html | PASSPORT REVISED BY NEW ZEALAND; The Word 'British' Will Be Dropped From Cover | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/clothier-retires-ending-a-dynasty-jerome-udell-sells-interest-to.html | CLOTHIER RETIRES, ENDING A DYNASTY; Jerome Udell Sells Interest to Milton Kamen, 43 | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/susan-edwards-wagner.html | Susan Edwards Wagner | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/store-owner-accused-of-selling-glue-to-boy-killed-in-plunge.html | Store Owner Accused of Selling Glue to Boy Killed in Plunge | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/building-pace-is-cited.html | Building Pace Is Cited | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/us-wheat-sales-to-soviet-ended-russians-decide-they-have-enough.html | U.S. WHEAT SALES TO SOVIET ENDED; Russians Decide They Have Enough Grain for a While | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/4-acquisitions-set-by-general-phone-proposal-made-to-merge-with.html | 4 ACQUISITIONS SET BY GENERAL PHONE; Proposal Made to Merge With Western Utilities and Three Affiliates; $320 MILLION COST SEEN; System to Issue 10 Million Shares to Make Biggest Purchase Since 1959; COMPANIES PLAN SALES, MERGERS | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/french-students-cautioned-by-minister-on-disorders.html | French Students Cautioned By Minister on Disorders | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/warsaw-to-welcome-finns.html | Warsaw to Welcome Finns | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/transamerica-financial-names-vice-president.html | Transamerica Financial Names Vice President | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/fbi-seizes-william-suave-on-an-84000-theft-charge.html | F.B.I. Seizes William Suave On an $84,000 Theft Charge | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/diana-churchill-left-165925.html | Diana Churchill Left $165,925 | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/boy-killed-at-base-in-spain.html | Boy Killed at Base in Spain | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/hiram-walker-picks-new-chief-executive.html | Hiram Walker Picks New Chief Executive | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/states-rights-party-picks-2-for-presidential-ticket.html | States Rights Party Picks 2 for Presidential Ticket | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/lionel-corp-elects-eight-to-vacancies-on-board.html | Lionel Corp. Elects Eight To Vacancies on Board | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/break-in-deadlock-seen.html | Break in Deadlock Seen | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/teacherpay-suit-filed.html | Teacherâ€šÃ„Âª Pay Suit Filed | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/greystone-park-group-lists-march-19-benefit.html | Greystone Park Group Lists March 19 Benefit | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/85-on-lost-plane-are-found-dead-airliner-hit-sierra-ridge-in-storm.html | 85 ON LOST PLANE ARE FOUND DEAD; Airliner Hit Sierra Ridge in Storm at Lake Tahoe | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/both-sides-decry-welfare-strike-workers-and-agencies-say-walkout.html | BOTH SIDES DECRY WELFARE STRIKE; Workers and Agencies Say Walkout Has Heightened Children's Anxieties; INTERIM HELP OFFERED; But Management Calls Plan Just a 'Hollow Gesture' â€šÃ„Â¶88 Strikers Arrested | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/glyndon-priestman.html | GLYNDON PRIESTMAN | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/dr-de-loss-berry-harlem-clinic-aide.html | DR. DE LOSS BERRY, HARLEM CLINIC AIDE | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/rubys-counsel-denied-miistrial-outburst-flares-over-fact-sheet-by.html | RUBY's COUNSEL DENIED MIISTRIAL; Outburst Flares Over â€šÃ„Â¢Fact Sheetâ€šÃ„Â¶by Epilepsy League | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/erhard-in-netherlands-for-political-discussion.html | Erhard in Netherlands For Political Discussion | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/j-peter-williams-ofkopprsdead-expresident-and-chairman-was-mining.html | J. PETER WILLIAMS OFKOPPRSDEAD; Exâ€šÃ„Â¢President and Chairman Was Mining Engineer | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/sales-of-big-stores-in-new-york-area-soar-19-in-month.html | Sales of Big Stores In New York Area Soar 19% in Month | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/price-of-a-shirtsenate-issue-aiken-contends-farm-bill-would-not.html | PRICE OF A SHIRTSENATE ISSUE; Aiken Contends Farm Bill Would Not Lower It | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/orvis-bros-picks-partner.html | Orvis Bros. Picks Partner | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/dieter-klein-to-wed-margaret-rothwell.html | Dieter Klein to Wed Margaret Rothwell | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/sidelights-tax-convictions-are-tallied.html | Sidelights; Tax Convictions Are Tallied | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/usaides-in-moscow-for-talks-on-wheat.html | U.S AIDES IN MOSCOW FOR TALKS ON WHEAT | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/sports-in-europe-british-at-odds-over-new-idea-there-can-be-big.html | Sports in Europe; British at Odds Over â€ŠÂ„Â‟Newâ€ŠÂ„Â‟ Idea: There Can Be Big Money in Golf | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/booksauthors.html | Booksâ€ŠÂ„Â‍Authors | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/stocks-continue-to-add-strength-machinetool-and-aircraft-issues.html | STOCKS CONTINUE TO ADD STRENGTH; Machine-Tool and Aircraft Issues Pace the Upturn as Trading Quickens; AUTO SHARES ADVANCE; Dow-Jones Average Closes With Gain of 2.61 for Day â€ŠÂ„Â‍Steel List Climbs | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/new-yorker-sues-for-passport-to-leave-cuba-musician-declares-that.html | New Yorker Sues for Passport to Leave Cuba; Musician Declares That He Is Stranded in Havanaâ€ŠÂ„Â‍Blames Government | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/fugitives-body-found-in-oklahoma.html | FUGITIVE'S BODY FOUND IN OKLAHOMA | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/cincinnati-sells-6-million-issue-underwriting-group-wins-school.html | CINCINNATI SELLS $6 MILLION ISSUE; Underwriting Group Wins School District Bonds | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/mrs-socolow-has-son.html | Mrs. Socolow Has Son | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/seneca-bill-meets-delay-at-hearing.html | SENECA BILL MEETS DELAY AT HEARING | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/goldwater-gives-a-dare-to-voters-challenges-new-hampshire-to-take.html | GOLDWATER GIVES A DARE TO VOTERS; Challenges New Hampshire to Take Him or Leave Him | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/conservatives-hopes-rise-as-polls-indicate-gains-labors-popularity.html | Conservatives' Hopes Rise as Polls Indicate Gains; Labor's Popularity Shrinksâ€ŠÂ„Â‍Home, 'Full of Optimism,' Credited for Shift | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/lard-for-cuba.html | Lard for Cuba | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/mt-vernon-finds-rise-in-addiction-sharp-increase-in-burglaries-is.html | MT. VERNON FINDS RISE IN ADDICTION; Sharp Increase in Burglaries Is Linked to Narcotics | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/u-c-l-a-defeats-california-for-25-th-straight-goodrich-is-star-in.html | U. C. L. A. Defeats California for 25 th Straight; GOODRICH IS STAR IN 87â€šÃ„Â²57 TRIUMPH; Scores 23 Points in Next to Last Game for Bruinsâ€šÃ„Â²Hazzard Registers 18 | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/hoffa-jury-hears-final-arguments-expected-to-get-case-today-frameup.html | HOFFA JURY HEARS FINAL ARGUMENTS; Expected to Get Case Today â€šÃ„Â®'Frame-Up' Charged | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/stoks-advance-on-american-list-counter-group-also-gains-turnover-ls.html | STOKS ADVANCE ON AMERICAN LIST; Counter Group Also Gains â€šÃ„Â²Turnover ls Brisk | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/nkrumah-revokes-posts-of-3-judges.html | NKRUMAH REVOKES POSTS OF 3 JUDGES | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/envoy-presents-credentials.html | Envoy Presents Credentials | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/prince-charles-plays-trumpet-for-scots.html | Prince Charles Plays Trumpet for Scots | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/us-shipping-head-sworn-by-hodges-nicholas-johnson-confers-with.html | U.S. SHIPPING HEAD SWORN BY HODGES; Nicholas Johnson Confers With President on Wheat | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/letters-to-the-times-dworkis-appointment-hailed.html | Letters to The Times; Dworkis Appointment Hailed | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/brooklyn-minister-agrees-to-observe-ban-on-fanny-hill.html | Brooklyn Minister Agrees to Observe Ban on â€šÃ„Â²Fanny Hillâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/board-members-appointed-for-the-service-academies.html | Board Members Appointed For the Service Academies | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/mets-name-team-for-trip-to-mexico.html | Mets Name Team for Trip to Mexico | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/senate-unit-asks-curb-on-secrecy-votes-to-limit-reasons-for.html | SENATE UNIT ASKS CURB ON SECRECY; Votes to Limit Reasons for Withholding Information | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/michael-dunn-gets-film-role.html | Michael Dunn Gets Film Role | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/letters-to-the-times-senatorial-representation.html | Letters to The Times; Senatorial Representation | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/greek-opposition-gains.html | Greek Opposition Gains | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/neckline-butterflies.html | Neckline Butterflies | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/home-loan-banks-plan-offering-for-249-million.html | Home Loan Banks Plan Offering for $249 Million | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/poor-wardrobe-sought-for-movie.html | â€šÃ‚Â¡Poorâ€šÃ‚Â' Wardrobe Sought for Movie | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/policedrag-away-16-in-annapolis-sitin.html | POLICEDRAG AWAY 16 IN ANNAPOLIS SIT-IN | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/senate-to-act-on-import-cut.html | Senate to Act on Import Cut | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/iowa-beats-purdue-8174.html | Iowa Beats Purdue, 81â€šÃ‚Â*74 | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/2-newsmen-share-1963-broun-award.html | 2 NEWSMEN SHARE 1963 BROUN AWARD | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/gromyko-assails-arms-cut-plans-attack-on-west-appears-to-write-off.html | GROMYKO ASSAILS ARMS CUT PLANS; Attack on West Appears to Write Off Conference in Geneva as Useless | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/sophisticated-fashions-have-a-youthful-touch.html | Sophisticated Fashions Have a Youthful Touch | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/sports-of-thetimes-a-date-with-destiny.html | Sports of TheTimes; A Date With Destiny | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/lorillard-63-profits-rose-to-414-a-share.html | Lorillard â€šÃ‚Ã¡'63 Profits Rose to $4.14 a Share | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/st-louis-five-hands-kentucky-first-defeat-at-home-by-6760.html | St. Louis Five Hands Kentucky First Defeat at Home by 67â€¦Â°60 | False | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/south-africa-side-halted-by-new-zealand-bowler.html | South Africa Side Halted By New Zealand Bowler | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/government-payroll-declines.html | Government Payroll Declines | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/5-peace-corps-girls-hitchhike-2000-miles-across-the-sahara-men-of.html | 5 Peace Corps Girls Hitchhike 2,000 Miles Across the Sahara; Men of the Womanless Desert Aid Them on 7-Week Trip From Liberia to Algiers | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/allstate-enters-new-field.html | Allstate Enters New Field | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/schools-will-end-group-iq-testing-reading-and-achievement-scoring.html | SCHOOLS WILL END GROUP I.Q. TESTING; Reading and Achievement Scoring to Replace Old Method Starting in Fall; BOARD PROPOSED SHIFT; Distortion and Unfairness to Minorities Had Been Laid to Mental Gauge | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/son-to-mrs-anthony-duke.html | Son to Mrs. Anthony Duke | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/preview-a-udiences-attracted-by-stars.html | PREVIEW A UDIENCES ATTRACTED BY STARS | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/french-say-khanh-report-of-death-plot-is-absurd-france-protests.html | French Siy Khanh Report Of Death Plot Is â€¦Â°Absurdâ€¦Â°; FRANCE PROTESTS CHARGE BY KHANH | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/harold-liggett-queens-physician-specialist-in-ear-nose-and-throat.html | HAROLD LIGGETT, QUEENS PHYSICIAN; Specialist in Ear, Nose and Throat Disease Dies at 67 | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 0001-01-01 | https://www.nytimes.com/1964/03/03/index-of-commodity-prices-shows-a0-2-decline-to-94.html | Index of Commodity Prices Shows a0.2 Decline to 94 | False | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/rudolph-wins-by-stroke-on-283-nicklaus-rodriguez-and-stuart-next-at.html | Rudolph Wins by Stroke on 283; Nicklaus, Rodriguez and Stuart Next at New Orleans | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/4-centuries-of-shakespeare.html | 4 Centuries of Shakespeare | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/kings-county-trust-elects.html | Kings County Trust Elects | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/david-lawrence-honored.html | David Lawrence Honored | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/berra-pins-hopes-on-stanwilliams-his-return-to-lateseason-form.html | BERRA PINS HOPES ON STANWILLIAMS; His Return to Lateâ€šÃ„Â¶Season Form Would Aid Yankees | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/notre-dame-plans-to-build-5-million-athletic-center.html | Notre Dame Plans to Build $5 Million Athletic Center | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/benefits-for-switchmen.html | Benefits for Switchmen | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/national-gypsum-elects-a-sales-vice-president.html | National Gypsum Elects A Sales Vice President | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/stratford-schools-vote-drastic-cuts-to-meet-budget.html | Stratford Schools Vote Drastic Cuts To Meet Budget | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/as-ticket-drive-planned.html | A's Ticket Drive Planned | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/preston-draws-swansea-as-english-cup-soccer-foe.html | Preston Draws Swansea As English Cup Soccer Foe | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/argetina-holds-fugitive-exnazi-bonn-calls-for-extradition-of.html | ARGETINA HOLDS FUGITIVE EX-NAZI; Bonn Calls for Extradition of Alleged Mass Killer | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/swedens-krona-climbs-sharply-traders-trace-improvement-to-new-loan.html | SWEDEN'S KRONA CLIMBS SHARPLY; Traders Trace Improvement to New Loan by Nation | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/deal-for-mt-kisco-colony.html | Deal for Mt. Kisco Colony | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/letters-to-the-times-group-day-care-programs-proposed-family-day.html | Letters to The Times; Group Day Care Programs; Proposed Family Day Care Plan Praised as Supplement | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/long-shot-wins-on-coast.html | Long Shot Wins on Coast | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/eastern-air-lines-elects-two-more-top-executives.html | Eastern Air Lines Elects Two More Top Executives | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/tug-union-spurns-splinter-unit-bid-votes-to-continue-strike-and.html | TUG UNION SPURNS SPLINTER UNIT BID; Votes to Continue Strike, and Seek 64 3/4>c Package | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/commodities-world-sugar-future-prices-drop-by-daily-limit-coffee-up.html | Commodities: World Sugar Future Prices Drop by Daily Limit; Coffee Up Sharply ; OLDâŞÂ‚Ã²ºCROP WHEAT SHOWS ADECLINE; Tin Falls to Low for Year â€ŞÂ‚Ã®Rye Dips as Soybeans, Corn and Oats Advance | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/letters-to-the-times-emerging-nations.html | Letters to The Times; Emerging Nations | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/dr-maurice-t-price-us-expert-on-asia.html | DR. MAURICE T. PRICE, U.S. EXPERT ON ASIA | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/mrs-wagner-dead-at-54-of-cancer.html | Mrs. Wagner Dead At 54 of Cancer | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/ellen-j-prosnitz-to-be-the-bride-of-robert-tollen-senior-at-bryn.html | Ellen J. Prosnitz To Be the Bride Of Robert Tollen; Senior at Bryn Mawr and Law Student Set Nuptials in Summer | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/human-rights-commission-is-established-in-stamford.html | Human Rights Commission Is Established in Stamford | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/mary-burke-engaged-to-a-graduate-student.html | Mary Burke Engaged To a Graduate Student | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/letters-to-the-times-toward-kashmir-solution-role-for-u-s-seen-as.html | Letters to The Times; Toward Kashmir Solution; Role for U. S. Seen as Helping Create Pakistan-India Amity | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/fire-in-hold-delays-freighters-sailing.html | FIRE IN HOLD DELAYS FREIGHTER'S SAILING | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/goal-in-hungary-trot-races-in-us-one-or-two-horses-likely-to-be.html | GOAL IN HUNGARY: TROT RACES IN U.S.; One or Two Horses Likely to Be Ready by Next Year | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/clay-and-liston-to-get-subpoena-pact-to-promote-cassius-fights-to.html | CLAY AND LISTON TO GET SUBPOENA; Pact to Promote Cassius's Fights to Be Investigated | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/time-of-return-uncertain.html | Time of Return Uncertain | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/s-e-c-suspends-trading-in-issue-r-c-williams-co-stock-dropped-until.html | S. E. C. SUSPENDS TRADING IN ISSUE; R. C. Williams & Co. Stock Dropped Until March 11 | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/rusk-may-multiply-news-conferences.html | RUSK MAY MULTIPLY NEWS CONFERENCES | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/ccny-beats-bridgeport.html | C.C.N.Y. Beats Bridgeport | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/un-resolution-on-cyprus.html | U.N. Resolution on Cyprus | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/treasury-bill-rate-shows-sharp-gain.html | Treasury Bill Rate Shows Sharp Gain | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/plan-acceptable-to-turkey.html | Plan Acceptable to Turkey | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/barton-smith-to-marry-kristina-astrid-hanson.html | Barton Smith to Marry Kristina Astrid Hanson | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/rockefeller-plans-to-make-major-announcement-today.html | Rockefeller Plans to Make Major Announcement Today | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/rent-cuts-sought-in-city-rat-war-health-agency-opens-drive-to-kill.html | RENT CUTS SOUGHT IN CITY RAT WAR; Health Agency Opens Drive to Kill Slum Rodents and Educate Residents | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/painful-clot-forms-in-king-pauls-lung.html | PAINFUL CLOT FORMS IN KING PAUL'S LUNG | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/britons-form-unit-to-buy-us-stocks.html | BRITONS FORM UNIT TO BUY U.S. STOCKS | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/art-works-by-wiinblad-on-display.html | Art Works By Wiinblad On Display | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/inquiry-uncovers-baker-tax-study-senate-panel-learns-of-it-as-agent.html | INQUIRY UNCOVERS BAKER TAX STUDY; Senate Panel Learns of It as Agent Serves Summons; Baker Tax Inquiry Is Disclosed At Hearing on Ex-Senate Aide | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/cocacola-dividend-raised-to-75-cents.html | COCA-COLA DIVIDEND RAISED TO 75 CENTS | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/terrell-to-fight-zech-on-friday-with-victory-party-a-lreadySet.html | Terrell to Fight Zech on Friday With Victory Party A lreadySet | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/mrs-epstein-loses-appeal-faces-civil-jail-term-today.html | Mrs. Epstein Loses Appeal, Faces Civil Jail Term Today | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/funny-girl-opens-march-22.html | â€šÃ„ú'Funny Girlâ€šÃ„ô Opens March 22 | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/monroe-township-mayor-is-killed-in-auto-accident.html | Monroe Township Mayor Is Killed in Auto Accident | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 0001-01-01 | https://www.nytimes.com/1964/03/03/archives/dual-jurisdiction-on-adoptions-approved-by-assembly-9040.html | Dual Jurisdiction on Adoptions Approved by Assembly, 90â€šÃ„ªÂ&40 | False | By LAYHMOND ROBINSON; Special to The New York Times | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/shop-talk-etiquette-book-for-the-young-read-by-adults.html | Shop Talk; Etiquette Book For the Young Read by Adults | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/emerson-to-remain-an-amateur-despite-ban-on-davis-cup-play.html | Emerson to Remain an Amateur Despite Ban on Davis Cup Play | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/34-from-tanker-that-broke-in-two-reach-canada.html | 34 From Tanker That Broke in Two Reach Canada | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/illness-a-factor-in-mayors-plans-influenced-his-decision-not-to.html | ILLNESS A FACTOR IN MAYOR'S PLANS; Influenced His Decision Not to Seek New Office | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/world-banking-corp-elects-chief.html | World Banking Corp. Elects Chief | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/bellamy-assays-theater-trends-actor-says-state-support-will-broaden.html | BELLAMY ASSAYS THEATER TRENDS; Actor Says State Support Will Broaden Opportunity | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/envoy-to-dahomey-resigns.html | Envoy to Dahomey Resigns | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/c-o-earnings-increase.html | C. & O. Earnings Increase | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/priority-established.html | Priority Established | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/providence-sextet-selected.html | Providence Sextet Selected | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/15-in-st-louis-released.html | 15 in St. Louis Released | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/museum-in-san-francisco-gets-gift-of-a-1611-rubens.html | Museum in San Francisco Gets Gift of a 1611 Rubens | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/bolivia-renews-accusation-against-chile-over-port.html | Bolivia Renews Accusation Against Chile Over Port | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/a-rural-slum-cuts-across-south-many-families-do-without-adequate.html | A Rural Slum Cuts Across South; Many Families Do Without Adequate Food or Shelter; Negroes and Whites Alike Share Plight; â€šÃ„Â²U.S. Aid Sought | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/parliament-entries-screened-by-nasser.html | PARLIAMENT ENTRIES SCREENED BY NASSER | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/spellman-attacks-the-deputy-as-an-outrageous-desecration.html | Spellman Attacks â€šÃ„Â²The Deputyâ€šÃ„Â´ As â€šÃ„Â²an Outrageous Desecrationâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/developer-loses-suit-over-plans-jerseys-high-court-rules-town-may.html | DEVELOPER LOSES SUIT OVER PLANS; Jersey's High Court Rules Town May Order Change | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/le-may-arrives-in-italy.html | Le May Arrives in Italy | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/strikepaper-issues-donated.html | Strikeâ€šÃ„Â²Paper Issues Donated | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/northern-dancer-favored-in-100000-flamingo-stakes-today-at-hialeah.html | Northern Dancer Favored in $100,000 Flamingo Stakes Today at Hialeah; ROMAN BROTHER IS SECOND CHOICE; Wolfson Colt and Northern Dancer Stand Out in Field of 11 Three-Year-Olds | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/ohio-state-routs-illinois.html | Ohio State Routs Illinois | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/everit-e-nelson.html | EVERIT E. NELSON | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/albany-revives-school-aid-issue-senate-gop-seeks-cuts-in-budget-to.html | ALBANY REVIVES SCHOOL AID ISSUE; Senate G.O.P. Seeks Cuts in Budget to Finance Plan | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/smokestacks-on-the-dunes.html | Smokestacks on the Dunes | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/chiefs-sign-notre-dame-end.html | Chiefs Sign Notre Dame End | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/london-stocks-up-on-optimistic-news-for-tories-paris-is-steady.html | London Stocks Up on Optimistic News for Tories; PARIS IS STEADY; MILAN RETREATS; Active Volkswagen Paces Modest Frankfurt Gains â€šÃ„Â²Zurich List Climbs | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/officials-tour-a-rundown-park-morningside-groups-make-new-appeal.html | OFFICIALS TOUR A RUNDOWN PARK; Morningside Groups Make New Appeal for Funds | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 0001-01-01 | https://www.nytimes.com/1964/03/03/archives/eshkol-68-expected-to-take-bride-of-34.html | Eshkol, 68, Expected To Take Bride of 34 | False | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/american-bosch-arma-elects-a-new-director.html | American Bosch Arma Elects a New Director | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/bridge-artificial-2club-opening-favored-in-tournaments.html | Bridge: Artificial 2â€šÃ„Â°Club Opening Favored in Tournaments | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/court-says-texas-must-redistrict-but-justices-hint-state-may-wait.html | COURT SAYS TEXAS MUST REDISTRICT; But Justices Hint State May Wait Until After Election; COURT SAYS TEXAS MUST REDISTRICT | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/cypriotes-in-athens-talks.html | Cypriotes in Athens Talks | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/us-jury-studies-dietingbook-case-calories-dont-count-under-inquiry.html | U.S. JURY STUDIES DIETING-BOOK CASE; â€šÃ„Â²Calories Don't Countâ€šÃ„Â´ Under Inquiry in Brooklyn | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/nizam-of-hyderabad-is-iii.html | Nizam of Hyderabad Is III | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/danish-brewery-men-protest.html | Danish Brewery Men Protest | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/judge-kaufman-to-get-award-from-unitarians.html | Judge Kaufman to Get Award From Unitarians | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/detroit-wins-twice-in-national-curling.html | DETROIT WINS TWICE IN NATIONAL CURLING | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/soviet-renewing-drive-on-religion-party-sets-up-a-program-of.html | SOVIET RENEWING DRIVE ON RELIGION; Party Sets Up a Program of Atheist Indoctrination | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/wichita-gains-title-tie.html | Wichita Gains Title Tie | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/air-force-fieldhouse-backed.html | Air Force Fieldhouse Backed | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/iraqi-defense-minister-relieved-of-post-by-decree.html | Iraqi Defense Minister Relieved of Post by Decree | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/man-in-the-news-citys-ratfighter-jerome-bernard-trichter.html | Man in the News; City's Rat-Fighter; Jerome Bernard Trichter | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/government-cites-gains.html | Government Cites Gains | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/democrats-too-are-interested-in-the-new-hampshire-primary.html | Democrats, Too, Are Interested In the New Hampshire Primary | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/democrats-warn-on-spending-cuts-see-rise-in-unemployment-gop.html | DEMOCRATS WARN ON SPENDING CUTS; See Rise in Unemployment â€šÃ„Â¢G.O.P. Decries Inflation | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/spain-to-cut-back-air-cargo-to-cuba.html | SPAIN TO CUT BACK AIR CARGO To CUBA | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/john-neale-jr-fiance-of-judith-a-roberts.html | John Neale Jr. Fiance Of Judith A. Roberts | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/cosa-nostra-inquiry-put-off.html | Cosa Nostra Inquiry Put Off | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 0001-01-01 | https://www.nytimes.com/1964/03/03/archives/onefamily-home-sales-totaled-566000-in-1963.html | Oneâ€šÃ„Â¢Family Home Sales Totaled 566,000 in 1963 | False | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/elliott-roosevelt-is-candidate.html | Elliott Roosevelt Is Candidate | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/trot-group-presses-ohio-investigation.html | TROT GROUP PRESSES OHIO INVESTIGATION | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/bowie-dash-goes-to-trojan-seth-albion-star-is-beaten-by-a-length-in.html | BOWIE DASH GOES TO TROJAN SETH; Albion Star Is Beaten by a Length in Benfield Purse | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/baker-is-democratic-delegate.html | Baker Is Democratic Delegate | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/soviet-progress-in-atom-power-worries-aec-scientists-warn-committee.html | Soviet Progress in Atom Power Worries A.E.C.; Scientists Warn Committee Russia May Get Leadâ€šÃ„Â®Cite Rise in Research | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/mrs-frank-platt-105-dies-mother-of-livingston-platt.html | Mrs. Frank Platt, 105, Dies; Mother of Livingston Platt | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/belgium-to-reject-role-in-nato-fleet.html | BELGIUM TO REJECT ROLE IN NATO FLEET | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/george-r-burns-61-an-editorial-writer.html | GEORGE R. BURNS, 61, AN EDITORIAL WRITER | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/restorers-of-art-study-in-mansion-doris-dukes-former-kitchen-houses.html | RESTORERS OF ART STUDY IN MANSION; Doris Duke's Former Kitchen Houses a Spectrograph | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/kenneth-harvey-is-heard-in-schubert-song-recital.html | Kenneth Harvey Is Heard In Schubert Song Recital | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/british-to-pay-us-for-war-aid.html | British to Pay U.S. for War Aid | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/dylan-benefit-sunday.html | â€šÃ„Â²Dylanâ€šÃ„Â´ Benefit Sunday | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/favorites-advance-in-platform-tennis.html | FAVORITES ADVANCE IN PLATFORM TENNIS | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/senate-will-audit-nyra-records-mahoney-delays-parimutuel-bill.html | Senate Will Audit N.Y.R.A. Records; MAHONEY DELAYS PARIâ€šÃ„Â®MUTUEL BILL; Senator Orders Inquiry Into Conflictâ€šÃ„Â®ofâ€šÃ„Â®Interest and Squandering Charges | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/laos-neutralists-put-hope-in-paris-recognition-of-peking-seen-as.html | LAOS NEUTRALISTS PUT HOPE IN PARIS; Recognition of Peking Seen as Brake on Aggression | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/duke-of-st-albans-dies-was-aide-de-camp-to-haig.html | Duke of St. Albans Dies; Was Aide de Camp to Haig | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/girl-dies-2-boys-burned-in-brooklyn-tenement-fire.html | Girl Dies, 2 Boys Burned In Brooklyn Tenement Fire | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/miss-hutton-engaged-to-fc-raabe-student.html | Miss Hutton Engaged To F.C. Raabe, Student | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-03 | 1964-03-03 | https://www.nytimes.com/1964/03/03/archives/free-radio-reports-gains.html | Free Radio Reports Gains | True | | 1992-01-24 | RE0000568983 | B00000096448 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/britains-reserves-fell-in-month-to-lowest-level-since-july-61.html | Britain's Reserves Fell in Month To Lowest Level Since July, '61 | False | By CLYDE H FARNSWORTH; Special to The New York Times | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/oregon-paper-resumes-after-100000-is-raised.html | Oregon Paper Resumes After $100,000 Is Raised | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/assault-on-hiring-of-t eachers-called-full-of-inaccuracies.html | Assault on Hiring of T eachers Called â€šÃ„Â¯Full of Inaccuraciesâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/hoffa-jury-gets-tampering-case-recesses-for-night-before-reaching-a.html | HOFFA JURY GETS TAMPERING CASE; Recesses for Night Before Reaching a Verdict | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/executive-changes.html | Executive Changes | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/rangers-give-trial-to-seiling-tonight.html | RANGERS GIVE TRIAL TO SEILING TONIGHT | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/rosenbergeltz.html | Rosenbergâ€šÃ„Âª Peltz | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/goldwater-backs-newspying-by-u2-calls-in-new-hampshire-for-flights.html | GOLDWATER BACKS NEWSPYING BY U-2; Calls, in New Hampshire, for Flights Over Soviet | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/advertising-measuring-magazines-quality.html | Advertising: Measuring Magazines Quality | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/2-craft-collide-in-arthur-kill.html | 2 Craft Collide in Arthur Kill | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/64-easter-seal-twins-stand-on-their-heads-for-johnson.html | 64 Easter Seal Twins Stand On Their Heads for Johnson | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/about-motorcar-sports-500-has-fords-in-its-future-new-engines-to.html | About Motorcar Sports; 500 Has Fords in its Future; New Engines to Add Power to Cars in Indianapolis Race | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/29-jailed-and-34-acquitted-in-sudan-terrorist-trials.html | 29 Jailed and 34 Acquitted In Sudan Terrorist Trials | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/tax-withholding-divides-italians-twochoice-plan-proposed-if.html | TAX WITHHOLDING DIVIDES ITALIANS; Two-Choice Plan Proposed if Parliament Agrees | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/thatcher-glass-borrows.html | Thatcher Glass Borrows | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/bonds-prices-of-treasury-bills-show-gains-in-brisk-trading-advances.html | Bonds: Prices of Treasury Bills Show Gains in Brisk Trading; ADVANCES LINKED TO GERMAN MOVE; Municipal Underwriters End Syndicate Restrictions on Several Issues | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/new-price-index-shows-revised-buying-habits-rise-in-affluence-is.html | New Price Index Shows Revised Buying Habits; Rise in Affluence Is Notedâ€šÃ„Â®More Consumers Studied to Measure Spending | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/patricia-quinn-affianced.html | Patricia Quinn Affianced | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/louisiana-land.html | Louisiana Land | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/us-army-dismissing-6300-employes-in-france-plan-to-trim-payroll-by.html | U.S. Army Dismissing 6,300 Employes in France ; Plan to Trim Payroll by Third Termed Well Advancedâ€šÃ„Â®Aim Is to Cut Gold Loss | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/no-dire-need-found-for-food-on-cyprus.html | NO DIRE NEED FOUND FOR FOOD ON CYPRUS | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/conference-bars-davidson-from-accepting-nit-bid.html | Conference Bars Davidson From Accepting N.I.T. Bid | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/thant-is-opposed-to-vietnam-role-says-he-sees-no-way-un-could-be.html | THANT IS OPPOSED TO VIETNAM ROLE; Says He Sees No Way U.N. Could Be Effective There | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/lodge-would-obey-draft-by-gop-as-imperative-duty.html | Lodge Would Obey Draft By G.O.P. as Imperative Duty | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/new-activity-for-children.html | New Activity For Children | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/policewoman-thwarts-leap.html | Policewoman Thwarts Leap | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/bowie-race-goes-to-battle-proof-4length-victor-pays-14-shesarunner.html | BOWIE RACE GOES TO BATTLE PROOF; 4-Length Victor Pays $14- Shesarunner, $48.60, Wins | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/north-hempstead-is-given-mitchill-house-for-museum.html | North Hempstead Is Given Mitchill House for Museum | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/unfair-labor-practice-charge-against-u-s-pressed-by-union.html | Unfair Labor Practice Charge Against U. S. Pressed by Union | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/a-grande-dame-comes-here-from-texas-to-promote-culture-ima-hogg-a.html | A Grande Dame Comes Here From Texas to Promote Culture; Ima Hogg, a Founder of the Houston Symphony, Helps It Mark 50 Years; The New York Times | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/jersey-city-five-wins.html | Jersey City Five Wins | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/truck-contract-transferred.html | Truck Contract Transferred | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/construction-spending-increases.html | Construction Spending Increases | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/italys-atom-chief-arrested-charged-with-irregularities.html | Italy's Atom Chief Arrested; Charged With Irregularities | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/barrett-dancers-present-program-at-recital-hall.html | Barrett Dancers Present Program at Recital Hall | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/gain-in-earnings-shown-by-mutual-of-new-york.html | Gain in Earnings Shown By Mutual of New York | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/scranton-indicting-democrats-aims-blows-at-own-party-too-scranton.html | Scranton, Indicting Democrats, Aims Blows at Own Party, Too; SCRANTON BIDS G.O.P. TAKE LEAD | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/2-fire-chiefs-fight-while-a-barn-burns.html | 2 Fire Chiefs Fight While a Barn Burns | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/sales-total-11-million-at-minkskin-auction.html | Sales Total $11 Million At Mink-Skin Auction | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/plainfield-budget-drops.html | Plainfield Budget Drops | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/resolution-satisfies-cyprus.html | Resolution Satisfies Cyprus | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/peace-corps-information-aide.html | Peace Corps Information Aide | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/dangerous-delay-on-cyprus.html | Dangerous Delay on Cyprus | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/article-97382395-no-title.html | Article 97382395 -- No Title | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/teachers-sue-u-s-on-salaries-in-dependents-schools-overseas.html | Teachers Sue U. S. on Salaries In Dependents Schools Overseas | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/food-fair-sues-union-in-jersey-store-strike.html | Food Fair Sues Union In Jersey Store Strike | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/rudolph-goerke-jr-headed-store-chain.html | RUDOLPH GOERKE JR., HEADED STORE CHAIN | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/cubs-retire-hubbss-no-16.html | Cubs Retire Hubbs's No. 16 | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/akihito-will-visit-mexico.html | Akihito Will Visit Mexico | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/ship-coferences-sue-over-inquiry-us-courts-asked-to-bar-commissions.html | SHIP COFERENCES SUE OVER INQUIRY; U.S. Courts Asked to Bar Commission's Study | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/tour-of-homes-april-7-and-14-to-bea-benefit-arthritis-foundation-to.html | Tour of Homes April 7 and 14 To Bea Benefit; Arthritis Foundation to Raise Funds at 11th Annual Event | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/stocks-in-london-climb-again-as-prime-minister-predicts-tory.html | Stocks in London Climb Again as Prime Minister Predicts Tory Election Victory; PARIS LIST SLIPS IN QUIET TRADING; Tokyo Stages Strong Rally After Government Report â€šÄ®Frankfurt Issues Rise | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/chileans-reject-copperprice-rise-agree-to-sales-continuing-to.html | CHILEANS REJECT COPPER-PRICE RISE; Agree to Sales Continuing to Traditional Buyers-Long-Range Benefits | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/booksauthors.html | Booksâ€šÄ®Authors | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/boys-jamaica-fives-gain-in-city-psal-playoffs.html | Boys, Jamaica Fives Gain In City P.S.A.L. Playoffs | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/mikita-of-hawks-increases-hockey-lead-to-6-points.html | Mikita of Hawks Increases Hockey Lead to 6 Points | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/shuberts-reports-success-in-first-macys-ticket-sales.html | Shuberts Reports Success In First Macy's Ticket Sales | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/rockefeller-in-coast-race.html | Rockefeller in Coast Race | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/sears-displaying-3000-latin-products-in-chicago.html | Sears Displaying 3,000 Latin Products in Chicago | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/sea-unions-planning-reprisals-against-freeman-in-minnesota.html | Sea Unions Planning Reprisals Against Freeman in Minnesota | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/letters-to-the-times-no-government-role-in-welfare.html | Letters to The Times; No Government Role in Welfare | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/itoh-plans-issue.html | Itoh Plans Issue | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/wilson-confers-with-thant.html | Wilson Confers With Thant | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/presidential-candidate-quits.html | Presidential Candidate Quits | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/scranton-talk-excerpts.html | Scranton Talk Excerpts | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/french-aides-say-regime-will-back-red-china-for-un-pariss-delegate.html | FRENCH AIDES SAY REGIME WILL BACK RED CHINA FOR U.N.; Paris's Delegate to World Health Unit Votes inVain to Replace Nationalists; FRENCH BACKING PEKING FOR U. N. | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/art-national-print-show-14th-exhibition-at-the-brooklyn-museum.html | Art: National Print Show; 14th Exhibition at the Brooklyn Museum Opens With 165 Works From 30 States | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/jury-completed-for-rubys-trial-state-to-open-case-todayjudge-iii-is.html | JURY COMPLETED FOR RUBY'S TRIAL; State to Open Case Todayâ€šÃ„Â¶Judge, â€šÃ„Â¢, Is Replaced | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/fullcrew-repeal.html | Fullâ€šÃ„Â°Crew Repeal | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/lafayette-portrait-will-go-to-st-louis.html | LAFAYETTE PORTRAIT WILL GO TO ST. LOUIS | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/freedom-to-travel.html | Freedom to Travel | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/professor-in-east-berlin-wins-dispute-with-party.html | Professor in East Berlin Wins Dispute With Party | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/detroit-upset-94-by-ardsleys-rink.html | DETROIT UPSET, 9â€šÃ„Â°4, BY ARDSLEY'S RINK | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/twins-club-shifts-to-integrated-inn.html | TWINS' CLUB SHIFTS TO INTEGRATED INN | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/food-news-it-is-still-season-for-a-hot-soup.html | Food News; It Is Still Season for a Hot Soup | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/castro-offers-to-supply-water-to-base-at-guanfanamo-again.html | Castro Offers to Supply Water To Base at Guanfanamo Again | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/12-reported-dead-in-rio-blast.html | 12 Reported Dead in Rio Blast | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/white-sox-not-interested-in-deal-for-colavito-of-as.html | White Sox â€šÃ„Â¡Not Interestedâ€šÃ„Â´ In Deal for Colavito of A's | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/mint-limits-64-sets-because-of-demand.html | MINT LIMITS '64 SETS BECAUSE OF DEMAND | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/hospital-finds-jaundice-in-its-tests-on-macarthur.html | Hospital Finds Jaundice In Its Tests on MacArthur | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/card-party-to-benefit-jennie-clarkson-home.html | Card Party to Benefit Jennie Clarkson Home | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/transport-news-tyneside-seeks-liner-job.html | TRANSPORT NEWS; Tyneside Seeks Liner Job | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/sophie-glamour-is-for-lady-of-any-age.html | Sophie Glamour Is for Lady of Any Age | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/letters-to-the-times-beach-park-protested-ferry-point-cited-as.html | Letters to The Times; Beach Park Protested; Ferry Point Cited as Alternative to Pelham Bay-Throgs Neck | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/actorconvicted-in-ekberg-case.html | Actor Convicted in Ekberg Case | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/illinois-alumni-awards.html | Illinois Alumni Awards | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/nureyev-enters-newswan-lake-dances-at-covent-garden-with-margot.html | NUREYEV ENTERS NEWâ€šÃ„Â'SWAN LAKEâ€šÃ„Â'; Dances at Covent Garden With Margot Fonteyn | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/fashion-show-to-help-jersey-junior-league.html | Fashion Show to Help Jersey Junior League | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/theater-ionescos-pieton-de-1air-french-troupe-offers-american.html | Theater: Ionesco's â€šÃ„Â'Pieton de 1â€šÃ„Â'Air⚚Ã„Â'; French Troupe Offers American Premiere | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/faculty-protests-columbia-action-scores-move-to-raise-age-in.html | FACULTY PROTESTS COLUMBIA ACTION; Scores Move to Raise Age in General Studies School | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/cbs-continuing-the-lucy-show-miss-ball-is-said-to-change-mind-on.html | C.B.S. CONTINUING â€šÃ„Â'THE LUCY SHOW⚚Ã„Â'; Miss Ball Is Said to Change Mind on Dropping Series | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/h-e-dodges-mother-is-sued-byhis-widow.html | H. E. DODGE'S MOTHER IS SUED BYHIS WIDOW | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/villanova-routs-seton-hall.html | Villanova Routs Seton Hall | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/dupree-wins-on-a-decision-from-jacobs-at-sunnyside.html | Dupree Wins on a Decision From Jacobs at Sunnyside | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/barnes-prepares-to-make-5th-and-madison-oneway-mass-changes-in.html | Barnes Prepares to Make 5th and Madison One-Way; Mass Changes in Traffic Pattern on West Side Also Considered; 5TH AND MADISON TO RUN ONE-WAY | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/nickerson-vetoes-5year-bus-pact-calls-franchise-extension-a.html | NICKERSON VETOES 5-YEAR BUS PACT; Calls Franchise Extension 'a Complete Giveaway' | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/mrs-epstein-gets-week-to-go-before-jury-in-liquor-inquiry-warrant.html | Mrs. Epstein Gets Week to Go Before Jury in Liquor Inquiry; Warrant Issued for Her but Action Is Delayedâ€šÃ„Â®Lawyer Says She Will Testify | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/quaker-committee-lists-theater-party.html | Quaker Committee Lists Theater Party | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/yvonne-de-carlo-in-comedy.html | Yvonne De Carlo in Comedy | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/miss-sandra-lotz-prospective-bride.html | Miss Sandra Lotz Prospective Bride | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/foreign-affairs-in-the-wake-of-a-nuclear-ark.html | Foreign Affairs; In the Wake of a Nuclear Ark | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/soviet-to-remain-at-arms-parley-tsarapkin-says-gromyko-is-not.html | SOVIET TO REMAIN AT ARMS PARLEY; Tsarapkin Says Gromyko Is Not Hinting at Walkout | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/court-admits-2-new-yorkers.html | Court Admits 2 New Yorkers | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/ward-white-sox-injures-his-back-infielder-hurt-at-drill-put-in.html | WARD, WHITE SOX, INJURES HIS BACK; Infielder Hurt at Drill Put in Traction at Hospital | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/coltiletti-will-be-inspector-at-new-york-race-tracks.html | Coltiletti Will- Be Inspector At New York Race Tracks | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/los-angeles-bowler-takes-allevents-lead-in-abc.html | Los Angeles Bowler Takes All-Events Lead in A.B.C. | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/weaver-defends-renewal-program.html | WEAVER DEFENDS RENEWAL PROGRAM | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/fund-near-2-million.html | Fund Near $2 Million | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/wings-late-goal-downs-leafs-32-macdonald-ends-deadlock-at-1425-of.html | WINGS LATE GOAL DOWNS LEAFS, 3-2; MacDonald Ends Deadlock at 14:25 of Final Period | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/warburton-brennan.html | Warburtoná€šÃ‚„Ã‚®Brennan | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/nyu-bows-to-rider-66-63-and-suffers-first-defeat-at-home-since-1941.html | N.Y.U. Bows to Rider, 66-63, and Suffers First Defeat at Home Since 1941 | False | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/proceedings-in-the-un.html | Proceedings in the U.N | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/weather-station-in-jersey-planned-in-jetport-survey.html | Weather Station in Jersey Planned in Jetport Survey | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/navy-destroyer-and-barge-collide-in-florida-channel.html | Navy Destroyer and Barge Collide in Florida Channel | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/johnson-opposes-stag-government.html | JOHNSON OPPOSES á€šÃ‚Â¨STAG GOVERNMENTá€šÃ‚´ | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/us-urges-action.html | U.S. Urges Action | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/tv-a-question-of-taste-nbc-documentary-comes-close-to-ridiculing.html | TV: A Question of Taste; N.B.C. Documentary Comes Close to Ridiculing Selassie's 1963 State Visit | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/injury-shelves-jackson-of-mets-pitcher-is-ordered-to-skip-trip-to.html | INJURY SHELVES JACKSON OF METS; Pitcher Is Ordered to Skip Trip to Mexico | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/paul-klemperer-pathologist-dies-mt-sinai-official-76-spent-last.html | PAUL KLEMPERER, PATHOLOGIST, DIES; Mt. Sinai Official, 76, Spent Last Years in Research | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/french-terrorist-arrested.html | French Terrorist Arrested | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/henri-d-fournet-worked-in-wall-st-for-63-years.html | Henri D. Fournet, Worked In Wall St. for 63 Years | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/new-director-named-by-a-s-beck-shoe.html | New Director Named; By A. S. Beck Shoe | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/baker-musician-expelled-from-west-germany-back.html | Baker, Musician Expelled From West Germany, Back | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/man-in-the-news-scrappy-traffic-chief-henry-a-earnes.html | Man in the News; Scrappy Traffic Chief; Henry A.. Earnes | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/sidelights-mortgage-funds-found-ample.html | Sidelights; Mortgage Funds Found Ample | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/ampex-acquires-houston-concern-mandrel-industries-slated-to-become.html | AMPEX ACQUIRES HOUSTON CONCERN; Mandrel Industries Slated to Become Subsidiary | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/march-12-fete-set-by-adoption-agency.html | March 12 Fete Set By Adoption Agency | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/rusk-optimistic-on-vietnam-war-he-says-mean-frustrating-fight-can.html | RUSK OPTIMISTIC ON VIETNAM WAR; He Says â€ŠÂ³Mean, Frustratingâ€ŠÂ³ Fight Can Be Wonâ€ŠÂ®Gives Testimony to Senators | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/head-of-fair-pavilion-denies-cash-offer-for-art-exhibit.html | Head of Fair Pavilion Denies Cash Offer for Art Exhibit | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/3-programs-listed-by-concertgebouw.html | 3 PROGRAMS LISTED BY CONCERTGEBOUW | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/russians-accept-big-wheat-ships-port-accord-to-enable-us-vessels-to.html | RUSSIANS ACCEPT BIG WHEAT SHIPS; Port Accord to Enable U.S. Vessels to Deliver 50% | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/oas-unit-drafts-panama-formula-plan-to-end-dispute-based-on.html | O.A.S. UNIT DRAFTS PANAMA FORMULA; Plan to End Dispute Based on Presidents' Statements | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/federation-to-sell-art.html | Federation to Sell Art | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/hat-corp-of-america-shifts-senior-official.html | Hat Corp. of America Shifts Senior Official | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 0001-01-01 | https://www.nytimes.com/1964/03/04/archives/issue-started-in-un-in-1950.html | Issue Started in U.N. In 1950 | False | Special to The New York Times | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/washington-the-president-and-the-congress-on-vietnam.html | Washington; The President and the Congress on Vietnam | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/market-that-sold-plain-fish-as-fancy-pays-a-250-fine.html | Market That Sold Plain Fish as Fancy Pays a $250 Fine | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/defenders-keep-tennis-laurels-mrs-lee-and-mrs-briggs-retain.html | DEFENDERS KEEP TENNIS LAURELS; Mrs. Lee and Mrs. Briggs Retain Platform Title | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/lawyers-to-fight-lefkowitz-bills-group-organized-to-oppose.html | LAWYERS TO FIGHT LEFKOWITZ BILLS; Group Organized to Oppose Theater-Control Plans | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/envoy-to-nigeria-confirmed.html | Envoy to Nigeria Confirmed | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/trade-bloc-executive-predicts-fruitful-kennedy-round-talks.html | Trade Bloc Executive Predicts Fruitful `Kennedy Round' Talks | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/paris-said-to-plan-economic-accord-with-soviet-union-de-gaulle-is.html | PARIS SAID TO PLAN ECONOMIC ACCORD WITH SOVIET UNION; De Gaulle Is Reported to Be Intent Also on Torpedoing Tariff Parley in May; KENNEDY ROUND IN PERIL; But Common Market Aide Predicts Talks With U.S. Will Prove Successful; PARIS SAID TO PLAN DEAL WITH SOVIET | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/deandrade-wins-election-as-pressmen-unions-head.html | Deandrade Wins Election As Pressmen Union's Head | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/nixon-calls-for-a-u-s-embargo-on-foreign-traders-with-cuba.html | Nixon Calls for a U. S. Embargo On Foreign traders With Cuba | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/two-nuclear-reactors-to-be-exploded-in-test.html | Two Nuclear Reactors To Be Exploded in Test | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/3-new-oral-contraceptives-approved-for-sale-in-u-s.html | 3 New Oral Contraceptives Approved for Sale in U. S. | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/rockefeller-names-chief-for-now-jersey-drive.html | Rockefeller Names Chief For Now Jersey Drive | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 0001-01-01 | https://www.nytimes.com/1964/03/04/archives/post-office-bars-congress-inquiry.html | POST OFFICE BARS CONGRESS INQUIRY | False | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/frank-d-cooney.html | FRANK D. COONEY | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/soldier-on-a-sentimental-journey-general-revisits-39-whitehall.html | Soldier on a Sentimental Journey; General Revisits 39 Whitehall, Where He Was Sworn In in '23 | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/the-westchester-orchestra-to-present-youth-concert.html | The Westchester Orchestra To Present Youth Concert | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/levitt-names-powell-as-personnel-director.html | Levitt Names Powell As Personnel Director | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/greek-king-is-reported-near-death.html | Greek King Is Reported Near Death | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/erskine-outpoints-bodell.html | Erskine Outpoints Bodell | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/victory-claimed-by-saigon.html | Victory Claimed by Saigon | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/korean-reds-recall-students.html | Korean Reds Recall Students | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/world-federalists-planning-merger-with-sane.html | World Federalists Planning Merger With SANE | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/soviet-girl-beats-lidiya-skoblikova.html | SOVIET GIRL BEATS LIDIYA SKOBLIKOVA | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/northern-dancer-takes-138200-flamingo-by-2-lengths-shoemaker-rides.html | Northern Dancer Takes $138,200 Flamingo by 2 Lengths; SHOEMAKER RIDES EVEN-MONEY COLT; Mr. Brick Second in Test for Derby- Age Horsesâ€šÃ„Â®Quadrangle Is Third | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/cassius-cuts-a-disk-a-caper-and-a-defeated-sonny-liston.html | Cassius Cuts a Disk, a Caper And a Defeated Sonny Liston | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/drop-in-cigarette-sales-noted.html | Drop in Cigarette Sales Noted | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/paper-in-california-is-sold.html | Paper in California Is Sold | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/nuclear-cooperation-urged.html | Nuclear Cooperation Urged | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/stocking-change.html | Stocking Change | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/science-fund-aids-summer-students.html | Science Fund Aids Summer Students | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/de-gaulle-move-to-mediate-in-cyprus-crisis-indicated.html | De Gaulle Move to Mediate In Cyprus Crisis Indicated | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/berras-first-week-as-yankee-manager-a-success-no-sore-arms-reported.html | Berra's First Week as Yankee Manager a Success: No Sore Arms Reported .; FORD ATTEMPTS TO BE EXCEPTION; But Berra Rebuts Pitching Coach's Assertion as Drills for Batterymen End | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/group-seeks-curb-on-air-pollution-east-side-residents-start-a.html | GROUP SEEKS CURB ON AIR POLLUTION; East Side Residents Start a Campaign to Interest Well-to-Do Neighbors; 15,000 LETTERS SENT; Committee Formed in Move to Prevent an Exodus of Young People | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/27-million-registered-here.html | 2.7 Million Registered Here | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/543-million-issue-sold-by-rio-grande-railroad.html | $5.43 Million Issue Sold By Rio Grande Railroad | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/fordham-passion-players-to-present-drama-of-christ.html | Fordham Passion Players To Present Drama of Christ | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/troop-issue-snas-malaysia-parley-pullout-of-indonesian-force-in.html | TROOP ISSUE SNAS MALAYSIA PARLEY; Pullâ€šÃ„Â'Outof Indonesian Force in Borneo Demanded | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/governor-signs-apartmentsbill-condominium-plan-permits-the-outright.html | GOVERNOR SIGNS APARTMENTSBILL; Condominium Plan Permits the Outright Ownership of Each Unit in Building; BUDGET CUT IS BACKED; Assembly G.O.P. Would Shift $12 Million to School Aidâ€šÃ„Â'Cigarette Tax Rise Urged | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/tidewater-canadian-sold.html | Tidewater Canadian Sold | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/truman-to-appear-with-steve-allen.html | TRUMAN TO APPEAR WITH STEVE ALLEN | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/letters-to-the-times-gop-tactics-criticized.html | Letters to The Times; G.O.P. Tactics Criticized | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/gibson-greeting-to-change-hands-stockholders-vote-its-sale-to-cit.html | GIBSON GREETING TO CHANGE HANDS; Stockholders Vote Its Sale to C.I.T. Financial Corp. | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/carinthia-two-days-late.html | Carinthia Two Days Late | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/fissure-is-found-at-thresher-site.html | FISSURE IS FOUND AT THRESHER SITE | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/greek-demonstrators-criticize-us.html | Greek Demonstrators Criticize U.S. | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/gen-gruenther-joins-board-of-rexall-drug.html | Gen. Gruenther Joins Board of Rexall Drug | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/us-diplomats-tied-to-russian-spy-ring.html | U.S. DIPLOMATS TIED TO RUSSIAN SPY RING | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/lufthansa-orders-superliner.html | Lufthansa Orders Superliner | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/kentuky-sells-50million-issue-bank-syndicate-purchases-road.html | KENTUKY SELLS $50MILLION ISSUE; Bank Syndicate Purchases Road Construction Bonds | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/stocks-advance-for-4th-session-auto-and-specialty-issues-among-the.html | STOCKS ADVANCE FOR 4TH SESSION ; Auto and Specialty Issues Among the Leaders as Average Rises 2.96; PROFIT TAKING EVIDENT; Gains Exceed Declines by 557 to 495 as Volume Slips to 5.35 Million | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/wilson-criticizes-french-plan-fornuciear-force.html | Wilson Criticizes French Plan forNuciear Force | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/7-dead-30000-homeless-in-volcano-eruption-in-chile.html | 7 Dead, 30,000 Homeless in Volcano Eruption in Chile | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/president-shaping-foreign-aid-appeal.html | PRESIDENT SHAPING FOREIGN AID APPEAL | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/bankruptcies-grow-in-foodoil-scandal.html | BANKRUPTCIES GROW IN FOOD-OIL SCANDAL | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 0001-01-01 | https://www.nytimes.com/1964/03/04/archives/hearst-chairman-leaves-estate-of-over-500000.html | Hearst Chairman Leaves Estate of Over $500,000 | False | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/farm-bill-change-beaten-in-senate-leadership-fights-off-bids-for.html | FARM BILL CHANGE BEATEN IN SENATE; Leadership Fights Off Bids for Cotton Revisions | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/igor-stravinsky-writing-work-to-honor-kennedy.html | Igor Stravinsky Writing Work to Honor Kennedy | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/b-m-freight-derailed.html | B. & M. Freight Derailed | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/french-sugar-men-here.html | French Sugar Men Here | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/talbot-gives-note-to-nasser.html | Talbot Gives Note to Nasser | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/gloray-offering-is-sold.html | Gloray Offering Is Sold | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 0001-01-01 | https://www.nytimes.com/1964/03/04/archives/dr-nikolai-petrov-cancer-expert-87.html | DR. NIKOLAI PETROV, CANCER EXPERT, 87 | False | Special to The New York Times | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/nuptials-this-june-for-miss-goodman.html | Nuptials This June For Miss Goodman | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/naneen-hunter-smith-graduate-to-wed-in-june-she-is-engaged-to-axel.html | Naneen Hunter, Smith Graduate, To Wed in June; She Is Engaged to Axel Michael Neubohn, a Student at M.I.T. | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/manhattan-routs-brookville-in-parseils-polo-tourney.html | Manhattan Routs Brookville In Parseils Polo Tourney | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/secrecy-and-disarmament.html | Secrecy and Disarmament | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/lawyers-club-names-officers.html | Lawyers Club Names Officers | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/levitt-picks-ives-for-track-audit-controller-assigns-deputy-to.html | LEVITT PICKS IVES FOR TRACK AUDIT; Controller Assigns Deputy to Check N.Y.R.A. Books | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/joan-mitchell-engaged-to-robert-haggart-jr.html | Joan Mitchell Engaged To Robert Haggart Jr. | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/inquiry-begun-on-air-crash-killing-83-near-innsbruck.html | Inquiry Begun on Air Crash Killing 83 Near Innsbruck | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/wood-field-and-stream-many-hunting-fishing-and-conservation-films.html | Wood, Field and Stream; Many Hunting, Fishing and Conservation Films Are Available Free of Charge | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/mental-expert-is-indicted-on-impersonation-charge.html | Mental â€šÃ„Ã²Expertâ€šÃ„Ã´ Is Indicted On Impersonation Charge | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/8-brewery-workers-deny-20000-beer-theft-here.html | 8 Brewery Workers Deny $20,000 Beer Theft Here | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/royals-set-back-knicks117108-on-eve-of-series-with-celtics.html | Royals Set Back Knicks,117â€šÃ„Ã´108, On Eve of Series With Celtics | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/books-of-the-times-the-case-of-the-paralyzed-president.html | Books of The Times; The Case of the Paralyzed President | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/books-today.html | Books Today | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/oliver-injures-back.html | Oliver Injures Back | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/gerard-davis-to-wed-joan-costa-a-teacher.html | Gerard Davis to Wed Joan Costa, a Teacher | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/hospital-patients-say-welfare-island-is-degrading-name.html | Hospital Patients Say Welfare Island Is Degrading Name | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/josephine-baker-to-return.html | Josephine Baker to Return | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/house-votes-338-million-to-run-district-of-columbia.html | House Votes $338 Million To Run District of Columbia | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/liu-sets-brokerage-course.html | L.I.U. Sets Brokerage Course | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/letters-to-the-times-no-north-vietnam-war-u-s-commitments-to.html | Letters to The Times; No North Vietnam War; U. S. Commitments to Renounce Use of Force Recalled | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/5ooo-pay-tribute-to-mrs-wagner-spellman-among-those-who-kneel-at.html | 5OOO PAY TRIBUTE TO MRS. WAGNER; Spellman Among Those Who Kneel at Bier in Chapel | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/ceylon-gets-canadian-grant.html | Ceylon Gets Canadian Grant | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/frank-albertson-is-dead-at-55-film-broadway-and-tv-actor.html | Frank Albertson Is Dead at 55; Film, Broadway and TV Actor | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/banknrate-cooperation-british-officials-consulted-outsiders-before.html | Bankâ€šÃ„Â°Rate Cooperation; British Officials Consulted Outsiders Before Making Increase in Interest | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/emerson-palafox-and-polic-advance-in-caracas-tennis.html | Emerson, Palafox and Polic Advance in Caracas Tennis | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/drama-critics-meet-monday.html | Drama Critics Meet Monday | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/florida-slate-for-nixon.html | Florida Slate for Nixon | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/daughter-to-mrs-sturz.html | Daughter to Mrs. Sturz | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/ithaca-plans-to-establish-a-major-arts-festival.html | Ithaca Plans to Establish a Major Arts Festival | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/combustion-engineering-inc.html | Combustion Engineering, Inc. | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/burns-is-unopposed-for-nickerson-race.html | BURNS IS UNOPPOSED FOR NICKERSON RACE | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/music-texas-visitors-barbirolli-conducts-the-houston-symphony.html | Music: Texas Visitors; Barbirolli Conducts the Houston Symphony | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/truck-driver-is-killed.html | Truck Driver Is Killed | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/dr-ruth-messenger-historianathunter.html | DR. RUTH MESSENGER, HISTORIANATHUNTER | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/rumanian-leaders-open-talks-with-chinese-reds.html | Rumanian Leaders Open Talks With Chinese Reds | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/max-factor-co.html | Max Factor & Co. | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/boston-businessmen-form-a-new-commercial-bank.html | Boston Businessmen Form A New Commercial Bank | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/us-to-continue-opposition.html | U.S to Continue Opposition | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/offer-due-today-in-harbor-strike-tugboat-union-to-meet-on-decision.html | OFFER DUE TODAY IN HARBOR STRIKE; Tugboat Union to Meet on Decision of Employers | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/war-on-poverty-to-stress-youth-job-training-corps.html | War on Poverty to Stress Youth Job Training Corps | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/chock-full-o-nuts.html | Chock Full o' Nuts | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/negroes-gain-3-in-federal-jobs-jonson-hails-advances-in.html | NEGROES GAIN 3% IN FEDERAL JOBS; Jonson Hails Advances in Better-Paying Work | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/armys-laser-rifle-shoots-bursts-of-light.html | Army's â€¡Ã„Ã²Laser Rifleâ€¡Ã„Ã³ Shoots Bursts of Light | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/fluid-beauty-cream.html | Fluid Beauty Cream | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/real-estate-trust-elects.html | Real Estate Trust Elects | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/bank-merger-in-pittsburgh-is-approved-by-controller.html | Bank Merger in Pittsburgh Is Approved by Controller | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/roserizzotti.html | Roseâ€¡Ã„Â®Rizzotti | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/sec-asks-notices-on-rule-changes-boards-must-file-revisions-3-weeks.html | S.E.C. ASKS NOTICES ON RULE CHANGES; Boards Must File Revisions 3 Weeks in Advance | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/two-pta-groups-in-brooklyn-back-pairing-of-schools.html | Two P.T.A. Groups In Brooklyn Back Pairing of Schools | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/denmark-and-japan-planning-offerings-in-european-market.html | Denmark and Japan Planning Offerings in European Market | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/upturn-in-tin-paces-commodity-trading-coffee-futures-show-downturn.html | Upturn in Tin Paces Commodity Trading; COFFEE FUTURES SHOW DOWNTURN; Sugar Contracts End Mixed After a Technical Rally â€šÃ„Â®Wheat Advances | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/959-hurt-and-7-killed-here-in-caraccidents-during-week.html | 959 Hurt and 7 Killed Here In CarAccidents During Week | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/four-new-machines-introduced-by-scm.html | FOUR NEW MACHINES INTRODUCED BY SCM | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/irishbred-horse-scores-on-coast-gay-challenger-ii-captures-monrovia.html | IRISH-BRED HORSE SCORES ON COAST; Gay Challenger II Captures Monrovia at Santa Anita | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/widelski-and-tully-advance-in-open-squash-racquets.html | Widelski and Tully Advance In Open Squash Racquets | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/spock-to-a-ddress-child-study-group.html | Spock to A ddress Child Study Group | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/transport-news-inquiry-is-sought-coast-guard-urged-to-look-into.html | TRANSPORT NEWS; INQUIRY IS SOUGHT; Coast Guard Urged to Look Into Drill-Boat Blast | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/us-lack-of-firepower-in-berlin-in-61-bared.html | U.S. Lack of Firepower In Berlin in â€šÃ„Â´61 Bared | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/an-appeal-to-a-babys-sensitivity.html | An Appeal to a Baby's Sensitivity | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/harlem-clerics-oppose-boycott-galamison-insists-itwill-be-held.html | Harlem Clerics Oppose Boycott; Galamison Insists It Will Be Held | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/leislators-balk-n0tuition-bills-republicans-vote-against-mandatory.html | LEISLATORS BALK N0TUITION BILLS; Republicans Vote Against Mandatory Measures | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/welfare-workers-fight-squalor-with-understanding-problem-homes.html | Welfare Workers Fight Squalor With Understanding; PROBLEM HOMES GETTING CITY HELP; 326 Welfare Aides Sent to Work With Mothers | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/us-again-admits-cohn-mail-wath-papers-filed-with-judge-argue.html | U.S. AGAIN ADMITS COHN MAIL WATH; Papers Filed With Judge Argue Indictment Is Legal | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/scholarship-fund-started.html | Scholarship Fund Started | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/phils-sign-green.html | Phils Sign Green | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/jersey-teachers-to-strike-today-oneday-protest-to-be-held-to.html | JERSEY TEACHERS TO STRIKE TODAY; One-Day Protest to Be Held to Protest Cut in Budget Made in JerseyCity | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/f-w-dodge-names-4-vice-presidents.html | F. W. DODGE NAMES 4 VICE PRESIDENTS | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/gabonese-demonstrate-third-consecutive-day.html | Gabonese Demonstrate Third Consecutive Day | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/girl-14-beats-woman-teacher-union-asks-protection-in-bronx-teacher.html | Girl, 14, Beats Woman Teacher; Union Asks Protection in Bronx; TEACHER IN BRONX IS BEATEN BY GIRL | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/adelphi-wins-no-20.html | Adelphi Wins No. 20 | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 0001-01-01 | https://www.nytimes.com/1964/03/04/archives/argentina-admitted-nazi-suspect-in-â€šÃ„Â´49.html | ARGENTINA ADMITTED NAZI SUSPECT IN â€šÃ„Â´49 | False | Special to The New York Times | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/baker-loans-put-at-25-million-senate-panel-gives-4year-total-of.html | BAKER LOANS PUT AT $2.5 MILLION; Senate Panel Gives 4â€šÃ„Â´Year Total of Notes Signed by Exâ€šÃ„Â´Official in Chamber; Baker Loan Total of $2.5 Million Reported by Senate Committee | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/letters-to-the-times-why-payitsway-transit.html | Letters to The Times; Why Pay-Its-Way Transit? | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/sinatra-trial-hears-hoax-tale-defended.html | SINATRA TRIAL HEARS HOAX TALE DEFENDED | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/johnson-to-talk-in-jersey-at-democratic-fund-affair.html | Johnson to Talk in Jersey At Democratic Fund Affair | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/william-fahnestock-jr-62dies-partner-in-stock-exchange-firm.html | William Fahnestock Jr., 62,Dies; Partner in Stock Exchange Firm | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/two-dark-days-set-at-bowie.html | Two Dark Days Set at Bowie | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/sportsof-the-times.html | Sportsof The Times | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/new-vice-president-is-selected-by-budd.html | New Vice President Is Selected by Budd | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/johnson-due-to-give-talk-on-latin-policy.html | JOHNSON DUE TO GIVE TALK ON LATIN POLICY | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/wilsons-depart-for-london.html | Wilson's Depart for London | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/killebrew-tests-knee.html | Killebrew Tests Knee | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/i7-uptown-houses-sold-by-estate-morningside-parcels-figure-in.html | I7 UPTOWN HOUSES SOLD BY ESTATE; Morningside Parcels Figure in Purchase and Resale | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/mrs-peter-h-bergson-mrs-p-h-bergson-war-refugee-aide-leader-in.html | Mrs. Peter H. Bergson; MRS. P. H. BERGSON, WAR REFUGEE AIDE; Leader in Efforts for Jews in Europe Is Dead at 45 | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/american-bosch-arma.html | American Bosch Arma | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 0001-01-01 | https://www.nytimes.com/1964/03/04/archives/new-white-plains-budget-proposes-tax-rise-of-52c.html | New White Plains Budget Proposes Tax Rise of 52c | False | Special to The New York Times | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/crosby-to-do-weekly-tv-series-but-bars-cigarette-sponsorship.html | Crosby to Do Weekly TV Series But Bars Cigarette Sponsorship | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/jim-duncer-set-to-be-5th-driver-in-racing-family.html | Jim Duncer Set To Be 5th Driver In Racing Family | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/loyola-triumphs-10387.html | Loyola Triumphs, 103â€šÃ„Â®87 | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/a-rawalpindipeking-road-held-nonsense-in-pakistan.html | A Rawalpindi-Peking Road Held â€šÃ„Â²Nonsenseâ€šÃ„Â´ in Pakistan | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/britains-pound-remains-steady-despite-news-of-dip-in-reserves.html | Britain's Pound Remains Steady Despite News of Dip in Reserves | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/uar-and-saudis-cloer-on-yemen-parley-calls-for-selfrule-ties-to-be.html | U.A.R. AND SAUDIS CLOER ON YEMEN; Parley Calls for Self-Rule â€šÃ„Â¶Ties to Be Resumed | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/democrat-is-victor-in-louisiana-but-party-margin-is-cut-sharply.html | Democrat Is Victor in Louisiana, But Party Margin Is Cut Sharply; McKeithen Elected Governor Over a Goldwater Backer by Less Than 2 to 1; DEMOCRAT VICTOR IN LOUISIANA RACE | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/milton-bender-stage-agent-dies-give-up-practice-as-dentist-to-enter.html | MILTON BENDER, STAGE AGENT, DIES; Give Up Practice as Dentist to Enter Show Business | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/ruby-is-reported-to-lack-remorse-psychiatrist-for-the-defense-makes.html | RUBY IS REPORTED TO LACK REMORSE; Psychiatrist for the Defense Makes Findings Available | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/syntex-tumbles-on-american-list-300-stocks-drop-while-229-gain-as.html | SYNTEX TUMBLES ON AMERICAN LIST; 300 Stocks Drop While 229 Gain as Volume Climbs | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/theft-suspect-is-linked-to-plot-to-murder-witness-for-state.html | Theft Suspect Is Linked to Plot To Murder Witness for State | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/676yearold-stock-to-be-shown-at-fair.html | 676â€šÃ„Â¹Yearâ€šÃ„Â´Old Stock To Be Shown at Fair | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/oberlin-choir-gets-big-soviet-welcome.html | OBERLIN CHOIR GETS BIG SOVIET WELCOME | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/rockefeller-signs-bills-increasing-powers-of-police-bar-and-civil.html | ROCKEFELLER SIGNS BILLS INCREASING POWERS OF POLICE; Bar and Civil Rights GroupsCall â€šÃ„Â²Stopâ€šÃ„Â´andâ€šÃ„Â¹Friskâ€šÃ„Â´ and â€šÃ„Â²Noâ€šÃ„Â²Knockâ€šÃ„Â¹Â´ Laws Illegal; HARASSMENT IS FEARED; But Governor Says Judicial Safeguards Are Provided â€šÃ„Â¶Calls Bills Imperative; GOVERNOR SIGNS ANTI-CRIME BILLS | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/jersey-gop-picks-negro-for-house-stubbs-is-chosen-in-essex-to-run.html | JERSEY G.O.P. PICKS NEGRO FOR HOUSE; Stubbs Is Chosen in Essex to Run Against Minish | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/flier-dies-as-door-blows-off-plane.html | FLIER DIES AS DOOR BLOWS OFF PLANE | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/selecting-new-yorks-judges.html | Selecting New York's Judges | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/peking-defeated-5121.html | Peking Defeated, 51â€šÃ„Â°21 | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/avalanche-kills-6-in-austria.html | Avalanche Kills 6 in Austria | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/canada-announces-china-barley-sale.html | CANADA ANNOUNCES CHINA BARLEY SALE | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/ethiopia-ready-for-talks.html | Ethiopia Ready for Talks | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/consumer-prices-climb-to-record-in-broader-index-january-rise-led.html | CONSUMER PRICES CLIMB TO RECORD IN BROADER INDEX; January Rise Led by Food and Car Costsâ€šÃ„Â®New Data Reflect Urban Spending; CONSUMER PRICES CLIMB TO RECORD; Consumer Price Index | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/salinger-sheds-no-light-on-johnsons-phone-bill.html | Salinger Sheds No Light On Johnson's Phone Bill | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/47grand-nationalvictor-dies.html | â€šÃ„Â´47Grand NationalVictor Dies | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/harvard-defeats-princeton-to-stay-in-ivy-hockey-race.html | Harvard Defeats Princeton To Stay in Ivy Hockey Race | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 0001-01-01 | https://www.nytimes.com/1964/03/04/archives/israeli-premier-68-weds-parliament-librarian-34.html | Israeli Premier, 68, Weds Parliament Librarian, 34 | False | Special to The New York Times | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/japanese-group-plans-visit-to-middle-west.html | Japanese Group Plans Visit to Middle West | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/rickey-makes-prediction.html | Rickey Makes Prediction | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/turning-on-the-tap.html | Turning On the Tap | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/celtics-wallop-76ers-by-194-boston-never-trails-after-taking-early.html | CELTICS WALLOP 76ERS BY 194; Boston Never Trails After Taking Early 23â€šÃ„Â*9 Lead | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/celanese-earnings-climbed-18-in63.html | Celanese Earnings Climbed 18% in'63 | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/met-to-open-sale-for-gala-season-16-performances-planned-in.html | MET TO OPEN SALE FOR 'GALA SEASON'; 16 Performances Planned in Conjunction With Fair | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/rockefeller-urges-a-union-of-free-foreign-policy-statement-sees-us.html | ROCKEFELLER URGES A â€šÃ„Â*UNION OF FREEâ€šÃ„Â*'; Foreign Policy Statement Sees U.S. Prestige Falling | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/bridge-us-team-in-world-olympiad-to-have-a-psychological-edge.html | Bridge: U.S. Team in World Olympiad To Have a Psychological Edge | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/metropolitan-life-appoints-two-officers-to-new-posts.html | Metropolitan Life Appoints Two Officers to New Posts | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/gulfstream-park-to-open-43day-racing-meet-today.html | Gulfstream Park to Open 43-Day Racing Meet Today | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/lassiter-crane-bow-in-billiards-suffer-first-defeats-here-in-world.html | LASSITER, CRANE BOW IN BILLIARDS; Suffer First Defeats Here in World Tournament | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/negro-gets-west-va-grant.html | Negro Gets West Va. Grant | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/fighting-reported-by-un.html | Fighting Reported by U.N. | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/gmac-has-a-dip-in-profit-for-63-but-contracts-bought-from-parent.html | G.M.A.C. HAS A DIP IN PROFIT FOR '63; But Contracts Bought From Parent Set a Record | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/avantgarde-movie-seized-as-obscene.html | AVANT-GARDE MOVIE SEIZED AS OBSCENE | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/venezuela-first-foreign-nation-to-make-gift-to-kennedy-library.html | Venezuela First Foreign Nation To Make Gift to Kennedy Library | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/finnish-chief-in-warsaw.html | Finnish Chief in Warsaw | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/indian-to-get-key-role.html | Indian to Get Key Role | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/index-of-commodity-prices-declines-03-to-937-level.html | Index of Commodity Prices Declines 0.3 to 93.7 Level | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/iowa-prison-building-burns.html | Iowa Prison Building Burns | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/joe-rushton-played-with-leading-bands.html | JOE RUSHTON, PLAYED WITH LEADING BANDS | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/russiansare-due-at-madrid-parley-empioyerx2010labor-syndicates-to.html | RUSSIANSARE DUE AT MADRID PARLEY; Empioyerx2010;Labor Syndicates to Meet This Month | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/seaboard-wins-e-award.html | Seaboard Wins 'E' Award | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/gerry-takes-court-tennis-honors-beats-plum-in-3set-final-for-the.html | Gerry Takes Court Tennis Honors; Beats Plum in 3-Set Final for the First Etchebaster Cup | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/leadzinc-case-reopened.html | Lead-Zinc Case Reopened | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/wisconsin-slate-for-johnson.html | Wisconsin Slate for Johnson | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/lucius-p-ordway-financier-is-dead-civic-leader-in-palm-beach-owned.html | LUCIUS P. ORDWAY, FINANCIER, IS DEAD; Civic Leader in Palm Beach â€šÃ„Â®Owned Baseball Team | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/2-court-of-claims-judges-tell-johnson-of-retirement.html | 2 Court of Claims Judges Tell Johnson of Retirement | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/canadian-banks-face-problems-chartered-units-confronted-by-rising.html | CANADIAN BANKS FACE PROBLEMS; Chartered Units Confronted by Rising Competition | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/screen-early-kurosawa-stray-do-presented-at-the-toho-cinema.html | Screen: Early Kurosawa; â€šÃ„Â¿Stray Doâ€šÃ„Â´ Presented at the Toho Cinema | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/hartford-gallery-opening-march-20.html | HARTFORD GALLERY OPENING MARCH 20 | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/mosk-is-reported-staying-out-of-the-senate-race-in-california.html | Mosk Is Reported Staying Out of the Senate Race in California | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/incident-imperils-truce-in-maryland.html | INCIDENT IMPERILS TRUCE IN MARYLAND | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/tom-carroll-to-wed-miss-elizabeth-exo.html | Tom Carroll to Wed Miss Elizabeth Exo | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/woman-gets-a-top-post-in-the-defense-department.html | Woman Gets a Top Post In the Defense Department | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/science-spending-scored-inhearing-adviser-in-congress-debut-is.html | SCIENCE SPENDING SCORED INHEARING; Adviser, in Congress Debut, Is Warned on Economy | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/business-failures-show-slight-rise-for-the-week.html | Business Failures Show Slight Rise for the Week | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/slain-woman-quoted-at-trial.html | Slain Woman Quoted at Trial | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/claremont-group-cheered-in-uar-new-york-quartet-appears-before.html | CLAREMONT GROUP CHEERED IN U.A.R.; New York Quartet Appears Before Moslem Students | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/news-analysis-kurds-and-ceasefires-hopes-for-peace-with-new-iraqi.html | News Analysis; Kurds and Cease€¢Ã„Â°Fires; Hopes for Peace With New Iraqi Regime Appear Better Than With Baathists | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/europe-shelves-farmprice-plan-west-germany-and-france-agree-not-to.html | EUROPE SHELVES FARM-PRICE PLAN; West Germany and France Agree Not to Press for a Uniform Rate on Grain MANSHOLT IDEA KILLED Bonn Resistance Bolstered by Shift in Paris Stand -Action 2 Years Away EUROPE SHELVES FARM-PRICE PLAN | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/fur-coats-and-carpets-on-exhibit-at-a-gallery.html | Fur Coats and Carpets On Exhibit at a Gallery | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/dividend-raised-by-dow-chemical-rate-set-at-45cdirectors-pass-up.html | DIVIDEND RAISED BY DOW CHEMICAL; Rate Set at 45c€¢Ã„Â°Directors Pass Up Stock Payment | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |
| 1964-03-04 | 1964-03-04 | https://www.nytimes.com/1964/03/04/archives/contract-award.html | CONTRACT AWARD | True | | 1992-01-24 | RE0000568982 | B00000096447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/barbara-paton-a59-debutante-to-be-married-fiancee-of-richard-von.html | Barbara Paton, Aâ€šÃ„Â´59 Debutante, To Be Married; Fiancee of Richard von Briesen, Harvard â€šÃ„Â´63 â€šÃ„Â®Summer Bridal | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/n-y-u-quintet-to-oppose-fordham-tonight-at-garden.html | N. Y. U. Quintet to Oppose Fordham Tonight at Garden | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/hoffa-guilty.html | Hoffa Guilty | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/edward-fuller-68-exdairy-president.html | EDWARD FULLER, 68, EXâ€šÃ„Â²DAIRY PRESIDENT | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/virginia-romberg-betrothed-to-dr-robert-c-k-riggins.html | Virginia Romberg Betrothed To Dr. Robert C. K. Riggins | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/pact-for-training-device-for-the-retarded-is-signed.html | Pact for Training Device For the Retarded Is Signed | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/celtics-trip-royals-112118.html | Celtics Trip Royals, 112â€šÃ„Â¬118 | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/deputy-debate-heats-tempers-hochhuth-shumlin-and-a-priest-at-press.html | â€šÃ„Â²DEPUTYâ€šÃ„Â´ DEBATE HEATS TEMPERS; Hochhuth, Shumlin and a Priest at Press Club | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/rate-cut-approved-for-grain-carloads.html | RATE CUT APPROVED FOR GRAIN CARLOADS | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/sprague-electric-co.html | Sprague Electric Co. | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/uconn-gains-ncaa-berth.html | UConn Gains N.C.A.A. Berth | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/2-met-stars-signed-for-music-theater.html | 2 Met Stars Signed For Music Theater | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/kidd-to-bypass-aussie-run.html | Kidd to Bypass Aussie Run | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/assembly-backs-baby-blood-test-analysis-of-3-drops-could-avert.html | ASSEMBLY BACKS BABY BLOOD TEST; Analysis of 3 Drops Could Avert Mental Retardation for 30 Infants a Year; CHEMICAL ILL IS FOUGHT; Bill Would Make Physicians and Hospitals Responsible for Making Checks | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/london-stock-prices-show-modest-gains-as-the-trading-pace-slackens.html | London Stock Prices Show Modest Gains as the Trading Pace Slackens; MILAN ADVANCES; PARIS FALLS BACK; Market in Tokyo Weakens Following Profit Taking â€šÃ„Â® Amsterdam Is Firm | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/geneva-talks-awaited.html | Geneva Talks Awaited | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/timken-roller-bearing.html | Timken Roller Bearing | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/seminary-rector-is-named-a-bishop.html | Seminary Rector Is Named a Bishop | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/nationalists-in-wales-increasing-their-pressure-for-home-rule-party.html | Nationalists in Wales Increasing Their Pressure for Home Rule; Party Members Are Resorting to Sabotageâ€šÃ„Â®Transmitters Use B. B. C. Channel | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/red-cross-benefit-march-19.html | Red Cross Benefit March 19 | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/ace-giant-tackle-sent-to-browns-modzelewski-is-traded-for-crespino.html | ACE GIANT TACKLE SENT TO BROWNS; Modzelewski Is Traded for Crespino, Top Receiver | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 0001-01-01 | https://www.nytimes.com/1964/03/05/archives/mrs-roosevelts-estate-is-appraised-at-277294.html | Mrs. Roosevelt's Estate Is Appraised at $277,294 | False | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/czech-president-assails-demands-for-more-liberty.html | Czech President Assails Demands for More Liberty | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/aetna-companies-name-2-directors.html | Aetna Companies Name 2 Directors | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/william-g-s-saville.html | WILLIAM G. S. SAVILLE | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/state-says-union-barred-negroes-for-last-76-years-sheet-metal.html | STATE SAYS UNION BARRED NEGROES FOR LAST 76 YEARS; Sheet Metal Workers Found Guilty by Rights Agency â€šÃ„Â®â€šÃ„Â®Breakthrough â€šÃ„Â®' Seen | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/jean-dalrymple-in-new-post.html | Jean Dalrymple in New Post | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/exenvoy-in-nam-post.html | Ex-Envoy in N.A.M. Post | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/home-expresses-satisfaction.html | Home Expresses Satisfaction | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/two-postal-aides-sworn-as-the-president-looks-on.html | Two Postal Aides Sworn As the President Looks On | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/25th-plan-to-settle-panama-rift-stalls.html | 25TH PLAN TO SETTLE PANAMA RIFT STALLS | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/letters-to-the-times-cotton-subsidy-welcomed-industry-looks-for-cut.html | Letters to The Times; Cotton Subsidy Welcomed; Industry Looks for Cut in Surplus, Lower Textile Prices | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/33day-tug-strike-ended-on-terms-set-by-splinter-group.html | 33â€šÃ„Â°Day Tug Strike Ended on Terms Set By Splinter Group | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/stratford-plans-to-open-march-30-festival-reports-almost-all.html | STRATFORD PLANS TO OPEN MARCH 30; Festival Reports Almost All Student Tickets Sold | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/iberian-culture-units-formed.html | Iberian Culture Units Formed | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/st-johns-beats-holy-cross-8378-ken-mcintyre-paces-redmen-by-scoring.html | ST. JOHN'S BEATS HOLY CROSS, 83â€šÃ„Â¬78; Ken McIntyre Paces Redmen by Scoring 34 Points | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/4gallery-show-of-braque-to-aid-public-education-champagne-preview.html | 4â€šÃ„Â°Gallery Show Of Braque to Aid Public Education; Champagne Preview on April 7 Is Planned by Association | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/merrittchapman-scott.html | Merrittâ€šÃ„Â°Chapman & Scott | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/expage-in-senate-says-he-paid-50amonth-kickback-to-baker.html | Exâ€šÃ„Â°Page in Senate Says He Paid $50â€šÃ„Â¨aâ€šÃ„Â°Month Kickback to Baker | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/hoffa-prosecutors-praised-by-kennedy.html | HOFFA PROSECUTORS PRAISED BY KENNEDY | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/bessie-j-mcammon.html | BESSIE J. M'CAMMON | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/israelis-end-railway-strike.html | Israelis End Railway Strike | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/cannon-accident-kills-airman.html | Cannon Accident Kills Airman | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/negro-college-fund-names-head-of-3-million-drive.html | Negro College Fund Names Head of $3 Million Drive | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/sidelights-gas-utility-tests-a-new-idea.html | Sidelights; Gas Utility Tests a New Idea | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/clay-on-2hour-tour-of-un-tells-of-plans-to-visit-mecca.html | Clay, on 2â€šÃ‚Â²Hour Tour of U.N., Tells of Plans to Visit Mecca | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/losses-dominate-american-board-but-syntex-shows-a-gain-in-wake-of.html | LOSSES DOMINATE AMERICAN BOARD; But Syntex Shows a Gain in Wake of Tuesday Slide | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/charles-kurzon.html | CHARLES KURZON | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/u-s-cautions-vietnamese-against-split-with-paris.html | U. S. Cautions Vietnamese Against Split With Paris | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/spain-to-give-fish-to-us.html | Spain to Give Fish to U.S. | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/medalist-ball-will-cite-mrs-donald-oenslager.html | Medalist Ball Will Cite Mrs. Donald Oenslager | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/pinch-of-sugar-makes-it-legal-to-sell-liquor-by-the-halfpint.html | Pinch of Sugar Makes It Legal To Sell Liquor by the Halfâ€šÃ‚Â²Pint; Addition Changes Beverage to Liqueur, Which is No Less Potent and Can Be Dispensed in Small Containers | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/thugs-beat-2-in-village-and-take-15000-jewelry.html | Thugs Beat 2 in â€šÃ‚Â²Villageâ€šÃ‚Â´ And Take $15,000 Jewelry | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/food-stamp-plan-revived-in-house-program-is-a-major-part-of-johnson.html | FOOD STAMP PLAN REVIVED IN HOUSE; Program Is a Major Part of Johnson War on Poverty | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/art-all-fur-exhibition-painted-pelts-displayed-at-the-allen-stone.html | Art: â€šÃ‚Â²All Furâ€šÃ‚Â¹ Exhibition; Painted Pelts Displayed at the Allen Stone | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/rwanda-area-strife-held-exaggerated.html | RWANDA AREA STRIFE HELD EXAGGERATED | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/state-bill-urges-income-tax-rises-automatic-Increases-would-meet.html | STATE BILL URGES INCOME TAX RISES; Â¬â€°Automatic Increases Would Meet Rising School Costs | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/yale-turns-back-brown-97-to-75-kaminsky-of-elis-closes-his-career.html | YALE TURNS BACK BROWN, 97 TO 75; Kaminsky of Elis Closes His Career With 33 Points | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/general-strike-in-brazil-ends.html | General Strike in Brazil Ends | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/joseph-a-walsh-65-dies-extimes-secretarial-aide.html | Joseph A. Walsh, 65, Dies; Exâ€¦Â°Times Secretarial Aide | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/making-oil-policy.html | Making Oil Policy | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/cranfield-retains-lead-in-billiards.html | CRANFIELD RETAINS LEAD IN BILLIARDS | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/cincinnati-wins-9492.html | Cincinnati Wins, 94â€¦Â¬â€°Â¬-92 | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/leafs-tie-bruins-on-late-goal-44-kellys-score-pulls-toronto-even-in.html | LEAFS TIE BRUINS ON LATE GOAL, 4â€¦Â¬â€°Â¬Âª4; Kelly's Score Pulls Toronto Even in Last 21 Seconds | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/howard-b-fonda-68-drug-company-aide.html | HOWARD B. FONDA, 68, DRUG COMPANY AIDE | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/groups-will-help-in-film-festivals-hollywood-and-usia-will-join-on.html | GROUPS WILL HELP IN FILM FESTIVALS; Hollywood and U.S.I.A. Will Join on Foreign Entries | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/ecuadorean-gets-gangrene-in-grafted-hand-of-dead-man.html | Ecuadorean Gets Gangrene In Grafted Hand of Dead Man | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/quakes-resume-at-azores-isle.html | Quakes Resume at Azores Isle | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/griffith-signs-for-rome-bout.html | Griffith Signs for Rome Bout | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/goliath-and-samson.html | Goliath and Samson | True | HOWARD THOMPSON. | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/real-hope-for-ousting-buckley.html | Real Hope for Ousting Buckley | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/witness-ascribes-malice-to-ruby-quotes-him-as-saying-he-hopes.html | WITNESS ASCRIBES MALICE TO RUBY; Quotes Him as Saying He Hopes Oswald Would Die | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/rehashing-of-charges-against-nyra-halted.html | â€šÃ„Â²Rehashingâ€šÃ„Â´ of Charges Against N.Y.R.A. Halted | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/time-inc-promotes-2-officers.html | Time, Inc., Promotes 2 officers | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/cummins-engine-co.html | Cummins Engine Co. | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/dr-henry-milch-surgeon-is-dead-orthopedic-specialist-wrote-textbook.html | DR. HENRY MILCH, SURGEON, IS DEAD; Orthopedic Specialist Wrote Textbook on the Subject | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/louise-marshall-lloyd-betrothed-to-an-ensign.html | Louise Marshall Lloyd Betrothed to an Ensign | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/an-inquiry-is-asked-on-defectors-story.html | AN INQUIRY IS ASKED ON DEFECTOR'S STORY | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/insiders-stockholdings.html | Insidersâ€šÃ„Â´ Stockholdings | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/in-times-sq-last-things-sometimes-come-first.html | In Times Sq. Last Things Sometimes Come First | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/letters-to-the-times-trade-policy-for-communists.html | Letters to The Times; Trade Policy for Communists | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/dayton-overtime-victor.html | Dayton Overtime Victor | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/arden-styles-balance-austerity-and-extravagance.html | Arden Styles Balance Austerity and Extravagance | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/sinatra-jr-linked-to-abduction-plot-defendant-testifies-singer.html | SINATRA JR. LINKED TO ABDUCTION PLOT; Defendant Testifies Singer Talked of Publicity | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/post-office-plan-meets-opposition-new-york-representative-seeks-to.html | POST OFFICE PLAN MEETS OPPOSITION; New York Representative Seeks to Deter Project | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/baldwin-piano-co-building-in-cincinnati-periled-by-fire.html | Baldwin Piano Co. Building In Cincinnati Periled by Fire | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/cyprus-aides-going-to-soviet.html | Cyprus Aides Going to Soviet | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/bars-a-race-in-ohio.html | Bars a Race in Ohio | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/high-court-admissions.html | High Court Admissions | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/lane-gives-views-to-warren-panel-public-hearing-is-held-at-request.html | LANE GIVES VIEWS TO WARREN PANEL; Public Hearing Is Held at Request of Lawyer | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/legislature-gets-grand-jury-bill-measure-restores-right-to-issue.html | LEGISLATURE GETS GRAND JURY BILL; Measure Restores Right to Issue Presentments, but Protects Individuals; SENT TO THE ASSEMBLY; Key Provision Establishes a Procedure for Appeals to Prevent Publication | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/a-johnson-copter-crippled.html | A Johnson Copter Crippled | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/widelski-defeats-leddy-in-squash-racquetstourney.html | Widelski Defeats Leddy In Squash RacquetsTourney | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/murray-lincoln-plans-to-retire-next-month.html | Murray Lincoln Plans To Retire Next Month | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/welltodo-colombian-candidate-urges-reform-plan-for-farmers-lopez.html | Wellâ€šÃ„Ã´toâ€šÃ„Ã´Do Colombian Candidate Urges Reform Plan for Farmers; Lopez Spends 6 Months in Rural Areas Attacking Protection of Industry | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/3day-bazaar-planned-by-mcburney-school.html | 3â€šÃ„Ã´Day Bazaar Planned By McBurney School | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/exclusive-nashua-triumphs-as-gulfstream-meet-opens-near-man-beaten.html | Exclusive Nashua Triumphs as Gulfstream Meet Opens; NEAR MAN BEATEN BY 2Â¬Ã¨Â° LENGTHS; Victor Returns $15.20 and Sets Up a Twin Double Payoff of $2,210.60 | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/soviet-aide-in-ethiopia.html | Soviet Aide in Ethiopia | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/un-acts-to-send-force-to-cyprus-with-a-mediator-thant-asks-troops.html | U.N. ACTS TO SEND FORCE TO CYPRUS WITH A MEDIATOR; Thant Asks Troops From 5 Nations After Unanimous Approval by Council; LEADERS PRAISE ACTION; French, Russian and Czech Delegates Voice Objection but Vote for Resolution | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/man-dies-in-plunge-after-wife-is-slain.html | MAN DIES IN PLUNGE AFTER WIFE IS SLAIN | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/gasoline-stocks-gain-in-the-week-light-and-heavy-fuel-oil.html | GASOLINE STOCKS GAIN IN THE WEEK; Light and Heavy Fuel Oil Inventories Decline | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/bonds-southern-california-utility-issue-is-removed-from-syndicate.html | Bonds: Southern California Utility Issue Is Removed From Syndicate; EDISON BALANCE SELLING AT 98 â€šÃ¬Â» Corporates Show Declines in Light Activityâ€šÃ¬Â®U.S. Bills Rise Slightly | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/index-of-commodity-prices-shows-0-3-advance-to-94.html | Index of Commodity Prices Shows 0.3 Advance to 94 | False | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/macarthur-bars-visitors-while-he-is-in-hospital.html | MacArthur Bars Visitors While He Is in Hospital | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/science-moves-closer-toward-taming-hbomb-group-at-oak-ridge.html | Science Moves Closer Toward Taming H-Bomb; Group at Oak Ridge Improves Technology in the Quest for Controlled Fusion | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/new-office-building-begun-in-knoxville.html | NEW OFFICE BUILDING BEGUN IN KNOXVILLE | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/most-currency-prices-steady-though-trading-pace-quickens.html | Most Currency Prices Steady, Though Trading Pace Quickens | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/south-african-judge-frees-one-of-10-in-sabotage-trial.html | South African Judge Frees One of 10 in Sabotage Trial | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/hoover-of-knicks-fights-with-player-fan-as-bullets-win.html | Hoover of Knicks Fights With Player, Fan as Bullets Win | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/producers-raise-aluminum-prices-alcoa-decides-on-increase-after-a.html | PRODUCERS RAISE ALUMINUM PRICES; Alcoa Decides on Increase After a Canadian Moveâ€šÃ„Â®Others Match Advance; ALUMINIUM IS UNDERCUT; Pricing War Is Precipitated on Siding as Companies Reduce Quotes by $2 | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/115-million-voted-for-peace-corps.html | $115 MILLION VOTED FOR PEACE CORPS | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/advisers-on-kennedy-library-named.html | Advisers on Kennedy Library Named | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/panhandle-eastern-pipe-plans-a-40-million-issue.html | Panhandle Eastern Pipe Plans a $40 Million Issue | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/malaysia-taking-issue-to-the-un-bangkok-parley-founders-on.html | MALAYSIA TAKING ISSUE TO THE U.N.; Bangkok Parley Founders on Ceaseâ€šÃ„Â®Fire Differences | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/british-car-priced-below-volkswagen.html | BRITISH CAR PRICED BELOW VOLKSWAGEN | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/busy-syntex-stock-rates-trading-post-of-its-own.html | Busy Syntex Stock Rates Trading Post of Its Own | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/advertising-whos-watching-the-clients.html | Advertising: Who's Watching the Clients? | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/heckscher-says-arts-are-lagging-charges-johnson-has-failed-to.html | HECKSCHER SAYS ARTS ARE LAGGING; Charges Johnson Has Failed to Continue Kennedy Plan | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/nineday-golf-show-creating-interest.html | NINEâ€šÃ„Â®DAY GOLF SHOW CREATING INTEREST | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/william-bundy-is-confirmed.html | William Bundy Is Confirmed | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | | |
| 1964-03-05 | 0001-01-01 | https://www.nytimes.com/1964/03/05/archives/tornadoes-in-south-kill-4-and-injure-40.html | TORNADOES IN SOUTH KILL 4 AND INJURE 40 | False | | 1992-01-24 | RE0000568984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/2-die-as-100000-struggle-to-attend-soccer-in-britain.html | 2 Die as 100,000 Struggle To Attend Soccer in Britain | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/bohlen-confers-on-issues.html | Bohlen Confers on Issues | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/police-in-the-bronx-avert-a-teenage-gang-battle.html | Police in the Bronx Avert A Teenâ€šÃ„Â®Age Gang Battle | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/subsides-urged-for-lakes-ships-senators-told-plan-would-aid.html | SUBSIDIES URGED FOR LAKES SHIPS; Senators Told Plan Would Aid Depressed Areas | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/e-f-mcdonald-3d-weds.html | E. F. McDonald 3d Weds | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/princeton-beats-penn-7666-and-wins-ivy-league-title-and-ncaa-berth.html | Princeton Beats Penn, 76â€šÃ„Â¶66, and Wins Ivy League Title and N.C.A.A. Berth; BRADLEY Is STAR WITH 29 POINTS; Accuracy From Foul Line Decidesâ€šÃ„Â¶Decidesâ€šÃ„Â®Princeton to Meet V.M.I. Monday | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/family-stays-with-greek-king-his-condition-remains-critical-medical.html | Family Stays With Greek King; His Condition Remains Critical; Medical Bulletin Speaks of â€šÃ„Â¶Deteriorationâ€šÃ„Â´â€šÃ„Â®Icon Is Taken to Bedside | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/cash-savings-bond-sales-dipped-28-in-february.html | Cash Savings Bond Sales Dipped 2.8% in February | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/lincoln-downs-cancels-card.html | Lincoln Downs Cancels Card | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/navy-picks-football-captain.html | Navy Picks Football Captain | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/letters-to-the-times-mrs-wagner-mourned.html | Letters to The Times; Mrs. Wagner Mourned | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/senate-supports-tobacco-subsidy-rejects-6326-move-to-kill-federal.html | SENATE SUPPORTS TOBACCO SUBSIDY; Rejects, 63â€šÃ„Â¶26, Move to Kill Federal Price Aid During Wheatâ€šÃ„Â´Cotton Bill Debate | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/new-venture-for-dowsmith.html | New Venture for DowSmith | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/linz-is-injured-by-batted-ball-suffers-cut-under-left-eye-club.html | LINZ IS INJURED BY BATTED BALL; Suffers Cut Under Left Eye â€šÃ„¸Â®Club Physician Is Hurt Going to His Assistance | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/nuptials-in-summer-for-fenlon-sisters.html | Nuptials in Summer For Fenlon Sisters | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/maryland-fills-trade-post.html | Maryland Fills Trade Post | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/7-teams-to-be-named-today-for-title-college-hockey.html | 7 Teams to Be Named Today For Title College Hockey | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/loss-for-new-haven-widens.html | Loss for New Haven Widens | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/witness-accused-in-bookie-killing-fein-tells-court-woman-in-case-is.html | WITNESS ACCUSED IN BOOKIE KILLING; Fein Tells Court Woman in Case Is Logical Suspect | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/earlymorning-fog-turns-the-day-into-a-nightmare-a-spring-preview-is.html | Earlyâ€šÃ„¸Morning Fog Turns the Day Into a Nightmare; A SPRING PREVIEW IS MARRED BY FOG; Traffic Slowed to a Crawl â€šÃ„¸Buses and Trains Late | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/man-in-the-news-teamsters-idol-james-riddle-hoffa.html | Man in the News; Teamsters' Idol; James Riddle Hoffa | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 0001-01-01 | https://www.nytimes.com/1964/03/05/archives/nyu-defeats-princeton-in-fencing-match-1413.html | N.Y.U. Defeats Princeton In Fencing Match, 14â€šÃ„¸Â¬13 | False | Special to The New York Times | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/peking-bids-reds-imitate-vietcong-says-defeats-of-us-show-what.html | PEKING BIDS REDS IMITATE VIETCONG; Says Defeats of U.S. Show What Revolutionaries Can Do Against Imperialists | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/dynamite-tonight-put-off.html | â€šÃ„¸'Dynamite Tonightâ€šÃ„¸Â´ Put Off | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/associate-of-klan-accused-in-bombing.html | â€šÃ„¸Â²ASSOCIATEâ€šÃ„¸Â´ OF KLAN ACCUSED IN BOMBING | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/uaw-officer-to-step-down.html | U.A.W. Officer to Step Down | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/billy-rose-reveals-he-wed-mrs-doris-warner-vidor.html | Billy Rose Reveals He Wed Mrs. Doris Warner Vidor | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/five-diplomats-considered.html | Five Diplomats Considered | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/striker-at-rhodesia-mine-hurt.html | Striker at Rhodesia Mine Hurt | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/new-guiana-governor-asked.html | New Guiana Governor Asked | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/fire-engine-kills-woman.html | Fire Engine Kills Woman | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/albrecht-pagenstecher-jr-dies-a-retired-paper-manufacturer.html | Albrecht Pagenstecher Jr. Dies; A Retired Paper Manufacturer | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/scranton-proposes-new-vietnam-drve.html | SCRANTON PROPOSES NEW VIETNAM DRVE | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/johnson-will-attend-funeral-for-mrs-wagner-here-today.html | Johnson Will Attend Funeral For Mrs. Wagner Here Today | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 0001-01-01 | https://www.nytimes.com/1964/03/05/15storybuilding-on-e-62d-st-sold.html | 15â€šÃ„Â®STORYBUILDING ON E. 62D ST. SOLD | False | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/request-not-received.html | Request Not Received | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/continental-baking-co.html | Continental Baking Co. | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/navy-bathyscape-getting-arm-for-thresher-search.html | Navy Bathyscape Getting Arm for Thresher Search | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/fairchild-camera.html | Fairchild Camera | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/fisher-to-start-opener-of-series-mets-to-play-three-games-against.html | FISHER TO START OPENER OF SERIES; Mets to Play Three Games Against Mexican Teams, Then Attend Bull Fight | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/eisenhower-lists-succession-views-bids-president-name-a-vice.html | EISENHOWER LISTS SUCCESSION VIEWS; Bids President Name a Vice President for Open Office | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 0001-01-01 | https://www.nytimes.com/1964/03/05/brown-turns-back-dartmouth-six-32.html | BROWN TURNS BACK DARTMOUTH SIX, 3â€šÃ‚Â²2 | False | Special to The New York Times | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/that-man-de-gaulle.html | That Man de Gaulle | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/rate-war-likely-on-african-cargo-farrell-lines-is-3d-to-quit-group.html | RATE WAR LIKELY ON AFRICAN CARGO; Farrell Lines Is 3d to Quit Group Governing Tariffs | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/republicans-in-legislature.html | Republicans In Legislature | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/visit-of-6th-fleet-to-greece-put-off-street-demonstrations-over.html | VISIT OF 6TH FLEET TO GREECE PUT OFF; Street Demonstrations Over Cyprus Bring U.S. Move | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/long-ballot-is-expected-to-slow-vote-count-in-new-hampshire.html | Long Ballot Is Expected to Slow Vote Count in New Hampshire | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/third-core-group-will-aid-boycott-harlem-chapter-shuns-move-against.html | THIRD CORE GROUP WILL AID BOYCOTT; Harlem Chapter Shuns Move Against Calamison Unit | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/zimmer-breaks-left-hand-will-be-out-4-to-6-weeks.html | Zimmer Breaks Left Hand; Will Be Out 4 to 6 Weeks | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/du-ponts-corfam-gets-competition-courtaulds-making-artificial.html | DU PONT'S CORFAM GETS COMPETITION; Courtaulds Making Artificial Leather in British Plant | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/maryland-will-shun-use-of-dogs-to-quell-negro-demonstrators.html | Maryland Will Shun Use of Dogs To Quell Negro Demonstrators | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/bradley-accepts-nits-invitation-braves-to-seek-third-title-in.html | BRADLEY ACCEPTS N.I.T.'S INVITATION; Braves to Seek Third Title in Garden Tournament | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/theaterright-you-are-pirandello-play-offered-at-phoenix-theater.html | Theater:â€šÃ‚Â³Right You Areâ€šÃ‚Â; Pirandello Play Offered at Phoenix Theater | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/airport-bill-goes-to-the-white-house.html | AIRPORT BILL GOES TO THE WHITE HOUSE | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/fund-cut-opposed-for-rent-control.html | FUND CUT OPPOSED FOR RENT CONTROL | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/restoration-of-amity-seen.html | Restoration of Amity Seen | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/hoffa-troubles-began-in-1937-with-a-fine-of-10-for-assault-accused.html | Hoffa Troubles Began in 1937 With a Fine of $10 for Assault; Accused Often of Breaking Law, Union Leader Has Been Seldom Convicted and Never Sentenced to Prison | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/arizin-on-allâ€šÃ„Â°star-quintet.html | Arizin on Allâ€šÃ„Â°Star Quintet | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/lorillard-plans-unit-in-hong-kong-50-interest-is-acquired-in-united.html | LORILLARD PLANS UNIT IN HONG KONG; 50% Interest Is Acquired in United Tobacco Co. | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/wilson-back-in-britain-denies-he-offered-part-of-navy-to-un.html | Wilson, Back in Britain, Denies He Offered Part of Navy to U.N. | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/gubner-awori-and-carroll-cleared-for-i-c-4a-action.html | Gubner, Awori and Carroll Cleared for I. C. 4â€šÃ„Â°A Action | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/letters-to-the-times-punishing-nazi-crimes.html | Letters to The Times; Punishing Nazi Crimes | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/becky-hayes-engaged-to-kenneth-l-albrecht.html | Becky Hayes Engaged To Kenneth L. Albrecht | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/child-to-the-schlossbergs.html | Child to the Schlossbergs | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/scare-halts-gagarin-visit.html | Scare Halts Gagarin Visit | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/first-dryfoos-conference-in-public-affairs-slated.html | First Dryfoos Conference In Public Affairs Slated | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/market-weakens-after-four-gains-glamour-stocks-and-other-recent.html | MARKET WEAKENS AFTER FOUR GAINS; Glamour Stocks and Other Recent Strong Groups Lead the Decline; AVERAGE FALLS BY 0.81; Drops Exceed Advances by 614 to 459 as Volume Slips to 5.25 Million | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/house-unit-backs-members-raise-bill-for-10000-increase-is-cleared.html | HOUSE UNIT BACKS MEMBERS' RAISE; Bill for $10,000 Increase Is Cleared for the Floor | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/us-to-contiue-aid-to-spain.html | U.S. to Contiue Aid to Spain | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/malaria-drive-said-to-save-two-million-lives-a-year.html | Malaria Drive Said to Save Two Million Lives a Year | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/us-grounds-airline-for-crash-at-tahoe.html | U.S. GROUNDS AIRLINE FOR CRASH AT TAHOE | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/american-cyanamid-elects-new-director.html | American Cyanamid Elects New Director | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 0001-01-01 | https://www.nytimes.com/1964/03/05/movie-rights-to-virginia-woolf-sold-to-warners-for-500000.html | Movie Rights to â€šÃ„Â'Virginia Woolfâ€šÃ„Â' Sold to Warners for $500,000 | False | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/wallflowers-in-bloom-wall-st-ardor-shifts-from-glamour-issues-to.html | Wallflowers in Bloom; Wall St. Ardor Shifts From Glamour Issues to the Staid Old Dependables | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/500-students-to-take-part-in-a-westchester-concert.html | 500 Students to Take Part In a Westchester Concert | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/objections-made-to-state-plan-to-give-schools-tax-autonomy.html | Objections Made to State Plan To Give Schools Tax Autonomy | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/consumer-drive-urged-for-liquor-price-cuts.html | Consumer Drive Urged For Liquor Price Cuts | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/2-jersey-churches-to-gain.html | 2 Jersey Churches to Gain | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/art-prints-from-a-jersey-basement.html | Art Prints From a Jersey Basement | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/modell-backs-plan-for-pricecut-week.html | MODELL BACKS PLAN FOR PRICEâ€šÃ„Â'CUT WEEK | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/morse-urges-clarification-of-us-policy-in-vietnam.html | Morse Urges Clarification Of U.S. Policy in Vietnam | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/fund-unit-backs-plan-of-payment-frontend-load-criticism-in-sec.html | FUND UNIT BACKS PLAN OF PAYMENT; â€šÃ„Â'Frontâ€šÃ„Â'End Loadâ€šÃ„Â' Criticism in S.E.C. Study Scoredâ€šÃ„Â'California Case Cited | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/rhodesia-school-strike-grows.html | Rhodesia School Strike Grows | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/integration-suit-won-in-mississippi-3-school-boards-told-to-plan.html | INTEGRATION SUIT WON IN MISSISSIPPI; 3 School Boards Told to Plan Fall Desegration | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/rangers-defeat-hawks-at-garden-43-duffs-two-goals-aid-lues-attack.html | Rangers Defeat Hawks at Garden, 4â€3Â„Â¬3; DUFF'S TWO GOALS AID LUES ATTACK; Goyette's Tally at 19:24 of Second Period Breaks Tie With Black Hawks | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/man-in-the-middle-at-local-theaters.html | Man in the Middle' at Local Theaters | True | By Bosley Crowther | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/castro-ridicules-us-on-blockade-says-cuba-and-europeans-defend-free.html | CASTRO RIDICULES U.S. ON BLOCKADE; Says Cuba and Europeans Defend Free Trade | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/play-attacked-in-albany.html | Play Attacked in Albany | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/housing-research-by-us-is-urged.html | HOUSING RESEARCH BY U.S. IS URGED | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/concern-expressed-for-children-caught-in-social-aides-strike.html | Concern Expressed for Children Caught in Social Aides' Strike | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/william-battin-exaide-of-ibm-retired-treasurer-diesalso-served-as.html | WILLIAM BATTIN, EXâ€šÂ„Â°AIDE OF I.B.M.; Retired Treasurer Diesâ€šÂ„Â®Also Served as Controller | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/ray-mclean-48-excoach-of-the-green-bay-packers.html | Ray McLean, 48, Exâ€šÂ„Â°Coach Of the Green Bay Packers | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/the-routine-of-a-tugboat-seems-strange-to-her-returning-crew.html | The Routine of a Tugboat Seems Strange to Her Returning Crew | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/harvey-again-paces-qualifiers-in-golf.html | HARVEY AGAIN PACES QUALIFIERS IN GOLF | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/new-president-elected-by-repair-contractors.html | New President Elected By Repair Contractors | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/soviet-charges-nato-buzzing.html | Soviet Charges NATO Buzzing | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/bill-signed-for-more-cadets-at-army-and-air-academies.html | Bill Signed for More Cadets At Army and Air Academies | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/full-crew-law-repealed.html | Full Crew Law Repealed | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 0001-01-01 | https://www.nytimes.com/1964/03/05/archives/lehigh-five-scores-over-rutgers-7669.html | LEHIGH FIVE SCORES OVER RUTGERS, 76â€šÃ‚Â¬69 | False | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/artists-anger-at-segregation-of-southern-audiences-rising.html | Artists' Anger at Segregation of Southern Audiences Rising | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/no-more-shelters.html | No More Shelters | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/early-trial-urged-in-carrental-suit.html | EARLY TRIAL URGED IN CARâ€šÃ‚Âª RENTAL SUIT | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/hoffa-is-guilty-of-trying-to-fix-a-federal-jury-he-faces-10-years.html | HOFFA IS GUILTY OF TRYING TO FIX A FEDERAL JURY; HE FACES 10 YEARS; Teamster Chief Plans Appealâ€šÃ‚Â®3 Others Also Convicted | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/tv-thresher-mystery-cbs-reports-documentary-tells-of-search-for.html | TV: Thresher Mystery; â€šÃ‚Â¹C.B.S. Reportsâ€šÃ‚Â¹ Documentary Tells of Search for Cause of 1963 Disaster | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/order-and-variety-mark-experts-wellequipped-kitchen-julia-child.html | Order and Variety Mark Expert's Wellâ€šÃ‚Âª Equipped Kitchen; Julia Child Avoids Frustration With Inâ€šÃ‚Âª Place Utensils | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/peggy-wood-signs-for-movie.html | Peggy Wood Signs for Movie | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/books-of-the-times-the-insomnia-factor-helps-a-tale-of-strong.html | Books of The Times; The Insomnia Factor Helps a Tale of Strong Passions | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/president-gives-jobs-to-10-women-jerseyan-will-be-envoymrs-kross.html | PRESIDENT GIVES JOBS TO 10 WOMEN; Jerseyan Will Be Envoyâ€šÃ‚Â®Mrs. Kross Gets Award | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/berlin-to-unveil-plaque.html | Berlin to Unveil Plaque | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/foes-of-arms-bill-denounced-by-dodd.html | FOES OF ARMS BILL DENOUNCED BY DODD | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/north-rhodesia-to-aid-jobless.html | North Rhodesia to Aid Jobless | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/amwitherspoon69-exyale-professor.html | A.M.WITHERSPOON,69, EXâ€šÃ„¢YALE PROFESSOR | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/johnson-leads-the-field-in-poll-of-iowa-farmers.html | Johnson Leads the Field In Poll of Iowa Farmers | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/executives-regrouped-at-stevens-j-p-stevens-names-chairman-in.html | Executives Regrouped at Stevens; J. P. Stevens Names Chairman In Management Reorganization | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/3-americans-facing-death-as-barcelona-trial-opens.html | 3 Americans Facing Death As Barcelona Trial Opens | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/astronauts-cited-on-motels-action-negro-was-barred-in-florida-inn.html | ASTRONAUTS CITED ON MOTEL'S ACTION; Negro Was Barred in Florida Inn, Young Charges | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/a-peace-force-for-cyprus.html | A Peace Force for Cyprus | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/litz-olympic-skater-joins-touring-ice-show.html | Litz, Olympic Skater, Joins Touring Ice Show | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/music-mozart-program-arrau-plays-a-recital-stressing-tragedy.html | Music: Mozart Program; Arrau Plays a Recital Stressing Tragedy | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/editor-says-kenya-is-censoring-news.html | EDITOR SAYS KENYA IS CENSORING NEWS | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/brandeis-students-to-defy-opendoor-rule-in-visits.html | Brandeis Students to Defy Openâ€šÃ„¢Door Rule in Visits | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/auto-makers-set-record-for-sales-february-volume-advances-to-peak.html | AUTO MAKERS SET RECORD FOR SALES; February Volume Advances to Peak for the Month | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/general-mills-elects-new-vice-president.html | General Mills Elects New Vice President | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/tanker-offered-for-soviet-grain-manhattan-owners-would-absorb-the.html | TANKER OFFERED FOR SOVIET GRAIN; Manhattan Owners Would Absorb the Lighterage | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/wood-field-and-stream-shift-in-site-for-new-bombing-range-relieves.html | Wood, Field and Stream; Shift in Site for New Bombing Range Relieves North Carolina Hunters | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/marine-midland-corp-promotes-an-official.html | Marine Midland Corp. Promotes an Official | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/museums-of-city-to-exhibit-at-fair-libraries-also-will-display.html | MUSEUMS OF CITY TO EXHIBIT AT FAIR; Libraries Also Will Display Treasures and Photos | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/kalmmanley.html | Kalmâ€šÃ„Âª Manley | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/ingersollrand-plans-21-split-and-votes-50c-extra-dividend.html | Ingersollâ€šÃ„Âª Rand Plans 2â€šÃ„Âª 1 Split And Votes 50c Extra Dividend | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/electricity-output-71-above-63-rate.html | ELECTRICITY OUTPUT 7.1% ABOVE '63 RATE | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/harvard-whips-dartmouth.html | Harvard Whips Dartmouth | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/mrs-hoffa-in-hospital-receives-news-calmly.html | Mrs. Hoffa, in Hospital, Receives News Calmly | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/zenith-radio-corp.html | Zenith Radio Corp. | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/notre-dame-talk-tonight.html | Notre Dame Talk Tonight | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/2-members-defend-status-of-reserve.html | 2 MEMBERS DEFEND STATUS OF RESERVE | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/fire-in-oconnor-home.html | Fire in O'Connor Home | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/sports-of-the-times-old-man-river.html | Sports of The Times; Old Man River | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/firestone-profit-reaches-record-net-in-quarter-54c-a-share-against.html | FIRESTONE PROFIT REACHES RECORD; Net in Quarter 54c a Share Against 51c in 1963 | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/richard-w-hill-fiance-of-miss-valerie-s-loy.html | Richard W. Hill Fiance Of Miss Valerie S. Loy | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/cypriotes-differ-on-meaning.html | Cypriotes Differ on Meaning | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/candidates-report-on-primary-funds.html | CANDIDATES REPORT ON PRIMARY FUNDS | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/3-countries-to-put-force-at-un-call.html | 3 COUNTRIES TO PUT FORCE AT U.N. CALL | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/three-killed-and-two-hurt-in-2car-crash-in-queens.html | Three Killed and Two Hurt In 2â€šÃ„Â²Car Crash in Queens | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/otto-gries-headed-castings-company.html | OTTO GRIES, HEADED CASTINGS COMPANY | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/sterilization-law-to-be-asked-by-bonn.html | STERILIZATION LAW TO BE ASKED BY BONN | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/jersey-city-shuts-schools-in-strike-607-of-1500-teachers-hold.html | JERSEY CITY SHUTS SCHOOLS IN STRIKE; 607 of 1,500 Teachers Hold Oneâ€šÃ„Â²Day Walkout Over City's Cut in Budget | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/goldwater-finds-peril-in-boycotts-fears-civil-disobedience-will.html | GOLDWATER FINDS PERIL IN BOYCOTTS; Fears Civil Disobedience Will â€šÃ„Â²Harden Heartsâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/hilsman-appointed-to-post-at-columbia.html | HILSMAN APPOINTED TO POST AT COLUMBIA | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/chicago-reports-rise.html | Chicago Reports Rise | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/cotton-bowl-payoff-a-recor.html | Cotton Bowl Payoff a Recor | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/dominican-radios-silenced.html | Dominican Radios Silenced | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/vice-president-picked-for-lord-and-taylor.html | Vice President Picked For Lord and Taylor | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/hamlet-opening-moved-up.html | â€šÂ„Â²Hamletâ€šÂ„Â´ Opening Moved Up | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/hearing-starts-on-surveillance-hoffa-and-lawyers-say-us-agents.html | HEARING STARTS ON SURVEILLANCE; Hoffa and Lawyers Say U.S. Agents Watched Them | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/mosier-safe-company-names-vice-president.html | Mosier Safe Company Names Vice President | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/a-vietnam-platoon-wiped-out-by-reds.html | A VIETNAM PLATOON WIPED OUT BY REDS | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/4-rinks-share-lead-in-national-curling.html | 4 RINKS SHARE LEAD IN NATIONAL CURLING | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/center-aiding-parentstobe-for-46-years.html | Center Aiding Parentsâ€šÂ„Â²toâ€šÂ„Â®Be For 46 Years | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/jersey-city-plant-in-500000-deal-valve-concern-sells-factory-and.html | JERSEY CITY PLANT IN $500,000 DEAL; Valve Concern Sells Factory and Gets Cranford Space | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/democrats-margin-slashed-by-a-conservativeparty-feuds-are-also.html | Democrats' Margin Slashed by a Conservativeâ€šÂ„Â®Party Feuds Are Also Factor | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/son-to-the-john-slausons.html | Son to the John Slausons | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/clifton-h-presbrey.html | CLIFTON H. PRESBREY | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/cocacola-elects-director.html | Cocaâ€šÂ„Â²Cola Elects Director | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/11-cut-planned-in-italy.html | 11% Cut Planned in Italy | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/boy-and-his-dog-come-to-parting-timmy-is-leaving-lassie-after.html | BOY AND HIS DOG COME TO PARTING; Timmy Is Leaving â€šÂ„Â²Lassieâ€šÂ„Â´ After Decade of Adventure | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/harry-rosten-dead-research-manager.html | HARRY ROSTEN DEAD; RESEARCH MANAGER | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/cohn-lawyer-asks-u-s-judge-toexposecase-against-him.html | Cohn Lawyer Asks U. S. Judge Toâ€šÃ„Â¹Exposeâ€šÃ„Â´Case Against Him | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/news-of-dogs-kennel-honors-dickens-character-champion-sheepdog-is.html | News of Dogs; Kennel Honors Dickens Character; Champion Sheepdog Is Named After Old Fezziwig | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | |
| 1964-03-05 | 0001-01-01 | https://www.nytimes.com/1964/03/05/archives/michel-clemenceau-dies.html | Michel Clemenceau Dies | False | | 1992-01-24 | RE0000568 984 | B00000096449 | | | |
| 1964-03-05 | 0001-01-01 | https://www.nytimes.com/1964/03/05/archives/h-a-smith-jr-dead.html | H. A. SMITH JR. DEAD | False | | 1992-01-24 | RE0000568 984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/quality-importers-inc.html | Quality Importers, Inc. | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/bank-for-savings-wins-branch-office-in-harlem.html | Bank for Savings Wins Branch Office in Harlem | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/l-i-agency-gets-us-aid-to-train-retarded-youths.html | L. I. Agency Gets U.S. Aid to Train Retarded Youths | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/man-who-spent-3-years-in-jail-on-false-conviction-sues-city.html | Man Who Spent 3 Years in Jail On False Conviction Sues City | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/jersey-state-takes-title.html | Jersey State Takes Title | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/canadian-curb-proposed.html | Canadian Curb Proposed | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/cogen-says-attacks-by-pupils-on-teachers-average-one-a-day.html | Cogen Says Attacks by Pupils On Teachers Average One a Day | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/new-incidents-possible.html | New Incidents Possible | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/listonsettl es-his-tax-problem-agrees-to-payment-method-but-talks.html | LISTONâ€šÃ„Â¹SETTLESâ€šÃ„Â´ HIS TAX PROBLEM; Agrees to Payment Method, but Talks Will Continue | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/chess-the-lowly-pawn-can-rise-to-dizzy-heights-of-glory.html | Chess The Lowly Pawn Can Rise To Dizzy Heights of Glory | True | | 1992-01-24 | RE0000568 984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/ocean-space-link-now-set-for-1965-fcc-is-asked-to-approve-atlantic.html | OCEAN SPACE LINK NOW SET FOR 1965; F.C.C. Is Asked to Approve Atlantic Satellite | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/imports-rise-sharply.html | Imports Rise Sharply | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/stock-in-syntex-sold-by-lehman-30000-shares-marketed-at-42-million.html | STOCK IN SYNTEX SOLD BY LEHMAN; 30,000 Shares Marketed at $4.2 Million Profit | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/data-request-disputed.html | Data Request Disputed | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/federal-insurance-co-has-decline-in-earnings.html | Federal Insurance Co. Has Decline in Earnings | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/pope-selects-group-to-reform-liturgy.html | POPE SELECTS GROUP TO REFORM LITURGY | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/cornell-tops-columbia-8582.html | Cornell Tops Columbia, 85â€šÃ„Â¬82 | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/bill-to-aid-sale-of-surplus-in-us-stockpiles-advances.html | Bill to Aid Sale of Surplus, In U.S. Stockpiles Advances | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/poverty-depicted-in-westchester-report-lists-1-in-5-families-as.html | POVERTY DEPICTED IN WESTCHESTER; Report Lists 1 in 5 Families as Deprived With Incomes of Less Than $5,000 | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/linskyrudick.html | Linskyâ€šÃ„Â®Rudick | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/new-protest-set-for-birmingham-dr-king-says-city-failed-to-keep.html | NEW PROTEST SET FOR BIRMINGHAM; Dr. King Says City Failed to Keep Promises to Negroes | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/col-fred-rathke-sr-dies-led-si-reserve-officers.html | Col. Fred Rathke Sr. Dies; Led S.I. Reserve Officers | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/news-of-skiing-high-temperatures-leave-skiers-cold-for-ncaa-meet.html | News of Skiing; High Temperatures Leave Skiers Cold For N.C.A.A. Meet | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/tennis-ban-on-emerson-stirs-dispute-in-australia.html | Tennis Ban on Emerson Stirs Dispute in Australia | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/bridgecircumstances-alter-rules-on-suit-length-for-bidding.html | Bridge:Circumstances Alter Rules On Suit Length for Bidding | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/goldwater-club-names-2-to-oppose-gop-delegates.html | Goldwater Club Names 2 To Oppose G.O.P. Delegates | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/hugh-ross-directs-the-bach-passion.html | HUGH ROSS DIRECTS THE BACH PASSION | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/chemical-bank-fills-post.html | Chemical Bank Fills Post | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/dallas-suspect-committed.html | Dallas Suspect Committed | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/tax-cut-studied-by-marine-midland.html | TAX CUT STUDIED BY MARINE MIDLAND | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/commodities-sugar-copper-and-grains-fall-as-bears-dominate-trading.html | Commodities: Sugar, Copper and Grains Fall as Bears Dominate Trading in Futures; PRICES OF COFFEE SHOW A DECLINE; Dealers Cite Resistance by Roasters and Stockpiling â€šÃ„ï¿®Soybeans Are Mixed | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/konya-in-200th-lohengrin.html | Konya in 200th Lohengrin | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/embezzler-gets-2-years.html | Embezzler Gets 2 Years | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/5-reported-killed-in-3d-kashmir-clash.html | 5 REPORTED KILLED IN 3D KASHMIR CLASH | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/letters-to-the-times-elmhurst-hospital-upheld-m-ds-cite-filled.html | Letters to The Times; Elmhurst Hospital Upheld; M. D.'s Cite Filled Residencies, Lowest Death Rate in City | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/rockefeller-voices-doubts-on-lodge-but-he-also-praises-envoy-in-new.html | ROCKEFELLER VOICES DOUBTS ON LODGE; But He Also Praises Envoy in New Hampshire Talks | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/magic-5-notes-get-a-new-purchase-bid.html | â€šÃ„ï¿®MAGIC 5â€šÃ„ï¿´ NOTES GET A NEW PURCHASE BID | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/p-w-brooks-co-appoints.html | P. W. Brooks & Co. Appoints | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/rockland-banker-seized-as-7760-embezzler.html | Rockland Banker Seized As $7,760 Embezzler | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/robert-lemmon-naturalist-dead-author-of-many-books-was-editor-on.html | ROBERT LEMMON, NATURALIST, DEAD; Author of Many Books Was Editor on Home Garden | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/sheffield-curbs-cigarette-ads.html | Sheffield Curbs Cigarette Ads | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/cutback-at-us-air-base-worrying-french-town.html | Cutback at U.S. Air Base Worrying French Town | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/mosk-announces-hes-not-candidate.html | MOSK ANNOUNCES HE'S NOT CANDIDATE | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/chileans-return-home-after-volcano-subsides.html | Chileans Return Home After Volcano Subsides | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/in-the-nation-a-court-ruling-extended-to-pending-legislation.html | In The Nation; A Court Ruling Extended to Pending Legislation | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 0001-01-01 | https://www.nytimes.com/1964/03/05/archives/moscow-rehabilitates-aide-executed-in-30s.html | Moscow Rehabilitates Aide Executed in 30's | False | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/two-salvage-ships-at-stern-of-tanker.html | TWO SALVAGE SHIPS AT STERN OF TANKER | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/heres-tax-worry-that-most-persons-can-forget-about.html | Here's Tax Worry That Most Persons Can Forget About | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-05 | 1964-03-05 | https://www.nytimes.com/1964/03/05/archives/mrs-nhu-is-hostile-in-letter-to-lodge.html | MRS. NHU IS HOSTILE IN LETTER TO LODGE | True | | 1992-01-24 | RE0000568984 | B00000096449 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/indiana-suspect-cleared-in-florida-rail-explosions.html | Indiana Suspect Cleared in Florida Rail Explosions | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/nixon-in-capitol-essays-2-roles-as-statesman-he-is-grave-but-he.html | Nixon, in Capitol, Essays 2 Roles; As Statesman, He Is Grave, but He Glows As Noncandidate | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/port-agency-asks-harbor-cleanup-seeks-to-attack-problem-of-debris.html | PORT AGENCY ASKS HARBOR CLEANUP; Seeks to Attack Problem of Debris at the Sources | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/french-return-mexican-flags.html | French Return Mexican Flags | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/jean-fairgrieve-engaged-to-wed-robert-swensen-wellesley-alumna-to.html | Jean Fairgrieve Engaged to Wed Robert Swensen; Wellesley Alumna to Be Bride of Graduate of Manhattan College | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/new-york-woodwind-quintet-gives-last-of-2concert-series.html | New York Woodwind Quintet Gives Last of 2â€šÃ„Â°Concert Series | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/churchills-son-faces-surgery.html | Churchill's Son Faces Surgery | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/decorative-fabrics-draw-rising-interest.html | Decorative Fabrics Draw Rising Interest | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/times-towers-era-ends-with-removal-of-04-cornerstone.html | Times Tower's Era Ends With Removal Of '04 Cornerstone | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/nicholas-takis.html | NICHOLAS TAKIS | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/drama-group-to-perform.html | Drama Group to Perform | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/fair-is-forbidden-to-raze-pavilion-court-decision-will-permit-world.html | FAIR IS FORBIDDEN TO RAZE PAVILION; Court Decision Will Permit World of Food to Finish Work on Its Exhibition; BUILDING HAD LAGGED; Fear That Structure Would Not Be Ready April 22 Led to Move to Tear It Down | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/exchange-to-drop-rail-issue.html | Exchange to Drop Rail Issue | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/talks-on-malaysia-in-collapse-again.html | TALKS ON MALAYSIA IN COLLAPSE AGAIN | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/swiss-health-unit-accuses-doctor-in-death-of-widow.html | Swiss Health Unit Accuses Doctor in Death of Widow | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/violence-in-rwanda-is-laid-to-agitators.html | VIOLENCE IN RWANDA IS LAID TO AGITATORS | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/sears-sales-reach-a-february-record.html | SEARS SALES REACH A FEBRUARY RECORD | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/ecac-group-picks-five-hockey-teams.html | E.C.A.C. GROUP PICKS FIVE HOCKEY TEAMS | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/draftdodger-ring-seized.html | Draftâ€šÃ„Âª Dodger Ring Seized | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/exspeaker-guilty-in-maryland-fraud.html | EXâ€šÃ„Âª SPEAKER GUILTY IN MARYLAND FRAUD | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/concord-nh-attorney-general-kennedy-and-new-hampshire.html | Concord, N.H.; Attorney General Kennedy and New Hampshire | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/the-talk-of-concord-new-hampshire-rumors-campaign-whispers-sweep.html | The Talk of Concord; New Hampshire Rumors; Campaign Whispers Sweep Concord, And the Footsteps of a Texan Appear | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/bavasi-says-koufax-still-on-good-terms.html | BAVASI SAYS KOUFAX STILL ON GOOD TERMS | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/us-maple-research-urged.html | U.S. Maple Research Urged | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/satellite-planned-with-a-lunar-orbit.html | SATELLITE PLANNED WITH A LUNAR ORBIT | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/gop-names-burns-for-li-executive.html | G.O.P. NAMES BURNS FOR L.I. EXECUTIVE | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/treulich-urges-council-to-fight-cut-in-rent-budget-by-albany-will.html | Treulich Urges Council to Fight Cut in Rent Budget by Albany; Will Offer Resolution Today Calling for Defeat of $998,000 Reduction | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/origin-system-to-begin.html | Origin System to Begin | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/meat-import-curb-beaten-in-senate-administration-wins-4644-final.html | MEAT IMPORT CURB BEATEN IN SENATE; Administration Wins, 46â€šÃ„Â¬44 â€šÃ„Â® Final Farm Vote Today Could Speed Rights Bill | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/dr-carl-maria-splett-66-catholic-bishop-of-danzig.html | Dr. Carl Maria Splett, 66, Catholic Bishop of Danzig | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/deregulating-the-airwaves.html | Deregulating the Airwaves | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/civil-liberties-union-protests-radiotv-ban-on-communists.html | Civil Liberties Union Protests Radioâ€šÃ„Â´TV Ban on Communists | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/bradds-is-selected-again-as-college-player-of-year.html | Bradds Is Selected Again As College Player of Year | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/u-s-officer-slain.html | U. S. Officer Slain | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/n-y-udefeats-fordham-7469-and-manhattan-routs-st-peters-11895.html | N. Y. U.Defeats Fordham, 74â€šÃ„Â·69, and Manhattan Routs St. Peter's, 118â€šÃ„Â·95 | False | By DEANE McGOWEN | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/cuba-to-join-talks-for-cairo-parley.html | CUBA TO JOIN TALKS FOR CAIRO PARLEY | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/law-student-fiance-of-barbara-stiefler.html | Law Student Fiance Of Barbara Stiefler | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/malik-confers-in-ethiopia-aid-to-somalia-called-topic.html | Malik Confers in Ethiopia; Aid to Somalia Called Topic | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/ship-with-212-turns-back-after-blaze-is-extinguished.html | Ship With 212 Turns Back After Blaze Is Extinguished | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/bigger-paycheck-poses-problems-some-taxpayers-may-find-withholding.html | BIGGER PAYCHECK POSES PROBLEMS; Some Taxpayers May Find Withholding Insufficient | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/panel-to-propose-state-ethics-board.html | PANEL TO PROPOSE STATE ETHICS BOARD | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/twa-will-begin-flights-linking-capital-and-europe.html | T.W.A. Will Begin Flights Linking Capital and Europe | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/us-drive-opened-on-bet-tipsters-21-seized-here-at-outsetfee-paid-in.html | U.S. DRIVE OPENED ON BET TIPSTERS; 21 Seized Here at Outsetâ€šÃ„Â·Fee Paid in Winnings | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/us-will-stockpile-botulism-antitoxin.html | U.S. WILL STOCKPILE BOTULISM ANTITOXIN | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/3-killed-100-reported-hurt-in-korean-munitions-blast.html | 3 Killed, 100 Reported Hurt In Korean Munitions Blast | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/margaret-ann-webb-to-be-summer-bride.html | Margaret Ann Webb To Be Summer Bride | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/state-bans-french-film.html | State Bans French Film | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/emerson-gains-at-caracas.html | Emerson Gains at Caracas | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/mchales-navy-of-tv-inspires-a-film-to-be-shown-in-summer.html | â€šÃ„Â²McHale's Navyâ€šÃ„Â¹ of TV Inspires A Film to Be Shown in Summer | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/cab-fine-linked-to-baker-friend-penalty-imposed-on-airline-for-free.html | C.A.B. FINE LINKED TO BAKER FRIEND; Penalty Imposed on Airline for Free Political Flight | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/javits-proposes-us-loans-for-middleincome-housing.html | Javits Proposes U.S. Loans For. Middleâ€šÃ„Â²Income Housing | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 0001-01-01 | https://www.nytimes.com/1964/03/06/archives/jersey-bell-raised-net-income-in-1963.html | JERSEY BELL RAISED NET INCOME IN 1963 | False | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/soviet-signs-pact-on-big-wheat-ships.html | SOVIET SIGNS PACT ON BIG WHEAT SHIPS | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/letters-to-the-times-antifirearms-laws.html | Letters to The Times; Antiâ€šÃ„Â²Firearms Laws | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/daylight-time-sought-in-italy.html | Daylight Time Sought in Italy | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 0001-01-01 | https://www.nytimes.com/1964/03/06/f-joseph-mcarthy-physician-dies-at-59.html | F. JOSEPH M'CARTHY, PHYSICIAN, DIES AT 59 | False | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/howard-erskine-utilities-aide-70-director-of-southern-natural-gas.html | HOWARD ERSKINE, UTILITIES AIDE, 70; Director of Southern Natural Gas Company Is Dead | True | | 1992-01-24 | RE0000568988 | | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/martens-h-isenberg-69-dies-headed-engineering-company.html | Martens H. Isenberg, 69, Dies; Headed Engineering Company | True | | 1992-01-24 | RE0000568988 | | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/johnson-thanks-greeks.html | Johnson Thanks Greeks | True | | 1992-01-24 | RE0000568988 | | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/british-guiana-police-on-alert.html | British Guiana Police on Alert | True | | 1992-01-24 | RE0000568988 | | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/International-cast-signed-for-movie-about-aviation.html | International Cast Signed For Movie About Aviation | True | | 1992-01-24 | RE0000568988 | | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/royals-set-back-celtics-111-to-101-robertsons-27-points-pace.html | ROYALS SET BACK CELTICS, 111 TO 101; Robertson's 27 Points Pace Victors at Cincinnati | True | | 1992-01-24 | RE0000568988 | | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-01-24 | RE0000568988 | | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/french-wins-by-knockout.html | French Wins by Knockout | True | | 1992-01-24 | RE0000568988 | | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/bonds-municipals-market-comes-to-life-with-fast-sales-of-days-new.html | Bonds: Municipals Market Comes to Life, With Fast Sales of Day's New Offerings; DEMAND EXTENDS TO OLDER ISSUES; Dealers Attribute Improved Tone to Rise in Yieldsâ€šÃ„Â®Treasury Bills Climb | True | | 1992-01-24 | RE0000568988 | | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/two-new-directors-elected-by-mccrory.html | Two New Directors Elected by McCrory | True | | 1992-01-24 | RE0000568988 | | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/foreign-exchange-market-dull-with-most-currencies-steady.html | Foreign Exchange Market Dull, With Most Currencies Steady | True | | 1992-01-24 | RE0000568988 | | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/two-times-men-win-polk-news-awards.html | TWO TIMES MEN WIN POLK NEWS AWARDS | True | | 1992-01-24 | RE0000568988 | | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/failures-rising-among-builders-tax-expert-calls-on-trade-groups-to.html | FAILURES RISING AMONG BUILDERS; Tax Expert Calls on Trade Groups to Seek Remedy | True | | 1992-01-24 | RE0000568988 | | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/18-of-33-teachers-quit-in-iowa-town-assail-rightists-raises-voted.html | 18 OF 33 TEACHERS QUIT IN IOWA TOWN; Assail Rightists â€šÃ„Â®Raises Voted to Halt Exodus | True | | 1992-01-24 | RE0000568988 | | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/a-candid-campaign-for-bouillon.html | A Candid Campaign for Bouillon | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/music-krips-conducts-mozart-hindemith-and-bruckner-heard.html | Music: Krips Conducts; Mozart, Hindemith and Bruckner Heard | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/state-revamping-funds-portfolio-sells-249-million-of-bonds-held-for.html | STATE REVAMPING FUND'S PORTFOLIO; Sells $24.9 Million of Bonds Held for Employe Plan | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/advertising-curbs-on-cigarettes-assailed.html | Advertising: Curbs on Cigarettes Assailed | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/german-red-police-officer-and-soldier-defect-to-west.html | German Red Police Officer And Soldier Defect to West | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/soviet-eases-lot-of-its-pensioners-they-can-hold-job-without-losing.html | SOVIET EASES LOT OF ITS PENSIONERS; They Can Hold Job Without Losing State Benefits | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/mays-hits-homer-in-77-camp-game-hart-and-markowski-giant-rookies.html | MAYS HITS HOMER IN 7â€šÃ„Â-7 CAMP GAME; Hart and Markowski, Giant Rookies, Also Connect | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/3-on-trial-in-spain-accuse-u-s-deserter-of-slaying.html | 3 on Trial in Spain Accuse U. S. Deserter of Slaying | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/barnum-leads-pensacola-golf-on-67-five-shoot-68s-in-30000-event.html | Barnum Leads Pensacola Golf on 67; FIVE SHOOT 68'S IN $30,000 EVENT; Collins, Dickinson in Group Sharing Secondâ€šÃ„Â®Palmer, Sinders Among 7 at 69 | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/harry-w-baron.html | HARRY W. BARON | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/scranton-says-gop-will-win-his-state.html | SCRANTON SAYS G.O.P. WILL WIN HIS STATE | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/venezuelan-exiles-may-return.html | Venezuelan Exiles May Return | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/clay-admits-armys-test-baffled-him.html | Clay Admits Army's Test Baffled Him | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/film-debut-part-of-12day-fiesta-distributor-devises-plan-to-push-a.html | FILM DEBUT PART OF 12â€šÃ„Â´DAY FIESTA; Distributor Devises Plan to Push a Mexican Movie | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/johns-upsets-medalist-in-club-champions-golf.html | Johns Upsets Medalist In Club Champions Golf | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/auschwitz-doctor-testifies-at-trial.html | AUSCHWITZ DOCTOR TESTIFIES AT TRIAL | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/dominican-strikers-accused.html | Dominican Strikers Accused | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/huntington-beats-nyac-by-146-to-reach-polo-final.html | Huntington Beats N.Y.A.C. By 14â€šÃ„Â¬6 to Reach Polo Final | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 0001-01-01 | https://www.nytimes.com/1964/03/06/archives/cut-of-5000-jobs-at-navy-yard-reported-planned-by-june-1965.html | Cut of 5,000 Jobs at Navy Yard Reported Planned by June, 1965 | False | By WARREN WEAVER Jr.; Special to The New York Times | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/us-official-in-ceylon-seeking-end-of-a-detour-in-relations-talbot.html | U.S. Official in Ceylon Seeking End of a â€šÃ„Â´Detourâ€šÃ„Â´ in Relations; Talbot Meets With Leader â€šÃ„Â®No Pledge Given on Resumption of Aid | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/mcgown-takes-first-place-in-world-pocket-billiards.html | McGown Takes First Place In World Pocket Billiards | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/dr-david-neft-to-wed-miss-naomi-r-silver.html | Dr. David Neft to Wed Miss Naomi R. Silver | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/eisenhower-to-lead-discussion.html | Eisenhower to Lead Discussion | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/indiana-swimmers-take-big-ten-lead.html | INDIANA SWIMMERS TAKE BIG TEN LEAD | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/nancy-adios-wins-in-westbury-pace-scores-by-head-in-205-35-and.html | NANCY ADIOS WINS IN WESTBURY PACE; Scores by Head in 2:05 3â€šÃ‚Â¬5 and Returns $12.70 | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/vienna-hotel-opened.html | Vienna Hotel Opened | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/20000-cancer-mice-moving-to-new-research-center.html | 20,000 Cancer Mice Moving To New Research Center | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/mrs-barton-has-son.html | Mrs. Barton Has Son | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/gemini-spacecraft-joined-to-a-titan-2-for-launching.html | Gemini Spacecraft Joined To a Titan 2 for Launching | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/nato-fights-misconceptions.html | NATO Fights Misconceptions | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/oil-truck-overturns-on-li-causing-expressway-jam.html | Oil Truck Overturns on L.I., Causing Expressway Jam | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/a-leading-woman-in-federal-service-here-fo-celebrate.html | A Leading Woman In Federal Service Here fo Celebrate | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/spring-has-fling-as-sun-ousts-fog-city-enjoys-71degree-day-after.html | SPRING HAS FLING AS SUN OUSTS FOG; City Enjoys 71â€šÃ‚Â°Degree Day After Night of Driving Rain | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/u-s-will-permit-world-inspection-of-large-reactor-russians-at.html | U. S. WILL PERMIT WORLD INSPECTION OF LARGE REACTOR; Russians at Geneva Parley Are Urged to Follow Suit So Program Can Expand; SITE IN MASSACHUSETTS; Privately Owned Plant to Be Open to International Unit Even if Soviet Refuses | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/reapportionment-postponed-by-michigan-high-court.html | Reapportionment Postponed By Michigan High Court | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/honore-palmer-90-banker-in-sarasota.html | HONORE PALMER, 90, BANKER IN SARASOTA | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/2-campaign-aides-named.html | 2 Campaign Aides Named | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/westwind-denies-africarate-war-ship-line-rejects-charge-by-freight.html | WESTWIND DENIES AFRICAâ€šÃ‚Â°RATE WAR; Ship Line Rejects Charge by Freight Conference | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/letters-to-the-times-street-width-change-criticized.html | Letters to The Times; Street Width Change Criticized | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/us-checks-moroccan-sale-of-cobalt-ore-to-red-china.html | U.S. Checks Moroccan Sale Of Cobalt Ore to Red China | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/company-approved-plan.html | Company Approved Plan | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/world-labor-group-scores-us-on-arms-aid-to-spain.html | World Labor Group Scores U.S on Arms Aid to Spain | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/johnson-spellman-among-mourners-for-mrs-wagner.html | Johnson, Spellman Among Mourners For Mrs. Wagner | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/rock-island-orders-diesels.html | Rock Island Orders Diesels | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 0001-01-01 | https://www.nytimes.com/1964/03/06/junius-richards-sr-retired-broker-71.html | JUNIUS RICHARDS SR., RETIRED BROKER, 71 | False | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/letters-to-the-times-duty-to-speak-out-views-stated-on-sin-of.html | Letters to The Times; Duty to Speak Out; Views Stated on Sin of Silence as Depicted in â€šÃ„¸The Deputyâ€šÃ„Â¹ | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/elizabeth-taylor-obtains-a-divorce.html | ELIZABETH TAYLOR OBTAINS A DIVORCE | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/ad-agency-makes-expansion-move-darcy-adds-two-floors-to-its-3-at.html | AD AGENCY MAKES EXPANSION MOVE; D'Arcy Adds Two Floors to Its 3 at 430 Park Ave. | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/2600-students-see-cinderella-of-met-studio-at-philharmonic.html | 2,600 Students See â€šÃ„¸Cinderellaâ€šÃ„Â´ Of Met Studio at Philharmonic | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/text-of-polands-plea-for-atomic-freeze.html | Text of Poland's Plea for Atomic Freeze | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/trucking-volume-registers-a-gain-rail-loadings-in-the-us-show-a.html | TRUCKING VOLUME REGISTERS A GAIN; Rail Loadings in the U.S. Show a Slight Decline | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/supreme-court-is-asked-to-extend-5th-amendment-to-state-proceedings.html | Supreme Court Is Asked to Extend 5th Amendment to State Proceedings | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 0001-01-01 | https://www.nytimes.com/1964/03/06/archives/harvey-c-knowles-purchasing-aide-72.html | HARVEY C. KNOWLES, PURCHASING AIDE, 72 | False | Special to The New York Times | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/suffolk-republicans-name-a-candidate-for-congress.html | Suffolk Republicans Name A Candidate for Congress | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/drive-on-monopoly-forecast-in-britain.html | DRIVE ON MONOPOLY FORECAST IN BRITAIN | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/nixon-asks-speed-on-vice-president-he-bids-congress.html | NIXON ASKS SPEED ON VICE PRESIDENT; At Hearing He Bids Congress Actâ€šÃ„Â¢He Would Permit President to Fill Post | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/nixon-urges-continued-inquiry.html | Nixon Urges Continued Inquiry | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/light-quake-hits-tokyo.html | Light Quake Hits Tokyo | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/campaign-disavowed.html | Campaign Disavowed | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/special-import-quotas-set-by-european-steel-group.html | Special Import Quotas Set By European Steel Group | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/asserts-accord-might-be-at-expense-of-germans-in-speech-he-also.html | Asserts Accord Might Be at Expense of Germans; In Speech, He Also Assails Trade With Russians | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/panama-still-unsatisfied-with-plan-for-zone-accord.html | Panama Still Unsatisfied With Plan for Zone Accord | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/adoula-welcomed-in-tunis-at-opening-of-twoday-visit.html | Adoula Welcomed in Tunis At Opening of Twoâ€šÃ„Â¢Day Visit | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/ticket-agency-burglarized.html | Ticket Agency Burglarized | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/british-army-will-recruit-additional-colored-soldiers.html | British Army Will Recruit Additional Colored Soldiers | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/market-edges-up-as-trading-drags-advances-narrowly-exceed-losses-as.html | MARKET EDGES Up AS TRADING DRAGS; Advances Narrowly Exceed Losses as Stock Prices Show Slim Changes; VOLUME IS 4.68 MILLION; Lowâ€šÃ„ÂªPrice List Stands Out â€šÃ„Â® Key Averages Reflect an Irregular Pattern | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/glenn-to-be-sent-to-texas-hospital.html | GLENN TO BE SENT TO TEXAS HOSPITAL | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/propaganda-by-bolivians-in-un-charged-by-chile.html | Propaganda by Bolivians In U.N. Charged by Chile | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/sports-of-the-times-in-need-of-an-encore.html | Sports of The Times; In Need of an Encore | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/church-proposes-unified-action-plan-to-counter-threats-to.html | CHURCH PROPOSES UNIFIED ACTION; Plan to Counter Threats to Christianity Advanced | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/putnam-company-acquires-insurer.html | PUTNAM COMPANY ACQUIRES INSURER | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/poland-details-proposal-to-freeze-atomic-arms-rapacki-calls-for.html | Poland Details Proposal To Freeze Atomic Arms; Rapacki Calls for Serious Negotiations On Standstill in Central Europeâ€šÃ„Â®Sees It as Step to Disarming | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/erickson-leads-by-stroke.html | Erickson Leads by Stroke | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/news-of-skiing-skiing-picture-is-muddy-ncaa-title-meet-is-put-off.html | News of Skiing; Skiing Picture Is Muddy; N.C.A.A. Title Meet Is Put Off by Heavy Rain and Temperatures Around 57 | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/shoe-designers-take-lightfooted-approach.html | Shoe Designers Take Lightfooted Approach | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/house-republicans-to-avoid-a-party-stand-on-pay-bill.html | House Republicans to Avoid A Party Stand on Pay Bill | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/mnamara-says-hanoi-increases-help-to-vietcong-he-declares-north.html | MNAMARA SAYS HANOI INCREASES HELP TO VIETCONG; He Declares North Vietnam Gives More and Heavier Arms to Reds in South | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/excar-racer-killed-in-italy.html | Ex-Car Racer Killed in Italy | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/welsh-nationalism.html | Welsh Nationalism | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/daughter-to-mrs-e-j-liff.html | Daughter to Mrs. E. J. Liff | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/house-votes-tax-on-foreign-stock-to-cut-gold-drain-democrats-pass.html | HOUSE VOTES TAX ON FOREIGN STOCK TO CUT GOLD DRAIN; Democrats Pass Measure Sought by Johnson as South Lends Support; DELAY IN SENATE SEEN; Bill Raises Borrowing Cost Abroad, but Most Issues in Canada Are Exempt | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/dutch-cut-callmoney-rate.html | Dutch Cut Callá€šÃ‚Â®Money Rate | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/us-gold-losses-begin-to-narrow-treasury-reports-outflow-dropped-to.html | U.S. GOLD LOSSES BEGIN TO NARROW; Treasury Reports Outflow Dropped to $15 Million in the Fourth Quarter; FRANCE IS MAIN BUYER; Shift Linked to Participation in Buying by London Unit From the Soviet Union | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/navy-pilot-dies-in-aegean-another-is-missing-at-sea.html | Navy Pilot Dies in Aegean; Another is Missing at Sea | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/cities-land-listed-for-urban-renewal.html | CITIES LAND LISTED FOR URBAN RENEWAL | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/set-a-high-standard.html | Set a High Standard | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/wood-field-and-stream-growing-striped-bass-at-home-solves-problem.html | Wood, Field and Stream; Growing Striped Bass at Home Solves Problem in South Carolina | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/trade-bloc-begins-washington-parley.html | TRADE BLOC BEGINS WASHINGTON PARLEY | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/mrs-smith-on-oregon-ballot.html | Mrs. Smith on Oregon Ballot | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/trussell-urges-council-hearing-on-policy-of-hospital-affiliation.html | Trussell Urges Council Hearing On Policy of Hospital Affiliation | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/garlandmistry.html | Garlandiá€šÃ‚Â®Mistry | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/wider-insuring-asked-for-jobs-state-labor-plea-opposed-by-nonprofit.html | WIDER INSURING ASKED FOR JOBS; State Labor Plea Opposed by Nonprofit Groups | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/state-names-loan-officer.html | State Names Loan Officer | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/duke-vanuishes-n-c-state-7544-wake-forest-and-clemson-also-win-in.html | DUKE VANUISHES N. C. STATE, 75â€šÃ„Â¬44; Wake Forest and Clemson Also Win in Tourney | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/nels-nelson-88-excurator-dies-archeologist-with-american-museum.html | NELS NELSON, 88, EXâ€šÃ„Â°CURATOR, DIES; Archeologist With American Museum Since 1921 | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/theater-cohan-revisited-his-tavern-is-given-at-phoenix-theater.html | Theater: Cohan Revisited; His â€šÃ„Â²Tavernâ€šÃ„Â´ Is Given at Phoenix Theater | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/read-turns-back-pete-bostwick-jr-pell-beats-english-in-us-amateur.html | READ TURNS BACK PETE BOSTWICK JR; Pell Beats English in U.S. Amateur Racquets Here | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/clinton-wins-38th-in-row-to-gain-psal-semifinals.html | Clinton Wins 38th in Row To Gain P.S.A.L. Semiâ€šÃ„Â°Finals | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/foreign-consuls-elect-chief.html | Foreign Consuls Elect Chief | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/latin-trade-aims-are-coordinated-more-moderate-approach-at-geneva.html | LATIN TRADE AIMS ARE COORDINATED; More Moderate Approach at Geneva Talks Seen | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/nkrumah-says-country-appreciates-outside-help.html | Nkrumah Says Country Appreciates Outside Help | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/japan-picks-4-for-us-trip.html | Japan Picks 4 for U.S. Trip | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/caldwell-stops-bowes-to-win-title.html | CALDWELL STOPS BOWES TO WIN TITLE | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/young-india-tries-pushbutton-art-carnival-gift-of-us-arrives-in.html | YOUNG INDIA TRIES PUSHâ€šÃ„Â¿BUTTON ART; Carnival, Gift of U.S., Arrives in Bombay on a Tour | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/hosiery-center-planned.html | Hosiery Center Planned | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/rugantino-to-tour-march-23.html | â€šÃ„Â¿Rugantinoâ€šÃ„Â´ to Tour March 23 | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/alert-friend-saves-woman-from-death-beneath-ind-train.html | Alert Friend Saves Woman From Death Beneath IND Train | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/police-say-ruby-planned-3-shots-2-detectives-testify-to-his-words.html | POLICE SAY RUBY PLANNED 3 SHOTS; 2 Detectives Testify to His Words After Slaying | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/news-analysis-military-expansion-is-difficult-choice.html | News Analysis; Military Expansion Is Difficult Choice | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/backing-denied-by-home.html | Backing Denied by Home | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/letters-to-the-times-adoptions-in-family-court-its-trained-staff.html | Letters to The Times; Adoptions in Family Court; Its Trained Staff Believed to Qualify it Over Surrogate's | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/moon-is-employed-as-a-space-mirror.html | MOON IS EMPLOYED AS A â€šÃ„Â¿SPACE MIRRORâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/pro-giants-to-play-at-ithaca.html | Pro Giants to Play at Ithaca | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/bohlen-will-return-to-us-to-confer-on-french-policy.html | Bohlen Will Return to U.S To Confer on French Policy | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/maudling-hints-to-britons-budget-wont-cut-taxes.html | Maudling Hints to Britons Budget Won't Cut Taxes | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/du-pont-raises-resin-prices.html | Du Pont Raises Resin Prices | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/reform-slate-in-flatbush.html | Reform Slate in Flatbush | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/everett-higby.html | EVERETT HIGBY | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/hockey-team-recognized-after-undefeated-season.html | Hockey Team Recognized After Undefeated Season | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/sidelights-prices-increased-for-whale-oil.html | Sidelights; Prices Increased for Whale Oil | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/funeral-procession-moves-along-madison-avenue-johnson-arrival-tests.html | Funeral Procession Moves Along Madison Avenue; JOHNSON ARRIVAL TESTS POLICE PLAN; Guard Shifted Fast to Meet Switch in Landing of Jet | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/republicans-file-civil-court-bill-new-district-lines-would-add-to.html | REPUBLICANS FILE CIVIL COURT BILL; New District Lines Would Add to C.O.P. Judges | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/new-york-central-fills-post.html | New York Central Fills Post | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/state-may-permit-more-package-liquor-stores-marchi-says-panel-leans.html | State May Permit More Package Liquor Stores; Marchi Says Panel Leans to Change â€šÃ„Â®Rector Attacks Church Council Stand | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/court-is-acused-in-sitdown-trial-galamisons-lawyer-says-judges-are.html | COURT IS ACUSED IN SITDOWN TRIAL; Galamison's Lawyer Says Judges Are Prejudiced | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/state-cancer-aide-quits-post.html | State Cancer Aide Quits Post | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/seniority-system-assailed.html | Seniority System Assailed | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/bolivian-candidate-quits.html | Bolivian Candidate Quits | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/terrell-choice-to-defeat-zech-heavyweights-meet-tonight-in.html | TERRELL CHOICE TO DEFEAT ZECH; Heavyweights Meet Tonight in 10â€šÃ„Â²Rounder at Garden | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/nbc-expecting-paar-to-return-network-and-agent-talking-of-terms-for.html | N.B.C. EXPECTING PAAR TO RETURN; Network and Agent Talking of Terms for Next Season | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/hertz-forms-new-unit-to-meet-budget-carrental-competition.html | Hertz Forms New Unit to Meet Budget Cariâ€šÃ„Â®Rental Competition | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/cross-brown-elects-officers.html | Cross & Brown Elects Officers | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/spring-weather-halts-racing.html | Spring Weather Halts Racing | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/howell-is-most-valuable-ranger.html | Howell Is Most Valuable Ranger | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/goldwater-gibes-at-fainthearted-says-his-rivals-willingly-risk.html | GOLDWATER GIBES AT FAINTâ€šÃ„Â®HEARTED; Says His Rivals â€šÃ„Â®Willinglyâ€šÃ„Â´ Risk Coldâ€šÃ„Â®War Defeat | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/us-bill-on-coffee-clears-senate-unit.html | U.S. Bill on Coffee Clears Senate Unit | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/mcnamara-news-conference-excerpts.html | McNamara News Conference Excerpts | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/pound-circulation-rose-15467000-in-the-week.html | Pound Circulation Rose Â¬Â£15,467,000 in the Week | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/payments-to-nazis-victims-to-be-allocated-at-parley.html | Payments to Nazis' Victims To Be Allocated at Parley | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/symposium-to-aid-mt-holyoke-fund.html | Symposium to Aid Mt. Holyoke Fund | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/euratom-to-buy-plutonium-in-us-britain-beaten-out-on-deal-for.html | EURATOM TO BUY PLUTONIUM IN U.S.; Britain Beaten Out on Deal for Atomic Material | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/funds-sought-by-thant.html | Funds Sought by Thant | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/tory-election-hopes-continue-to-buoy-london-stock-prices.html | Tory Election Hopes Continue To Buoy London Stock Prices | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/couture-copies-in-debut-here.html | Couture Copies In Debut Here | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/indian-minister-to-visit-us.html | Indian Minister to Visit U.S. | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/110-leave-tonight-on-tour-of-egypt-brooklyn-museum-trip-to-visit.html | 110 LEAVE TONIGHT ON TOUR OF EGYPT; Brooklyn Museum Trip to Visit Aswan Monuments | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/anta-plan-aims-at-helping-stage-12-paid-regional-aides-will-try-to.html | ANTA PLAN AIMS AT HELPING STAGE; 12 Paid Regional Aides Will Try to Spark Production | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/books-of-the-times-gentle-comedy-and-amiable-satire.html | Books of The Times; Gentle Comedy and Amiable Satire | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/the-defense-rests-in-sinatra-jr-case.html | THE DEFENSE RESTS IN SINATRA JR. CASE | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/fighting-erupts-again-in-cyprus-one-is-killed-in-shooting-in.html | FIGHTING ERUPTS AGAIN IN CYPRUS; One Is Killed in Shooting in Kyrenia Areaâ€šÃ„Â®Bomb Injures 5 in Nicosia | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/equal-justice-under-law.html | â€šÃ„ÂªEqual Justice Under Lawâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/brownbarbanell.html | Brownâ€šÃ„Â®Barbanell | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/commodities-index-slides-0-2-to-93-8.html | COMMODITIES INDEX SLIDES 0.2 TO 93.8 | False | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/critic-at-large-on-march-6-1770-john-adams-forsook-his-own.html | Critic at Large; On March 6, 1770, John Adams Forsook His Own Interests to Preserve Justice | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/a-town-brightens-rockefellers-day.html | A Town Brightens Rockefeller's Day | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/commodities-recovery-is-staged-by-coffee-and-sugar-contracts-in.html | Commodities: Recovery Is Staged by Coffee and Sugar Contracts in Trading Here; PRICES OF WHEAT CLOSE IRREGULAR; Most Other Grain Futures Register Gains Despite Heavy Liquidation | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/ohio-catholics-drop-1st-gradecite-costs.html | Ohio Catholics Drop 1st Grade;Cite Costs | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/chase-plans-swiss-office.html | Chase Plans Swiss Office | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/cuba-said-to-free-dane.html | Cuba Said to Free Dane | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/news-analysis-withdrawal-would-upset-area-allies.html | News Analysis; Withdrawal Would Upset Area Allies | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/bohaboy-gets-columbia-award.html | Bohaboy Gets Columbia Award | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/milo-cleveland-beach-fiance-of-robin-cook.html | Milo Cleveland Beach Fiance of Robin Cook | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/harold-german-75-dies-exlehigh-valley-official.html | Harold German, 75, Dies; Exâ€šÃ„Â°Lehigh Valley Official | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/key-executives-are-promoted-by-humble-oil-and-refining-co-charles-f.html | Key Executives Are Promoted By Humble Oil and Refining Co.; Charles F. Jones Is Elected to Fill Two New Posts â€šÃ„Â® Successor Named | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/truce-on-talc-ends-pier-strike-as-dockers-agree-to-arbitrate.html | Truce on Talc Ends Pier Strike As Dockers Agree to Arbitrate | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/in-the-nation-an-object-lesson-for-the-critics-of-congress.html | In The Nation; An Object Lesson for the Critics of Congress | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/shipping-events-derelict-sinks-stern-of-split-tanker-lost-under-tow.html | SHIPPING EVENTS; DERELICT SINKS; Stern of Split Tanker Lost Under Tow in Atlantic | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/commonwealth-talks-planned.html | Commonwealth Talks Planned | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/rollcall-vote-in-senate-barring-meat-amendment.html | Roll-Call Vote in Senate Barring Meat Amendment | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/ohara-seeks-mark-tonight-dotson-grelle-in-chicago-mile-kerr.html | O'Hara Seeks Mark Tonight; DOTSON, GRELLE IN CHICAGO MILE; Kerr, Crothers, Kidd and Tork in Other Events at Relay Carnival | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/ge-reports-gains-in-world-dealings.html | G.E. REPORTS GAINS IN WORLD DEALINGS | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/145pounder-walks-500-pounds-of-dogs.html | 145â€šÃ„Âª Pounder Walks 500 Pounds of Dogs | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/carolyn-trager-is-future-bride-of-a-c-marshall-rochester-alumna-and.html | Carolyn Trager Is Future Bride Of A. C. Marshall; Rochester Alumna and M.I.T. Graduate to Marry in May | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/muscle-research-yields-new-clue-discovery-of-fatal-disease-among.html | MUSCLE RESEARCH YIELDS NEW CLUE; Discovery of Fatal Disease Among Mice May Redirect Studies of Dystrophy; TISSUE FLOODING FOUND; Albert Einstein Researcher Says That Experimental Work Is Now Possible | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/marthur-will-get-test-surgery-today.html | MARTHUR WILL GET TEST SURGERY TODAY | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/saigon-officials-warn-foreigners-residents-in-vietnam-told-not-to.html | SAIGON OFFICIALS WARN FOREIGNERS; Residents in Vietnam Told Not to Aid Neutralist Plots | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/syracuse-quintet-accepts-nit-bid.html | SYRACUSE QUINTET ACCEPTS N.I.T. BID | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/retail-sales-rise-by-6-during-week.html | RETAIL SALES RISE BY 6% DURING WEEK | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/film-unit-acquired-by-pierre-du-pont.html | FILM UNIT ACQUIRED BY PIERRE DU PONT | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/table-of-tax-rates-for-1964.html | Table of Tax Rates for 1964 | False | Special to The New York Times | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/plant-cost-57-million.html | Plant Cost $57 Million | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/10000-march-for-rights-in-kentuckys-capital-dr-king-and-jackie.html | 10,000 March for Rights in Kentucky's Capital; Dr. King and Jackie Robinson Address Rally in Drive for Equality Legislation | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/frank-schulman-76-led-paper-concerns.html | FRANK SCHULMAN, 76, LED PAPER CONCERNS | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/midori-nishimura-prospective-bride.html | Midori Nishimura Prospective Bride | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/british-troops-open-fire.html | British Troops Open Fire | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/rail-baggage-clerk-will-help-vatican-run-fair-exhibit.html | Rail Baggage Clerk Will Help Vatican Run Fair Exhibit | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/three-new-attacks-by-pupils-disclosed.html | Three New Attacks By Pupils Disclosed | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/vice-president-chosen-by-black-clawson-co.html | Vice President Chosen By Black Clawson Co. | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/british-aide-back-in-zanzibar.html | British Aide Back in Zanzibar | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/rise-in-liquor-use-forecast.html | Rise in Liquor Use Forecast | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/motorola-raised-earnings-in-1963-net-rose-to-321-a-share-against.html | MOTOROLA RAISED EARNINGS IN 1963; Net Rose to $3.21 a Share Against $3.03 in '62 | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/king-paul-worse-doctors-report-greek-ruler-unconscioushope-is.html | KING PAUL WORSE, DOCTORS REPORT; Greek Ruler Unconsciousâ€šÃ„Â¶Hope Is Abandoned | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/milau-builds-airport-kitchens.html | Milau Builds Airport Kitchens | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/3-gunmen-in-queens-rob-750-piggy-bank.html | 3 GUNMEN IN QUEENS ROB $750 PIGGY BANK | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/7-injured-as-3alarm-fire-burns-3-village-buildings.html | 7 Injured as 3â€šÃ„Âª Alarm Fire Burns 3 â€šÃ„Â¹Villageâ€šÃ„Â´ Buildings | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/brokers-assess-barring-of-firm-putandcall-group-denies-plan-to-pay.html | BROKERS ASSESS BARRING OF FIRM; Putâ€šÃ„Âªandâ€šÃ„Âª Call Group Denies Plan to Pay Liabilities | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/benefit-for-dystrophy-unit.html | Benefit for Dystrophy Unit | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/pistons-halt-bullets.html | Pistons Halt Bullets | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/pleasure-boat-news-new-batch-of-smallcraft-maps-shows-route-to.html | Pleasure Boat News; New Batch of Smallâ€šÃ„Â¢Craft Maps Shows Route to World's Fair | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/james-henry-fraser.html | JAMES HENRY FRASER | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/council-agency-to-meet.html | Council Agency to Meet | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/pennsylvania-power-co-sells-30-million-issue.html | Pennsylvania Power Co. Sells $30 Million Issue | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/cohn-loses-plea-over-mail-watch-judge-finds-no-violations-of.html | COHN LOSES PLEA OVER MAIL WATCH; Judge Finds No Violations of Constitutional Rights | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/man-in-the-news-builder-at-warsaw.html | Man in the News; Builder at Warsaw | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/policy-of-mutual-example.html | â€šÃ„Â¢Policy of Mutual Exampleâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/hungaryturkey-trade-pact.html | Hungaryâ€šÃ„Â¢Turkey Trade Pact | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/stengel-baffles-fans-at-mexican-airport.html | Stengel Baffles Fans At Mexican Airport | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/jersey-city-raise-won-by-teachers-mayor-and-school-board-work-out.html | JERSEY CITY RAISE WON BY TEACHERS; Mayor and School Board Work Out Plan as Result of Wednesday's Strike | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/mayor-of-rome-resigns.html | Mayor of Rome Resigns | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/arab-arming-worries-israel.html | Arab Arming Worries Israel | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/reniff-signs-for-about-15000-leaving-bouton-as-only-yankee-holdout.html | Reniff Signs for About $15,000, Leaving Bouton as Only Yankee Holdout; BOMERS ARE SET IN EVERY POSITION; Berra's Only Real Need Is a Good Reserve Catcher to Back Up Howard | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/hawks-tie-bruins-and-lead-league-hays-goal-gains-44-draw-wings-whip.html | HAWKS TIE BRUINS AND LEAD LEAGUE; Hay's Goal Gains 44â€šÃ„Â´4 Draw â€šÃ„Â¢Wings Whip Canadiens | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/spotlight-shifts-on-america-list-syntex-falls-from-position-as-most.html | SPOTLIGHT SHIFTS ON AMERICA LIST; Syntex Falls From Position as Most Active Stock | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/albanians-mark-stalins-death.html | Albanians Mark Stalin's Death | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/rich-incentives-lure-factories-to-italys-south-nations-fund-for-the.html | Rich Incentives Lure Factories to Italy's South; Nation's â€šÃ„Ã¹Fund for the Southâ€šÃ„Ã´ Is Largely Responsible; U.S and Foreign Companies Cash In on Opportunity | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/city-aide-is-told-to-explain-trip-housing-official-was-guest-of.html | CITY AIDE IS TOLD TO EXPLAIN TRIP; Housing Official Was Guest of Engineer and Builder | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/railroads-pick-data-director.html | Railroads Pick Data Director | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/zielinski-to-coach-us-team.html | Zielinski to Coach U.S. Team | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/liberals-ponder-fickle-candidacy-firm-commitment-to-run-may-be.html | LIBERALS PONDER FICKLE CANDIDACY; Firm Commitment to Run May Be Price of Backing | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/slight-rise-reported-in-consumer-credit.html | Slight Rise Reported In Consumer Credit | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/judge-denounces-appraisals-by-both-sides-in-land-seizure.html | Judge Denounces Appraisals By Both Sides in Land Seizure | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/5000-ford-grants-for-10-composers.html | $5,000 FORD GRANTS FOR 10 COMPOSERS | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/vermont-defeats-lottery-bill.html | Vermont Defeats Lottery Bill | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/stengels-conquistadores-fly-to-mexico-for-3game-series.html | Stengel's Conquistadores Fly To Mexico for 3â€šÃ„Ã¹Game Series | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/principals-deny-bias-in-schools-say-intemperate-criticism-is.html | PRINCIPALS DENY BIAS IN SCHOOLS; Say â€šÃ„Ã¹Intemperate Criticismâ€šÃ„Ã´ Is Undermining Morale | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/congress-is-firm-on-a-new-bomber-extra-funds-approved-in-compromise.html | CONGRESS IS FIRM ON A NEW BOMBER; Extra Funds Approved in Compromise Defense Bill | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/5-outsiders-backed-for-welchs-board.html | 5 OUTSIDERS BACKED FOR WELCH'S BOARD | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/henry-ford-links-jobs-and-profits-says-corporate-earnings-lag.html | HENRY FORD LINKS JOBS AND PROFITS; Says Corporate Earnings Lag Behind the Economy | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/alcoa-ties-its-pricing-policies-to-antitrust-law-not-altruism.html | Alcoa Ties Its Pricing Policies To Antitrust Law, Not Altruism | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/3-arrested-in-bronx-in-kickdrug-drive.html | 3 ARRESTED IN BRONX IN â€šÃ„Â¬KICKâ€šÃ„Â¬DRUGâ€šÃ„Â¬ DRIVE | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/fight-on-alcoholism-pushed.html | Fight on Alcoholism Pushed | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/jacksonville-picks-williams.html | Jacksonville Picks Williams | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/gulfstream-twin-double-pays-84114-but-winner-doesnt-appear-track.html | Gulfstream Twin Double Pays $84,114, but Winner Doesn't Appear; TRACK THEORIZES TICKET IS TORN UP; Bettor May Have Destroyed Mutuel Before Change in Result of Eighth Race | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/60000-found-in-bank-box-of-theaterinquiry-figure.html | $60,000 Found in Bank Box Of Theaterâ€šÃ„Â¢Inquiry Figure | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/dense-fog-delays-incoming-vessels.html | DENSE FOG DELAYS INCOMING VESSELS | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/nixon-repeats-he-is-available-wont-quit-oregon-primary-but-he-does.html | NIXON REPEATS HE IS AVAILABLE; Won't Quit Oregon Primary, but He Does in Florida | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/dillon-asserts-he-doesnt-want-added-job-of-reserve-chairman-opposes.html | Dillon Asserts He Doesn't Want Added Job of Reserve Chairman; Opposes Measure That Would Make Treasury Secretary Federal Board's Chief | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/labor-issue-rises-in-city-colleges-university-asks-faculties-to.html | LABOR ISSUE RISES IN CITY COLLEGES; University Asks Faculties to Choose on Unionizing | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/dr-loring-t-swaim-expert-on-arthritis.html | DR. LORING T. SWAIM, EXPERT ON ARTHRITIS | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/foes-of-ben-bella-appeal-to-troops.html | FOES OF BEN BELLA APPEAL TO TROOPS | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/s/eton-hall-victor-over-upsala-10277.html | SETON HALL VICTOR OVER UPSALA, 102â€šÃ„Ã·77 | False | Special to The New York Times | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/robert-kennedy-gains-in-primary-new-hampshire-vote-drive-may.html | ROBERT KENNEDY GAINS IN PRIMARY; New Hampshire Vote Drive May Embarrass Johnson | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/planning-april-10-peppermint-ball.html | Planning April 10 Peppermint Ball | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/british-catholics-rejoining-agency-end-breach-with-council-of.html | BRITISH CATHOLICS REJOINING AGENCY; End Breach With Council of Christians and Jews | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/letters-to-the-times-character-assassination-seen.html | Letters to The Times; Character Assassination Seen | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/bridge-nationwide-charity-game-is-scheduled-for-tonight.html | Bridge: Nationwide Charity Game Is Scheduled for Tonight | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/decrease-is-shown-in-banks-reserves.html | Decrease Is Shown In Banks' Reserves | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/hungarians-in-china-for-talks-on-trade.html | HUNGARIANS IN CHINA FOR TALKS ON TRADE | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/gabonese-capital-tense-after-riots-french-troops-halt-protest-in.html | GABONESE CAPITAL TENSE AFTER RIOTS; French Troops Halt Protest in Libreville After 4 Days | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/girl-11-killed-by-truck.html | Girl, 11, Killed by Truck | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/profits-advance-for-royal-dutch-net-income-of-group-with-shell.html | PROFITS ADVANCE FOR ROYAL DUTCH; Net Income of Group, With Shell Companies, Up 5% in '63 to $601 Million | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/shumlin-leaves-theater-league-resigns-in-protest-to-stand-on.html | SHUMLIN LEAVES THEATER LEAGUE; Resigns in Protest to Stand on Proposed Legislation | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/army-belittles-efficacy-on-laser-ray-weapon.html | Army Belittles Efficacy On Laser â€šÃ„Ã²Rayâ€šÃ„Ã´ Weapon | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/variable-annuity-life-fills-post-of-president.html | Variable Annuity Life Fills Post of President | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/purim-ball-tomorrow.html | Purim Ball Tomorrow | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/wiretap-expert-invokes-fifth-at-hoffa-surveillance-hearing.html | Wiretap Expert Invokes Fifth At Hoffa Surveillance Hearing | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 1964-03-06 | https://www.nytimes.com/1964/03/06/archives/eversharp-obtains-shares-of-the-d-w-g-cigar-corp.html | Eversharp Obtains Shares Of the D. W. G. Cigar Corp. | True | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-06 | 0001-01-01 | https://www.nytimes.com/1964/03/06/archives/dryden-kuser-66-jersey-aide-dies.html | DRYDEN KUSER, 66, JERSEY AIDE, DIES | False | | 1992-01-24 | RE0000568988 | B00000096453 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/prison-cook-held-in-narcotics-case-accused-of-smuggling-to-rikers.html | PRISON COOK HELD IN NARCOTICS CASE; Accused of Smuggling to Rikers Island Inmates | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/american-board-shows-advance-kaiser-is-most-active-stock-as-volume.html | AMERICAN BOARD SHOWS ADVANCE; Kaiser Is Most Active Stock as Volume Increases | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/mayor-and-2-sons-leave-for-seclusion-in-florida.html | Mayor and 2 Sons Leave For Seclusion in Florida | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/svastich-bows-in-squash.html | Svastich Bows in Squash | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/erhard-overcomes-2-political-tests.html | ERHARD OVERCOMES 2 POLITICAL TESTS | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/briton-held-in-soviet-sees-wife.html | Briton Held in Soviet Sees Wife | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/books-of-the-times-there-are-no-final-answers-at-the-back-of-the.html | Books of The Times; There Are No Final Answers at the Back of the Book | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/acceptance-by-nato-doubted.html | Acceptance by NATO Doubted | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/letters-to-the-times-for-mans-natural-rights.html | Letters to The Times; For Man's Natural Rights | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/ohio-river-levels-off.html | Ohio River Levels Off | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/icy-rivers-wreck-vermont-bridges-telephone-lines-are-down-disaster.html | ICY RIVERS WRECK VERMONT BRIDGES; Telephone Lines Are Down â€Â¦Â®Disaster Area Declared | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/jersey-standard-opens-unit.html | Jersey Standard Opens Unit | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/10-die-in-colombia-bus-plunge.html | 10 Die in Colombia Bus Plunge | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/buckley-rejects-truce-proposal-wagners-aides-going-ahead-with-plans.html | BUCKLEY REJECTS TRUCE PROPOSAL; Wagner's Aides Going Ahead With Plans for Contest | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/bold-commander-to-race.html | Bold Commander to Race | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/board-member-named-by-allegheny-ludlum.html | Board Member Named By Allegheny Ludlum | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/hans-rudeajcobsen-88-dies-subway-and-tunnel-engineer.html | Hans Rudeâ€ŠÂ¦Â°Jacobsen, 88, Dies; Subway and Tunnel Engineer | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/crane-runs-138-balls-to-defeat-eufemia-in-pocketbilliard-pay-a.html | Crane Runs 138 Balls to Defeat Eufemia in Pocketâ€ŠÂ¦Â°Billiard Pay; A Missed Break Shot Brings String to End 12 Short of Recordâ€ŠÂ¦Â®McGown Wins | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/sidelights-pepsi-optimistic-on-diet-drinks.html | Sidelights; Pepsi Optimistic on Diet Drinks | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/same-old-mets-beaten-in-mexico-four-errors-and-few-hits-lead-to-a.html | SAME OLD METS BEATEN IN MEXICO; Four Errors (and Few Hits) Lead to a 6â€ŠÂ¦Â¯4 Defeat | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/pickering-lumber-and-boise-cascade.html | Pickering Lumber And Boise Cascade | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/gyani-heads-cyprus-force.html | Gyani Heads Cyprus Force | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/charge-that-sinatra-jr-helped-in-plot-is-stressed-before-jury.html | Charge That Sinatra Jr. Helped In Plot Is Stressed Before Jury | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/girls-of-catholic-college-sing-yiddish-songs-for-jewish-aged.html | Girls of Catholic College Sing Yiddish Songs for Jewish Aged | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/man-in-the-news-equable-housing-chief-milton-mollen.html | Man in the News; Equable Housing Chief; Milton Mollen | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/oregon-primary-to-list-scranton-governor-not-a-candidate-but-wont.html | OREGON PRIMARY TO LIST SCRANTON; Governor â€šÃ‚Â³Not a Candidateâ€šÃ‚Â´ but Won't Bar a Draft | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/naacp-attacks-union-in-bias-case-end-of-citystate-contracts.html | N.A.A.C.P. ATTACKS UNION IN BIAS CASE; End of Cityâ€šÃ‚Â³State Contracts Involving Local 28 Urged | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/russian-requests-closer-paris-ties-podgorny-ending-visit-puts.html | RUSSIAN REQUESTS CLOSER PARIS TIES; Podgorny, Ending Visit, Puts Stress on Wider Accords | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/aluminium-joins-ingot-price-rise-increase-to-235-cents-set-by.html | ALUMINIUM JOINS INGOT PRICE RISE; Increase to 23.5 Cents Set by Canadian Producer for the U.S. Market | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/victor-elting-3d-fiance-of-josephine-fairman.html | Victor Elting 3d Fiance Of Josephine Fairman | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/40day-mourning-is-set-by-the-greek-orthodox.html | 40â€šÃ‚Â³Day Mourning Is Set By the Greek Orthodox | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/rail-issues-to-be-delisted.html | Rail Issues to Be Delisted | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/makarios-acts-on-hostages.html | Makarios Acts on Hostages | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/first-federal-savings-selects-new-director.html | First Federal Savings Selects New Director | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/5-die-as-blasts-sink-puget-sound-tanker.html | 5 DIE AS BLASTS SINK PUGET SOUND TANKER | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/benefit-on-march-18-for-camp-sussex.html | Benefit on March 18 For Camp Sussex | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/song-debut-is-made-by-lorice-stevens.html | SONG DEBUT IS MADE BY LORICE STEVENS | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/letters-to-the-times-church-view-on-atheism-basis-for-position.html | Letters to The Times; Church View on Atheism; Basis for Position Taken by World Council of Churches Cited | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/buckley-sets-pace-as-duke-conquers-n-carolina-6549.html | Buckley Sets Pace As Duke Conquers N. Carolina, 65â€šÃ„Â´49 | False | | 1992-01-24 | RE0000568981 | B00000096446 | | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/400-attend-unisphere-ball-in-salute-to-fair-at-arts-club.html | 400 Attend Unisphere Ball In Salute to Fair at Arts Club | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/davis-cup-change-opposed-by-us-defenders-special-status-supported.html | DAVIS CUP CHANGE OPPOSED BY U.S; Defender's Special Status Supported by U.S.L.T.A. | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/theater-of-nations-opens-paris-season.html | THEATER OF NATIONS OPENS PARIS SEASON | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/federation-to-honor-udall.html | Federation to Honor Udall | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/milstein-in-recital-at-carnegie-hall.html | MILSTEIN IN RECITAL AT CARNEGIE HALL | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/coop-in-yorkville-is-approved-by-city.html | COâ€šÃ„Â´OP IN YORKVILLE IS APPROVED BY CITY | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/martin-mayers-58-research-engineer.html | MARTIN MAYERS, 58, RESEARCH ENGINEER | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/rockefeller-drive-picks-up-in-tempo-stumping-new-hampshire-governor.html | ROCKEFELLER DRIVE PICKS UP IN TEMPO; Stumping New Hampshire, Governor Climbs Pole | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/us-jewish-groups-appeal-to-eshkol.html | U.S. JEWISH GROUPS APPEAL TO ESHKOL | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/king-paul.html | King Paul | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/color-previews-set-for-museum-abc-and-nbc-will-show-hartford.html | COLOR PREVIEWS SET FOR MUSEUM; A.B.C. and N.B.C. Will Show Hartford Gallery March 15 | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/robert-kennedy-is-still-boomed-backers-in-new-hampshire-press.html | ROBERT KENNEDY IS STILL BOOMED; Backers in New Hampshire Press Writeâ€šÃ„Â¹In Drive | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/british-columbia-curlers-win.html | British Columbia Curlers Win | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/rusk-statement-on-france-avoids-policy-criticism-replies-at-news.html | RUSK STATEMENT ON FRANCE AVOIDS POLICY CRITICISM; Replies at News Conference Deny Any Indication of U.Sâ€šÃ„Â¹French Divergence; VIEWS TERMED VAGUE; â€šÃ„Â¹Neutralizationâ€šÃ„Â¹ Talk Called Harmful, but He Doesn't Put Blame on Paris | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/iceland-joins-gatt.html | Iceland Joins GATT | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/mrs-duane-victor-in-florida-regatta.html | MRS. DUANE VICTOR IN FLORIDA REGATTA | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/third-step-triumphs.html | Third Step Triumphs | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/samuel-segal-79-inventor-is-dead-founder-of-lock-and-razor-firms.html | SAMUEL SEGAL, 79, INVENTOR, IS DEAD; Founder of Lock and Razor Firms Held Many Patents | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/foundation-selects-trustees.html | Foundation Selects Trustees | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/sculptures-of-miriam-brofsky-on-view.html | Sculptures of Miriam Brofsky on View | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/castro-on-tv-hails-de-gaulles-policies.html | CASTRO ON TV HAILS DE GAULLE'S POLICIES | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/professor-gets-ama-post.html | Professor Gets A.M.A. Post | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/british-pound-shows-a-decline-mark-and-swiss-franc-also-dip.html | British Pound Shows a Decline; Mark and Swiss Franc Also Dip | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/industries-in-asia-showing-increases-in-rate-of-growth.html | Industries in Asia Showing Increases In Rate of Growth | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/football-guard-is-injured.html | Football Guard Is Injured | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/emily-hope-goodale-wed-to-david-elkins.html | Emily Hope Goodale Wed to David Elkins | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/urban-renewal-called-corrupt-2-representtives-at-parley-urge.html | URBAN RENEWAL CALLED CORRUPT; 2 Representtives, at Parley, Urge Inquiry by Congress | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/states-bar-exam-stirs-ivy-league-more-graduates-failing-test-in.html | STATE'S BAR EXAM STIRS IVY LEAGUE; More Graduates Failing Test in Recent Years â€šÃ„Â® 1963 Was Particularly Bad; N.Y.U. PASSES HARVARD; Gains by Schools in City Are Attributed to Courses in New York State Law | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/two-cooks-share-84114-payoff-florida-hotel-aides-claim-gulfstream.html | Two Cooks Share $84,114 Payoff; Florida Hotel Aides Claim Gulfstream Twin Double | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/border-accord-on-new-guinea.html | Border Accord on New Guinea | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/profits-decline-for-first-boston-earnings-for-1963-at-476-a-share-a.html | PROFITS DECLINE FOR FIRST BOSTON; Earnings for 1963 at $4,76 a Share, Against $5.50 | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/cutler-shows-way-in-title-racquets.html | CUTLER SHOWS WAY IN TITLE RACQUETS | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/us-textbook-study-is-urged-by-powell.html | U.S. TEXTBOOK STUDY IS URGED BY POWELL | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/stability-sought-in-coffee-prices-but-us-and-industry-see-no-way-to.html | STABILITY SOUGHT IN COFFEE PRICES; But U.S. and Industry See No Way to Stop Rise | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/worst-fire-since-wanamakers-sweeps-warehouse-in-brooklyn.html | Worst Fire Since Wanamaker's Sweeps Warehouse in Brooklyn | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/us-resettles-75000-cubans.html | U.S. Resettles 75,000 Cubans | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/policeman-shoots-youth-in-queens.html | POLICEMAN SHOOTS YOUTH IN QUEENS | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/talks-fail-to-end-welfare-walkout.html | TALKS FAIL TO END WELFARE WALKOUT | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/scrantons-name-to-stay.html | Scranton's Name to Stay | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/us-studies-shift-in-asia-commands-realignment-would-remove-forces.html | U.S. STUDIES SHIFT IN ASIA COMMANDS; Realignment Would Remove Forces in South Vietnam From Navy's Authority | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/carlton-house-sold-by-the-astor-family.html | CARLTON HOUSE SOLD BY THE ASTOR FAMILY | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/65-million-in-aid-given-congo-by-us.html | $6.5 MILLION IN AID GIVEN CONGO BY U.S. | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/fcc-permits-broadcasts-on-new-hampshire-lottery.html | F.C.C. Permits Broadcasts On New Hampshire Lottery | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/mclain-in-court-senate-race.html | McLain in Court Senate Race | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/baby-footprints-held-inadequate-as-identification.html | Baby Footprints Held Inadequate As Identification | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/the-talk-of-kano-feudal-but-modern-kano-from-credit-card-to-camel.html | The Talk of Kano; Feudal but Modern Kano; From Credit Card to Camel, North Nigerian City Displays Extremes | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/hawkins-at-135-leads-by-a-shot-venturi-next-at-136-after-2-rounds.html | HAWKINS, AT 135. LEADS BY A SHOT; Venturi Next at 136 After 2 Rounds in Pensacola GolfâÄôsÃ„Â®Barber, Palmer Get 137 | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/molloy-wins-title-as-zieminski-runs-record-418-mile.html | Molloy Wins Title As Zieminski Runs Record 4:18 Mile | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/tokyo-unit-acts-to-end-stock-dip-jointly-formed-securities-concern.html | TOKYO UNIT ACTS TO END STOCK DIP; Jointly Formed Securities Concern Enters Market | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/esther-kandel-meller-65-dies-insurance-aide-led-synagogue.html | Esther Kandel Meller, 65, Dies; Insurance Aide Led Synagogue | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/alabama-governor-files-in-wisconsin.html | ALABAMA GOVERNOR FILES IN WISCONSIN | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/bus-pact-in-jersey-rejected-by-union.html | BUS PACT IN JERSEY REJECTED BY UNION | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/uclas-quintet-ends-260-season-by-beating-usc.html | U.C.L.A.'s Quintet Ends 26â€šÃ„Â¬0 Season By Beating U.S.C. | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/letters-to-the-times-more-taxi-permits-wanted.html | Letters to The Times; More Taxi Permits Wanted | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/progress-made-at-tariff-talks-us-and-common-market-positions.html | PROGRESS MADE AT TARIFF TALKS; U.S. and Common Market Positions Reported Closer on Issue of Disparities; FEW DETAILS ARE GIVEN; Both Sides Agree Kennedy Round Will Open on Time â€šÃ„Â®Farm Problem Seen | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/cruise-ship-returns-to-jersey-because-of-burnedout-galley.html | Cruise Ship Returns to Jersey Because of Burnedâ€šÃ„Â¤Out Galley | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/baker-looks-ahead-may-run-for-office.html | Baker Looks Ahead; May Run for Office | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/canadian-prices-at-record.html | Canadian Prices at Record | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/moro-encouraged-by-loyalty-of-left.html | MORO ENCOURAGED BY LOYALTY OF LEFT | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/2-liberians-killed-in-blast.html | 2 Liberians Killed in Blast | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/dance-at-hunter-college-mckayle-troupe-presents-reflections-in-the.html | Dance: At Hunter College; McKayle Troupe Presents â€šÃ„Â®Reflections in the Park,â€šÃ„Â´ a New Jazz Work | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/exchange-seat-price-drops.html | Exchange Seat Price Drops | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/earl-hines-plays-3d-jazz-concert-program-at-little-theater-shows.html | EARL HINES PLAYS 3D JAZZ CONCERT; Program at Little Theater Shows Armstrong Ties | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/foster-foresees-new-arms-pacts-but-rusk-expresses-more-guarded-view.html | FOSTER FORESEES NEW ARMS PACTS; But Rusk Expresses More Guarded View on Soviet | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 0001-01-01 | https://www.nytimes.com/1964/03/07/archives/colgate-six-wins-no-18-by-beating-dartmouth-52.html | Colgate Six Wins No. 18 By Beating Dartmouth, 5â€šÃ„Â¬2 | False | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/survivor-points-to-3-on-trial-as-auschwitz-camp-torturers.html | Survivor Points to 3 on Trial As Auschwitz Camp Torturers | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/yanks-try-bright-as-catcher-berra-keeps-his-hand-in-glove.html | Yanks Try Bright as Catcher; Berra Keeps His Hand in Glove | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/opera-falstaff-staged-by-zeffirelli-new-production-of-the-met-is.html | Opera: â€šÃ„Ÿï¿½Falstaffâ€šÃ„Ÿ Staged by Zeffirelli; New Production of the Met Is Magnificent; Bernstein Conducts â€šÃ„Â®Colzani in Title Role | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/battle-statistics-queried-in-saigon-vietcong-toll-is.html | BATTLE STATISTICS QUERIED IN SAIGON; Vietcong Toll Is Disputedâ€šÃ„Â®Setback Seen for Khanh | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/50-fines-are-imposed-on-hoover-dischinger.html | $50 Fines Are Imposed On Hoover, Dischinger | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/receipts-pour-in-at-mary-mary-comedy-at-third-birthday-moves-toward.html | RECEIPTS POUR IN AT â€šÃ„ÂMARY, MARYâ€šÃ„Â'; Comedy, at Third Birthday, Moves Toward $11 Million | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/city-housing-aide-demoted-for-trip-future-status-in-doubt-after.html | CITY HOUSING AIDE DEMOTED FOR TRIP; Future Status in Doubt After Vacation With Builders | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/food-news-piquant-sauces-of-butter-adding-flavors-and-seasonings.html | Food News: Piquant Sauces of Butter; Adding Flavors and Seasonings Puts Zest in Dishes | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/foreign-affairs-a-royal-ripple-becomes-a-wave.html | Foreign Affairs; A Royal Ripple Becomes a Wave | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/garretts-247-wins-big-ten-broad-jump.html | GARRETT'S 24â€šÃ„Â¬7 WINS BIG TEN BROAD JUMP | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 0001-01-01 | https://www.nytimes.com/1964/03/07/fbi-reports-a-10-rise-in-serious-crime-in-1963.html | F.B.I. Reports a 10% Rise In Serious Crime in 1963 | False | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/princess-was-little-known.html | Princess Was Little Known | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/7-more-outbreaks-in-schools-reported.html | 7 More Outbreaks In Schools Reported | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/albert-e-simpson.html | ALBERT E. SIMPSON | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/dissidents-claim-a-proxy-victory-battle-for-control-raging-at.html | DISSIDENTS CLAIM A PROXY VICTORY; Battle for Control Raging at Chicago Mill & Lumber | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/miss-rockefeller-engaged-to-wed-charles-hamlin-governors-niece-and.html | Miss Rockefeller Engaged to Wed Charles Hamlin; Governor's Niece and Medical Student to Marry in June | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/high-water-at-albany.html | High Water at Albany | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/socony-to-build-refinery.html | Socony to Build Refinery | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/mcnamara-to-assure-saigon.html | McNamara to Assure Saigon | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/rusk-terms-accord-with-soviet-far-off.html | RUSK TERMS ACCORD WITH SOVIET FAR OFF | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/lykes-leaves-conference.html | Lykes Leaves Conference | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/belgrade-dazzled-by-british-company.html | BELGRADE DAZZLED BY BRITISH COMPANY | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/field-is-divided-in-coast-stakes-2-sections-of-the-san-juan.html | FIELD IS DIVIDED IN COAST STAKES; 2 Sections of the San Juan Capistrano at Santa Anita Worth $75,000 Each | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/letters-to-the-times-farm-legislation-defended-orville-freeman-sees.html | Letters to The Times; Farm Legislation Defended; Orville Freeman Sees Consumer Savings of $700 Million | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/terrell-defeats-zech-at-garden-drops-german-twice-to-gain-a.html | TERRELL DEFEATS ZECH AT GARDEN; Drops German Twice to Gain a Unanimous Decision | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/harems-and-flies-kuwait-tells-moses-she-is-not-amused.html | Harems and Flies? Kuwait Tells Moses She Is Not Amused | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 0001-01-01 | https://www.nytimes.com/1964/03/07/archives/mottley-to-seek-600-mark-tonight.html | MOTTLEY TO SEEK 600 MARK TONIGHT | False | By FRANK LITSKY | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/jobless-rate-sets-15month-low-800000-more-employed-in-february54.html | JOBLESS RATE SETS 15â€šÃ„Â°MONTH LOW; 800,000 More Employed in Februaryâ€šÃ„Â¶5.4% Idle | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/yale-art-tour-hudson-trip-set.html | Yale Art Tour, Hudson Trip Set | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/stoll-descendants-to-meet.html | Stoll Descendants to Meet | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/vatican-receives-us-medal.html | Vatican Receives U.S. Medal | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/transcanada-airlines.html | Transâ€šÃ„Â°Canada Airlines | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/snead-and-boros-to-appear-at-golf-show-here-today.html | Snead and Boros to Appear At Golf Show Here Today | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/goitschels-take-first-two-places-marielle-defeats-her-sister.html | GOITSCHELS TAKE FIRST TWO PLACES; Marielle Defeats Her Sister Christine in Slalom | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/dominican-schools-shut.html | Dominican Schools Shut | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/susquehanna-corp-elects.html | Susquehanna Corp. Elects | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/us-visitor-arouses-india-and-pakistan.html | U.S. VISITOR AROUSES INDIA AND PAKISTAN | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/kenyatta-denies-ordering-kenya-press-censorship.html | Kenyatta Denies Ordering Kenya Press Censorship | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/starving-rent-control.html | Starving Rent Control | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/3-inkso-winners-include-191-shot-smoke-concert-takes-pace-at.html | 3 INKSO WINNERS INCLUDE 19â€šÃ„Â¬1 SHOT; Smoke Concert Takes Pace at Westbury in 2:03â€šÃ„Â± | True | | 1992-01-24 | RE0000568 981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/air-group-forms-ticket-fraud-unit-acts-following-disclosure-of.html | AIR GROUP FORMS TICKET FRAUD UNIT; Acts Following Disclosure of Worldwide Swindle | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/gun-bow-is-rated-75-second-choice-topweighted-at-126-pounds-with.html | GUN BOW IS RATED 7â€šÃ„Â¬5 SECOND CHOICE; Topâ€šÃ„Â¬Weighted at 126 Pounds With Mongo in $100,000 Campbell at Bowie | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/mississippi-wins-voting-law-case-federal-court-denies-tests-on.html | MISSISSIPPI WINS VOTING LAW CASE; Federal Court Denies Tests on Constitution Are Used to Eliminate Negroes | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/strike-against-children.html | Strike Against Children | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/seabrook-farms-picks-a-new-vice-president.html | Seabrook Farms Picks A New Vice President | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/bonds-market-to-receive-400-million-in-offerings-next-week.html | Bonds Market to Receive $400 Million in Offerings Next Week; CORPORATE TOTAL TO RISE SHARPLY; Municipal Issues Will Also Increaseâ€šÃ„Â¬Most Issues of Treasury Close Steady | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/bert-v-smith.html | BERT V. SMITH | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/election-by-bank-watched-closely-post-may-widen-influence-of-home.html | ELECTION BY BANK WATCHED CLOSELY; Post May Widen Influence of Home Loan Board | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/reds-in-vietnam-building-regime-guerrilla-movement-aiming-for-solid.html | REDS IN VIETNAM BUILDING REGIME; Guerrilla Movement Aiming for Solid Political Front | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/218-million-saving-for-us-is-claimed.html | $218 MILLION SAVING FOR U.S. IS CLAIMED | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/marthur-gains-after-operation-gallbladder-is-removed-but-no-cancer.html | MARTHUR GAINS AFTER OPERATION; Gallbladder Is Removed, but No Cancer Is Discovered | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/the-flower-show-will-open-today-displays-at-coliseum-will-continue.html | THE FLOWER SHOW WILL OPEN TODAY; Displays at Coliseum Will Continue to March 15 | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/emerson-gains-net-final.html | Emerson Gains Net Final | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/retail-sales-show-gains-for-the-month-of-january.html | Retail Sales Show Gains For the Month of January | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/stamp-collections-on-display-here.html | STAMP COLLECTIONS ON DISPLAY HERE | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/catholics-to-close-4-grades-in-school-outside-milwaukee.html | Catholics to Close 4 Grades in School Outside Milwaukee | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/murderer-loses-bid-to-put-2d-trial-ahead-of-execution.html | Murderer Loses Bid to Put 2d Trial Ahead of Execution | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/soviet-asks-us-to-expand-trade-suggests-at-kremlin-talks-longterm.html | SOVIET ASKS U.S. TO EXPAND TRADE; Suggests, at Kremlin Talks, Longí€šÃ„Â°Term Accord and Competitive Prices | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/commodities-world-sugar-future-prices-decline-in-very-active.html | Commodities: World Sugar Future Prices Decline in Very Active Trading Session; MARKET IS WEAK FOR GREEN COFFEE; Oldí€šÃ„Â°Crop Wheat Drops as Liquidation Continuesí€šÃ„Â®Soybeans Advance | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/bond-placements-reported.html | Bond Placements Reported | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/light-on-the-economy.html | Light on the Economy | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/7-flee-dallas-jail-passing-the-door-of-ruby-courtroom.html | 7 Flee Dallas Jail, Passing the Door Of Ruby Courtroom | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/contract-award.html | CONTRACT AWARD | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/raphael-hillyer-weds-miss-tatsumura-here.html | Raphael Hillyer Weds Miss Tatsumura Here | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/johnson-medal-for-sale.html | Johnson Medal for Sale | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/engelhard-industries-elects-new-director.html | Engelhard Industries Elects New Director | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/warren-commission-calls-assassination-eyewitnesses.html | Warren Commission Calls Assassination Eyewitnesses | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/king-paul-gained-wide-popularity-monarchy-was-in-disfavor-when-he.html | KING PAUL GAINED WIDE POPULARITY; Monarchy Was in Disfavor When He Took Throne | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/violence-in-the-schools.html | Violence in the Schools | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 0001-01-01 | https://www.nytimes.com/1964/03/07/archives/johnson-to-address-oas-in-washington-on-march-16.html | Johnson to Address O.A.S. In Washington on March 16 | False | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/tom-blackburn-is-dead-at-58-coached-basketball-at-dayton-physical.html | Tom Blackburn Is Dead at 58; Coached Basketball at Dayton; Physical Education Professor Led Flyers to 351 Victories and N.I.T. Title in 17 Years | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/bridge-two-championship-events-opening-in-portland-ore.html | Bridge: Two Championship Events Opening in Portland, Ore. | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/jury-hears-ruby-pondered-killing-he-thought-of-it-two-days-earlier.html | JURY HEARS RUBY PONDERED KILLING; He Thought of It Two Days Earlier, Sergeant Testifies | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 0001-01-01 | https://www.nytimes.com/1964/03/07/archives/bronxville-upset-by-rent-action.html | BRONXVILLE UPSET BY RENT ACTION | False | By MERRILL FOLSOM; Special to The New York Times | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/hoffa-sentencing-set-for-thursday-judge-rejects-motion-for.html | HOFFA SENTENCING SET FOR THURSDAY; Judge Rejects Motion for Mistrialâ€ŠÂÂ®Backs F.B.I. | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/march-of-mailmen-asks-rise-in-wages.html | MARCH OF MAILMEN ASKS RISE IN WAGES | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/clay-puts-black-muslim-x-in-his-name-but-leader-of-sect-offers-to.html | Clay Puts Black Muslim X in His Name; But Leader of Sect Offers to Call Him Muhammed Ali; Cassius Greeted at U.N. by Adebo of Nigeria Mission | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/britons-lead-in-singapore.html | Britons Lead in Singapore | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 0001-01-01 | https://www.nytimes.com/1964/03/07/archives/enid-raphael-entertainer-appeared-abroad-in-1930s.html | Enid Raphael, Entertainer, Appeared Abroad in 1930's | False | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/embassy-pictures-to-film-life-of-british-explorer.html | Embassy Pictures to Film Life of British Explorer | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/boeing-earnings-fell-last-year.html | BOEING EARNINGS FELL LAST YEAR | False | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/rockefeller-faces-li-school-protest-in-new-hampshire.html | Rockefeller Faces L.I. School Protest In New Hampshire | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/london-gold-price-off-after-recent-big-gains.html | London Gold Price Off After Recent Big Gains | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/atlanta-prodded-in-integration.html | Atlanta Prodded in Integration | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/elmer-a-rylance.html | ELMER A. RYLANCE | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/boys-adams-and-franklin-gain-psal-semifinals.html | Boys, Adams and Franklin Gain P.S.A.L. Semiâ€šÃ„Â°Finals | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/a-new-trade-era-sought-by-latins-declaration-at-parley-calls-for.html | A NEW TRADE ERA SOUGHT BY LATINS; Declaration at Parley Calls for Sweeping Changes | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/power-strike-ends-in-ceylon.html | Power Strike Ends in Ceylon | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/phone-to-link-paris-peking.html | Phone to Link Paris, Peking | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/vernon-browne-becomes-fiance-of-elise-benedict-ensign-in-navy-will.html | Vernon Browne Becomes Fiance Of Elise Benedict; Ensign in Navy Will Marry a Columbia Graduate Student | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/rhodesia-conciliation-stalled.html | Rhodesia Conciliation Stalled | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/lincoln-plaza-fountain-to-dance-to-computer-tune.html | Lincoln Plaza Fountain to Dance to Computer Tune | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 0001-01-01 | https://www.nytimes.com/1964/03/07/archives/msgr-james-hearon-of-poughkeepsie-78.html | MSGR. JAMES HEARON OF POUGHKEEPSIE, 78 | False | Special to The New York Times | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/letters-to-the-times-antinazis-not-ostracized.html | Letters to The Times; Antiâ€šÃ„Â°Nazis Not Ostracized | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/sterling-bolstered-by-commodity-rise.html | Sterling Bolstered By Commodity Rise | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/school-aid-voted-in-vermont.html | School Aid Voted in Vermont | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/grain-arrives-in-south-korea.html | Grain Arrives in South Korea | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 0001-01-01 | https://www.nytimes.com/1964/03/07/archives/providences-late-rally-defeats-brown-7267.html | Providence's Late Rally Defeats Brown, 72â€šÃ„¸Â‑67 | False | Special to The New York Times | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/thais-resist-us-pressure-on-cambodia-parley-bangkok-regime-is-cool.html | Thais Resist U.S. Pressure on Cambodia Parley; Bangkok Regime Is Cool to Talks on Neutrality; Sihanouk Chided as Hostile to Neighboring Country | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/fischer-asks-help-of-private-schools.html | FISCHER ASKS HELP OF PRIVATE SCHOOLS | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/dr-john-d-reeves-jr.html | DR. JOHN D. REEVES JR. | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/johnson-to-speak-in-chicago.html | Johnson to Speak in Chicago | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/charles-w-fitch.html | CHARLES W. FITCH | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/empire-chamber-ensemble-presents-town-hall-recital.html | Empire Chamber Ensemble Presents Town Hall Recital | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/standby-credit-plans-under-study-in-japan.html | Standâ€šÃ„¸Â'by Credit Plans Under Study in Japan | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/most-of-us-wept-at-assassination.html | MOST OF U.S. WEPT AT ASSASSINATION | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/soviet-threatens-to-close-time-magazines-bureau.html | Soviet Threatens to Close Time Magazine's Bureau | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/salvadoran-homes-concern-gets-chase-manhattan-loan.html | Salvadoran Homes Concern Gets Chase Manhattan Loan | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/khrushchev-urges-more-freedom-for-farm-in-crop-planning.html | Khrushchev Urges More Freedom for Farm in Crop Planning | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/preparing-for-the-kennedy-round.html | Preparing for the Kennedy Round | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/diplomats-to-lose-parking-immunity-in-jammed-capital.html | Diplomats to Lose Parking Immunity In Jammed Capital | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/british-bill-rate-declines.html | British Bill Rate Declines | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/arabs-will-tour-the-world-to-present-stand-on-israel.html | Arabs Will Tour the World To Present Stand on Israel | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/letters-to-the-times-against-oneway-fifth-avenue.html | Letters to The Times; Against Oneâ€šÃ„Â"Way Fifth Avenue | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/syracuse-triumphs-over-huskies-5849.html | SYRACUSE TRIUMPHS OVER HUSKIES, 58â€šÃ„Â¬49 | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/quota-demands-expected.html | Quota Demands Expected | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/guyett-bowls-659-to-move-into-second-in-abc-event.html | Guyett Bowls 659 to Move Into Second in A.B.C. Event | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/prydz-of-utah-and-jansen-of-denver-tie-for-ncaa-ski-jumping-title.html | Prydz of Utah and Jansen of Denver Tie for N.C.A.A. Ski Jumping Title; DEMERS IS VICTOR IN CROSSâ€šÃ„Â"COUNTRY; Denver Gains Edge in Team Standingâ€šÃ„Â®Norwegians 1, 2, 3 in Ski Jump | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/carlino-critical-of-nassau-police-says-commissioner-has-let-force.html | CARLINO CRITICAL OF NASSAU POLICE; Says Commissioner Has Let Force â€šÃ„Â"Disintegrateâ€šÃ„Â' and Should Resign Post; â€šÃ„Â"PUBLIC SAFETYâ€šÃ„Â' IS CITED; Nickerson Calls Charges â€šÃ„Â"Politicalâ€šÃ„Â' and Defends Former F. B. I. Aide | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/maurice-sheerr-64-textile-executive.html | MAURICE SHEERR, 64, TEXTILE EXECUTIVE | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/lorillard-to-sell-a-filter-cigarette.html | LORILLARD TO SELL A FILTER CIGARETTE | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/talks-on-antiques-listed-in-stamford.html | Talks on Antiques Listed in Stamford | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/americans-score-french-in-gabon-officials-say-they-instigate-antius.html | AMERICANS SCORE FRENCH IN GABON; Officials Say They Instigate Antiâ€šÃ„Â"U.S. Rumors | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/wilson-rams-back-retires.html | Wilson, Rams' Back, Retires | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/turk-demands-federalism.html | Turk Demands Federalism | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/letters-to-the-times-rewarding-good-teaching-remedy-for-disparity.html | Letters to The Times; Rewarding Good Teaching; Remedy for Disparity Between Classroom and Research Backed | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/arthur-young-81-exus-steel-aide-head-of-industrial-relations.html | ARTHUR YOUNG, 81, EXâ€šÃ„Â°U.S. STEEL AIDE; Head of Industrial Relations Diesâ€šÃ„,Â®Safety Expert | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/pasadena-tex-bond-issue-sold-through-syndicate.html | Pasadena, Tex., Bond Issue Sold Through Syndicate | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/algerianmoroccan-accord-is-hailed-by-khrushchev.html | Algerianâ€šÃ„,Â°Moroccan Accord Is Hailed by Khrushchev | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/baltimore-school-head-quits.html | Baltimore School Head Quits | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/somali-border-fight-renewed.html | Somali Border Fight Renewed | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/farm-bill-voted-in-senate-cotton-program-is-limited.html | Farm Bill Voted in Senate; Cotton Program Is Limited | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/london-stocks-close-with-slight-losses-list-dips-sharply-in-milan.html | London Stocks Close With Slight Losses; LIST DIPS SHARPLY IN MILAN MARKET; Strike Fears Quash Rally on the Paris Exchange â€šÃ„,Â®Tokyo Advances | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/wallpaper-stain-can-be-erased.html | Wallpaper Stain Can Be Erased | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/darien-church-dedication.html | Darien Church Dedication | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/clothier-marks-quarter-century-phillipsvan-heusen-chief-reflects-on.html | Clothier Marks Quarter Century; Phillipsâ€šÃ„,Â°Van Heusen Chief Reflects on Years at Helm | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/ohara-breaks-his-world-indoor-mile-record-with-3564-chicago-victory.html | O'Hara Breaks His World Indoor Mile Record With 3:56.4 Chicago Victory; 18,307 FANS SEE MAY WIN HURDLES; Thomas Retains Honors in High Jump on 6â€šÃ„Â¬10 Effort â€šÃ„Â®Crothers Takes 1,000 | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/son-to-j-c-mccurrachs-jr.html | Son to J. C. McCurrachs Jr. | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/schools-on-media-unified-by-pentagon.html | SCHOOLS ON MEDIA UNIFIED BY PENTAGON | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/presbytery-hit-as-13-withdraw-rutgers-members-accuse-it-of.html | PRESBYTERY HIT AS 13 WITHDRAW; Rutgers Members Accuse It of â€šÃ„Â¢Totalitarianismâ€šÃ„Â¢ | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/bethlehem-steel-attacked-on-dunes.html | BETHLEHEM STEEL ATTACKED ON DUNES | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/supper-is-given-for-150-guests-after-concert-memorial-for-eleanor.html | Supper Is Given For 150 Guests After Concert; Memorial for Eleanor Roosevelt Followed by Event at Voisin | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/too-many-chiefs-give-ardsley-a-headache.html | Too Many Chiefs Give Ardsley a Headache | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/dutch-royal-wedding-set-for-may-or-june.html | Dutch Royal Wedding Set for May or June | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/carpenter-and-miss-jones-in-jersey-badminton-today.html | Carpenter and Miss Jones In Jersey Badminton Today | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/goldwater-expects-40-of-new-hampshire-vote.html | Goldwater Expects 40% of New Hampshire Vote | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/joan-d-rosenberg-to-be-wed-in-june.html | Joan D. Rosenberg To Be Wed in June | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/acquisition-is-set-by-weyerhaeuser.html | ACQUISITION IS SET BY WEYERHAEUSER | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/greek-king-dead-son-23-will-reign.html | Greek King Dead; Son, 23, Will Reign | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/prince-constantine-becomes-king-of-hellenes-in-a-palace-ceremony.html | Prince Constantine Becomes King of Hellenes in a Palace Ceremony; THE NEW MONARCH WAS EXILE AS BOY.; Royal Family Had to Flee Nazi Occupiers of Greece | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/the-two-faces-of-westchester-county-poverty-lurks-in-the-shadow-of.html | The Two Faces of Westchester County: Poverty Lurks in the Shadow of Plenty | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/graham-pavilion-to-jump-fair-gun-evangelist-will-dedicate-it-before.html | GRAHAM PAVILION TO JUMP FAIR GUN; Evangelist Will Dedicate It Before Exposition Opens | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/bronxite-killed-and-13-hurt-in-village-tenement-fire.html | Bronxite Killed and 13 Hurt In â€šÃ„Ã¶Villageâ€šÃ„Ã¶ Tenement Fire | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/pennsylvania-roads-closed.html | Pennsylvania Roads Closed | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/child-to-jay-marcuses.html | Child to Jay Marcuses | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/marriage-is-planned-by-barbara-browner.html | Marriage Is Planned By Barbara Browner | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/credit-agency-unit-elects.html | Credit Agency Unit Elects | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/charles-f-manchon.html | CHARLES F. MANCHON | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/nixon-open-to-race-for-vicepresidency.html | NIXON OPEN TO RACE FOR VICEâ€šÃ„Ã´PRESIDENCY | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/spain-picks-new-us-envoy.html | Spain Picks New U.S. Envoy | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/franklin-simon-appoints.html | Franklin Simon Appoints | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/us-curling-crown-clinched-by-duluth.html | U.S. CURLING CROWN CLINCHED BY DULUTH | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/mungobrendel.html | Mungoâ€šÃ„Ã¶Brendel | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/foreign-lines-pick-agent.html | Foreign Lines Pick Agent | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/index-of-commodity-prices-edges-upward-0-1-to-93-9.html | Index of Commodity Prices Edges Upward 0.1 to 93.9 | False | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/drake-and-new-mexico-added-to-nit-lineup.html | Drake and New Mexico Added to N.I.T. Lineâ€šÂ‚Â'Up | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/johnson-disputes-khrushchev-view-of-cyprus-crisis-in-letter-to.html | JOHNSON DISPUTES KHRUSHCHEV VIEW OF CYPRUS CRISIS; In Letter to Soviet Chief, He Terms Moscow â€šÂ‚Â"Mistakenâ€šÂ‚Â' About U.S. Peace Effort | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/mrs-goldwater-a-shy-politician-finds-handshaking-tours-for-primary.html | MRS. GOLDWATER A SHY POLITICIAN; Finds Handâ€šÂ‚Â"Shaking Tours for Primary a Problem | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/utility-shows-rise-in-its-net-income.html | UTILITY SHOWS RISE IN ITS NET INCOME | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/visit-of-a-us-journalist-barred-by-south-africa.html | Visit of a U.S. Journalist Barred by South Africa | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/naval-stores.html | NAVAL STORES | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/jersey-industrialist-robbed.html | Jersey Industrialist Robbed | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/ban-on-fanny-hill-is-delayed-10-days-by-appellate-court.html | Ban on Fanny Hill Is Delayed 10 Days By Appellate Court | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/firewatchers-get-hot-meals-on-job-as-fringe-benefit.html | Fireâ€šÂ‚Â"Watchers Get Hot Meals on Job As Fringe Benefit | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/double-feature-shows-and-shops-new-trend-in-movies-grows-at.html | DOUBLE FEATURE; SHOWS AND SHOPS; New Trend in Movies Grows at Suburban Centers | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/4-intruders-slain-malaysia-asserts.html | 4 INTRUDERS SLAIN, MALAYSIA ASSERTS | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/death-penalty-asked-for-12-being-tried-in-moroccan-plot.html | Death Penalty Asked for 12 Being Tried in Moroccan Plot | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/xray-radio-unit-patented-for-spacecraft-executive-develops-a-new.html | X-Ray Radio Unit Patented for Spacecraft; Executive Develops a New Transmitter to Avoid Blackouts | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/motorola-told-to-hire-negro.html | Motorola Told to Hire Negro | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/suffragan-bishop-is-consecrated.html | Suffragan Bishop Is Consecrated | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/bridge-sitdown-by-core-blocks-the-triborough-6-held-after.html | BRIDGE SITDOWN BY CORE BLOCKS THE TRIBOROUGH; 6 Held After Demonstration on 125th St. Approach During Evening Rush; MOTORISTS PELT GROUP; 7 at Police Headquarters Seized â€” 3 Handcuff Themselves to Grille | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/hofstra-is-victor-in-overtime-9291-defeats-catholic-u-in-first.html | HOFSTRA IS VICTOR IN OVERTIME, 92â€”91; Defeats Catholic U. in First Round of Eastern Tourney | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/ferree-leads-in-puerto-rico.html | Ferree Leads in Puerto Rico | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/paul-bids-people-farewell.html | Paul Bids People Farewell | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/mrs-marcus-has-a-son.html | Mrs. Marcus Has a Son | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/21-split-proposed-at-pacific-lighting.html | 2â€”1 Split Proposed At Pacific Lighting | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/craftsmen-bar-mediocrity-in-designs-for-manufacturing-show-seeks-to.html | Craftsmen Bar Mediocrity in Designs for Manufacturing; Show Seeks to Stir Industry on Ideas for Furnishings | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/johnson-laments-death-of-king-paul.html | JOHNSON LAMENTS DEATH OF KING PAUL | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/the-last-antique-show-of-season-opens-today.html | The Last Antique Show Of Season Opens Today | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/miss-linda-wilkinson-bride-in-morristown.html | Miss Linda Wilkinson Bride in Morristown | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 0001-01-01 | https://www.nytimes.com/1964/03/07/archives/pascual-of-twins-signs-for-45000.html | PASCUAL OF TWINS SIGNS FOR $45,000 | False | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/executive-post-filled-by-borgwarner-unit.html | Executive Post Filled By Borgâ€šÃ„Â²Warner Unit | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/stocks-end-week-with-strong-gain-dowjones-average-closes-at-record.html | STOCKS END WEEK WITH STRONG GAIN; Dowâ€šÃ„Â¹Jones Average Closes at Record as Advances Top Drops, 690 to 359; VOLUME IS 4.79 MILLION; Rise Laid to a New Wave of Inflationary Sentiment â€šÃ„Â®Active Group Strong | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/indiana-in-front-in-big-ten-swim-hoosiers-win-4-events-michigan-is.html | INDIANA IN FRONT IN BIG TEN SWIM; Hoosiers Win 4 Events â€šÃ„Â®Michigan Is Second | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/cyprus-mourns-for-paul.html | Cyprus Mourns for Paul | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/labor-backs-young-over-glenn-in-ohio.html | LABOR BACKS YOUNG OVER GLENN IN OHIO | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/seaway-is-found-failing-on-cargo-ore-volume-disappointing-seminar.html | SEAWAY IS FOUND FAILING ON CARGO; Ore Volume Disappointing, Seminar of Experts Hears | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/burlington-railroad-increases-its-interest-in-rio-grande-line.html | Burlington Railroad Increases Its Interest in Rio Grande Line | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/food-is-distributed-in-cambridge-md.html | FOOD IS DISTRIBUTED IN CAMBRIDGE, MD. | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/2-in-africa-trade-see-malpractices-harilee-talks-to-executives-who.html | 2 IN AFRICA TRADE SEE MALPRACTICES; Harilee Talks to Executives Who Quit Conference | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/young-baritone-performs-in-ridgewood-n-j-concert.html | Young Baritone Performs In Ridgewood, N. J., Concert | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/pentagon-to-push-shelter-program-despite-setback-in-senate-it-will.html | PENTAGON TO PUSH SHELTER PROGRAM; Despite Setback in Senate, It Will Seek Funds | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/times-sq-arcade-goes-respectable-but-transit-authority-goes-ahead.html | TIMES SQ. ARCADE GOES RESPECTABLE; But Transit Authority Goes Ahead on Plans for Wall | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/applesauce-desserts.html | Applesauce Desserts | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/canadian-vessel-will-pioneer-arctic-sea-route-for-summer.html | Canadian Vessel Will Pioneer Arctic Sea Route for Summer | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-07 | 1964-03-07 | https://www.nytimes.com/1964/03/07/archives/award-of-egleston-medal.html | Award of Egleston Medal | True | | 1992-01-24 | RE0000568981 | B00000096446 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/backers-of-lodge-certain-hell-run-but-envoys-son-denies-he-assured.html | BACKERS OF LODGE CERTAIN HE'LL RUN; But Envoy's Son Denies He â€šÃ„Â´Assuredâ€šÃ„Â´ Group Father Is Oregon Candidate | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/college-students-pick-lodge.html | College Students Pick Lodge | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/queens-booster-club-to-give-mets-support.html | Queens Booster Club To Give Mets Support | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/personality-electronics-and-a-cattle-farm-galvin-of-motorola.html | Personality: Electronics and a Cattle Farm; Galvin of Motorola Expects '65 Profit for New Unit; He Also Hopes for Black Ink on His Calf Feeding | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/miss-susan-yellen-planning-marriage.html | Miss Susan Yellen Planning Marriage | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/archives/us-bows-in-polo-7-to-6.html | U.S. Bows in Polo, 7 to 6 | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/some-european-sreets-are-for-strollers-only-capital-walk-in-denmark.html | SOME EUROPEAN SREETS ARE FOR STROLLERS ONLY; CAPITAL WALK IN DENMARK; Copenhagen Rules Out Vehicles Permanently On Street of Shops | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/ithaca-college-dean-named.html | Ithaca College Dean Named | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/gustav-michelson-an-illustrator-80.html | GUSTAV MICHELSON, AN ILLUSTRATOR, 80 | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/two-botany-subsidiaries-enter-a-higherprice-field.html | Two Botany Subsidiaries Enter a Higherâ€šÃ„Â³Price Field | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/cynthia-gard-engaged-to-donald-a-ingram.html | Cynthia Gard Engaged To Donald A. Ingram | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/cyprus-test-for-the-un.html | Cyprus: Test for the U.N. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/new-york.html | NEW YORK | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/pro-wrestler-dies-after-match-ends.html | PRO WRESTLER DIES AFTER MATCH ENDS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/bridge-vying-for-the-vanderbilt-cup.html | BRIDGE: VYING FOR THE VANDERBILT CUP | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/nato-suspicious-of-warsaw-plan-political-aims-seen-in-call-for-a.html | NATO SUSPICIOUS OF WARSAW PLAN; Political Aims Seen in Call for a Freeze on Nuclear Arms in Central Europe | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/columbia-scientist-wins-dutch-award.html | COLUMBIA SCIENTIST WINS DUTCH AWARD | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/state-of-the-unions.html | State of the Unions | False | By A. H. RASKIN | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/davidson-duo-takes-crown-in-badminton-mixed-doubles.html | Davidson Duo Takes Crown In Badminton Mixed Doubles | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/archives/synthetic-fibers-set-output-record-in-1963.html | Synthetic Fibers Set Output Record in 1963 | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/sunday-sales-ban-is-upset.html | Sunday Sales Ban Is Upset | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/core-is-planning-dramatic-protests.html | CORE Is Planning â€šÃ„Ã²Dramaticâ€šÃ„Â¸ Protests | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/network-casts-off-for-atlantic-fleet.html | â€šÃ„Ã²NETWORKâ€šÃ„Â¸ CASTS OFF FOR ATLANTIC FLEET | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/alam-gets-university-post.html | Alam Gets University Post | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/cubans-adapting-to-a-life-in-exile-many-in-miami-bitter-but.html | CUBANS ADAPTING TO A LIFE IN EXILE; Many in Miami Bitter but Resigned to Their Status | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/indiana-captures-4th-swim-crown-gilbert-hammer-win-twice-to-pace.html | INDIANA CAPTURES 4TH SWIM CROWN; Gilbert, Hammer Win Twice to Pace Big Ten Victors | True | | 1992-01-24 | RE0000568 989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/tatigianflaherty.html | Tatigianâ€šÃ‚Â®Flaherty | True | | 1992-01-24 | RE0000568 989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/bradley-tops-st-louis.html | Bradley Tops St. Louis | True | | 1992-01-24 | RE0000568 989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/charles-cords-81-lawyer-was-counsel-to-mccooey.html | Charles Cords, 81, Lawyer, Was Counsel to McCooey | True | | 1992-01-24 | RE0000568 989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/joseph-shenker-becomes-fiance-of-miss-greene-doctoral-candidate-at.html | Joseph Shenker Becomes Fiance Of Miss Greene; Doctoral Candidate at Columbia to Marry Senior at Queens | True | | 1992-01-24 | RE0000568 989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/leafs-beat-wings-42.html | Leafs Beat Wings, 4â€šÃ‚Â®2 | True | | 1992-01-24 | RE0000568 989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/chess-the-payoff-is-in-points.html | CHESS; THE PAYOFF IS IN POINTS | True | | 1992-01-24 | RE0000568 989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/jan-beyea-is-fiance-of-patricia-downs.html | Jan Beyea Is Fiance Of Patricia Downs | True | | 1992-01-24 | RE0000568 989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/moscow-castigates-bonn-sees-risk-of-new-hitler.html | Moscow Castigates Bonn; Sees Risk of â€šÃ‚Â´New Hitlerâ€šÃ‚Â´ | True | | 1992-01-24 | RE0000568 989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/nixons-resurrection-his-emergence-as-a-major-candidate-for-gop.html | Nixon's Resurrection; His Emergence as a Major Candidate For G.O.P. Nomination Examined | True | | 1992-01-24 | RE0000568 989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/edblepod-peas-for-early-crops.html | EDIBLEâ€šÃ‚Âª POD PEAS FOR EARLY CROPS | True | | 1992-01-24 | RE0000568 989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/genevieve-m-stanley.html | GENEVIEVE M. STANLEY | True | | 1992-01-24 | RE0000568 989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/expulsion-laid-to-trotskyites-socialist-workers-accused-of.html | EXPULSION LAID TO TROTSKYITES; Socialist Workers Accused of Arbitrary Actions | True | | 1992-01-24 | RE0000568 989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-to-the-times-spreading-nuclear-deterrent.html | Letters to The Times; Spreading Nuclear Deterrent | True | | 1992-01-24 | RE0000568 989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-01-24 | RE0000568 989 | B00000096454 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/malaysians-gird-for-new-attacks-truce-talks-failure-likely-to-spur.html | MALAYSIANS GIRD FOR NEW ATTACKS; Truce Talks Failure Likely to Spur Guerrilla War | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/a-thaienglish-dictionary-is-published-in-california.html | A Thaiâ€šÃ„Â¢English Dictionary Is Published in California | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/us-life-names-official.html | U.S. Life Names Official | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/doubts-sihanouk-is-bluffing.html | Doubts Sihanouk Is Bluffing | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letterwriters-file-divergent-views-overlooked.html | Letterâ€šÃ„Â¢Writers File Divergent Views; OVERLOOKED | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/news-of-the-rialto-allies-for-stevens-seven-arts-and-david-black.html | NEWS OF THE RIALTO: ALLIES FOR STEVENS; Seven Arts and David Black Conclude Pactsâ€šÃ„Â®Nichols Chooses â€šÃ„Ëœ'Luvâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/past-masters-baroque-and-victorian-landmarksvenetians-and.html | PAST MASTERS; Baroque and Victorian Landmarksâ€šÃ„Â®Venetians and Englishmen | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/meningitis-cases-at-ft-polk.html | Meningitis Cases at Ft. Polk | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/bolivias-air-chief-named-presidents-running-mate.html | Bolivia's Air Chief Named; President's Running Mate | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/son-to-the-charles-laboes.html | Son to the Charles Laboes | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/there-is-no-more-tragic-and-searing-story-when-the-cheering-stopped.html | â€šÃ„ËœThere Is No More Tragic and Searing Storyâ€šÃ„Â´; WHEN THE CHEERING STOPPED: The Last Years of Woodrow Wilson. By Gene Smith. Illustrated. 307 pp. New York: William Morrow & Co. $5.95. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/archives/living-costs-in-rio-up-7-7.html | Living Costs in Rio Up 7.7% | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/evaluating-de-gaulle.html | EVALUATING DE GAULLE | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/its-the-uncommon-commonwealth-as-empire-has-dissolved-into-loose.html | It's the Uncommon Commonwealth; As empire has dissolved into loose confederation. Britain's overseas commitments; have become heavier than ever and of vital importance to the rest of the world. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/aqueduct-ready-for-early-meet-weather-fails-to-halt-drills-kelso.html | AQUEDUCT READY FOR EARLY MEET; Weather Fails to Halt Drills â€šÃ„Â®Kelso Among Arrivals | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/canadians-debate-efforts-to-foil-extremists-raids-on-armories.html | Canadians Debate Efforts to Foil Extremists' Raids on Armories | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/hoffa-loses-a-vital-battle-but-he-will-stay-at-helm-of-union.html | HOFFA LOSES A VITAL BATTLE; But He Will Stay at Helm of Union Pending Appeal of Conviction | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/miss-angela-blumberg-betrothed-to-a-lawyer.html | Miss Angela Blumberg Betrothed to a Lawyer | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/benefit-dance-planned-by-friends-of-unicef.html | Benefit Dance Planned By Friends of UNICEF | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/daughter-to-mrs-lamborn.html | Daughter to Mrs. Lamborn | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/samuel-holmes-zoologist-dead-geneticist-95-taught-at-u-of.html | SAMUEL HOLMES, ZOOLOGIST, DEAD; Geneticist, 95, Taught at U. of California 27 Years | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/british-society-sets-luncheon-at-the-biltmore-consuls-general-to-be.html | British Society Sets Luncheon At the Biltmore; Consuls General to Be Honored Tuesday by Daughters of Empire | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/other-famous-caves-in-the-dordogne-region-of-france.html | OTHER FAMOUS CAVES IN THE DORDOGNE REGION OF FRANCE | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-deputy-stirs-concern-in-vatican-various-shades-of-opinion.html | â€šÃ„Â³THE DEPUTYâ€šÃ„Â´ STIRS CONCERN IN VATICAN; Various Shades of Opinion Expressed Over Silence Of Pius XII on Nazi Persecution of Jews | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/ketta-jensen-plans-wedding-for-april.html | Ketta Jensen Plans Wedding for April | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/yale-swim-team-defeats-harvard-keeps-eastern-league-title-with-a.html | YALE SWIM TEAM DEFEATS HARVARD; Keeps Eastern League Title With a 68â€šÃ„Â¬27 Triumph | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/a-scenic-rail-trip-out-of-mexico-city.html | A SCENIC RAIL TRIP OUT OF MEXICO CITY | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/dallas-amused-by-escape-at-jail-5th-fugitive-is-recaptured-12-deputies-suspended.html | DALLAS AMUSED BY ESCAPE AT JAIL 5th Fugitive is Recaptured â€ŜÃ‚Â®12 Deputies Suspended | False | By JACK LANGGUTH; Special to The New York Times | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/knicks-meet-76ers-today-in-afternoon-garden-game.html | Knicks Meet 76ers Today In Afternoon Garden Game | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/about-bourbon.html | About: Bourbon | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/more-aid-for-children-states-wider-definition-of-handicapped.html | More Aid for Children; State's Wider Definition of Handicapped Includes All the Chronically Malformed | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/columbia-grammar-quintet-and-salesian-high-advance.html | Columbia Grammar Quintet And Salesian High Advance | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/bonnies-are-upset.html | Bonnies Are Upset | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/a-political-rebel-looks-back-to-08-socialist-labor-secretary-held.html | A POLITICAL REBEL LOOKS BACK TO '08; Socialist Labor Secretary Held Post 50 Years | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mr-consistency-captures-second-section-of-san-juan-capistrano.html | Mr. Consistency Captures Second Section of San Juan Capistrano Handicap; CEDAR KEY WINS IN FIRST DIVISION; First by 1 Â·Î© Lengths, Pays $8.80â€ŜÃ‚Â®Total Worth of Feature Is $174,700 | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/camera-news-notes.html | CAMERA NEWS NOTES | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/finding-a-future-in-future-clubs.html | Finding a Future in Future Clubs | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/rob-roy-victor-at-oaklawn.html | Rob Roy Victor at Oaklawn | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/new-books-for-the-younger-readers-bookshelf-basil-and-the-lost.html | New Books for the Younger Reader's Bookshelf; BASIL AND THE LOST COLONY. By Eve Titus. Illustrated by Paul GalÃ·Ã‰â€°done. 96 pp. New York: McGrewÃ·â€°â€° Hillâ€ŜÃ‚Â°Whittlesey. $2.95.; For Ages 9 to 11. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/archives/louise-faith-davidson-will-be-wed-june-7.html | Louise Faith Davidson Will Be Wed June 7 | False | Special to The New York Times | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/miss-rodgers-engaged-to-edwin-mulock-3d.html | Miss Rodgers Engaged To Edwin Mulock 3d | False | Special to The New York Times | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-sponsors-daughter-warms-up-chilly-television-audiences.html | â€šÃ„"THE SPONSOR'S DAUGHTERâ€šÃ„Â" WARMS UP CHILLY TELEVISION AUDIENCES | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/science-lunar-phenomena-observance-of-reddish-areas-stirs-wide.html | SCIENCE; LUNAR PHENOMENA; Observance of Reddish Areas Stirs Wide Scientific Interest | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/britain-reports-rise.html | Britain Reports Rise | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-response.html | The Response | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/39807-at-roosevelt-raceway-see-insko-score-21st-driving-victory-of.html | 39,807 at Roosevelt Raceway See Insko Score 21st Driving Victory of Meet; CROWD LARGEST OF YEAR AT TRACK; Insko Drives Legal Freight to Triumph by a Head in Invitation Pace | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/paying-their-way.html | PAYING THEIR WAY | False | By MARCIA VICKERY | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/city-employes-gain-in-bargaining-right.html | CITY EMPLOYEES GAIN IN BARGAINING RIGHT | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-best-man-picture-presidents.html | â€šÃ„"THE BEST MANâ€šÃ„Â'; Picture Presidents | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/exhibit-for-spring.html | Exhibit For Spring | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/quintets-in-9-overtimes.html | Quintets in 9 Overtimes | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/lincoln-downs-cancels-racing-fourth-day-in-row.html | Lincoln Downs Cancels Racing Fourth Day in Row | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/morton-levines-have-son.html | Morton Levines Have Son | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/goldwater-confident-as-he-ends-drive-for-new-hampshire-votes.html | Goldwater Confident as He Ends Drive for New Hampshire Votes | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/child-to-the-allen-swifts.html | Child to the Allen Swifts | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/benefit-for-letters-abroad-inc-to-salute-britain-reception-is-set.html | Benefit for Letters Abroad, Inc., to Salute Britain; Reception Is Set for March 23, Theater Party for April 8 | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/unlisted-shares-climbed-in-week-but-public-apathy-puzzles.html | UNLISTED SHARES CLIMBED IN WEEK; But Public Apathy Puzzles Overâ€šÂ„Â¢theâ€šÂ„Â¢Counter Men | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mongo-captures-109400-stakes-gun-bow-second-winner-takes-campbell.html | MONGO CAPTURES $109,400 STAKES; GUN BOW SECOND; Winner Takes Campbell by Noseâ€šÂ„Â¢$2,187,898 Handle Sets Record for Bowie | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/ch-dunbar-hills-desperado-captures-top-award-at-providence-dog-show.html | Ch. Dunbar Hill's Desperado Captures Top Award at Providence Dog Show; HOWELL SELECTS COCKER SPANIEL; Best in Show Is First for Winnerâ€šÂ„Â¢48th Staging Draws Record Entry | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/elizabeth-thompson-engaged-to-edwin-fewell-le-gard-jr.html | Elizabeth Thompson Engaged To Edwin Fewell Le Gard Jr. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/pennsylvania-health-meeting.html | Pennsylvania Health Meeting | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/customs-revenue-collections-down.html | CUSTOMS REVENUE COLLECTIONS DOWN | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-company-of-counterfeits-hissing-tales-by-romain-gary-translated.html | The Company of Counterfeits; HISSING TALES. By Romain Gary. Translated from the French by RichÂ·â€°ard Howard. 186 pp. New York and Evanston: Harper & Row. $4.95. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/german-reds-halt-refugee.html | German Reds Halt Refugee | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/robert-wellses-have-son.html | Robert Wellses Have Son | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/ann-solzberg-betrothed.html | Ann Solzberg Betrothed | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/sale-of-antiques-april-30-to-help-legal-aid-group-auction-will-be.html | Sale of Antiques April 30 to Help Legal Aid Group; Auction Will Be Held at Association of the Bar â€šÃ„¸Â®Committee Listed | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letterwriters-file-divergent-views-deputy-debated.html | Letterâ€šÃ„¨Â"Writers File Divergent Views; â€šÃ„¨DEPUTYâ€šÃ„¸Â" DEBATED | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mississippi-official-accused-of-slowdown-in-voter-filing.html | Mississippi Official Accused Of Slowdown in Voter Filing | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/rangers-face-canadiens-in-garden-game-tonight.html | Rangers Face Canadiens In Garden Game Tonight | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/garbage-disposers-appliance-grinds-up-almost-everything.html | GARBAGE DISPOSERS; Appliance Grinds Up Almost Everything | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/braunsullivan.html | Braunâ€šÃ„¸Â®Sullivan | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/denver-captures-ncaa-ski-meet-clough-in-sweep-middlebury-captain.html | DENVER CAPTURES N.C.A.A. SKI MEET; CLOUGH IN SWEEP; Middlebury Captain First in Slalom and Giant Slalom on Cannon Mountain | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/archives/penn-matmen-win-last-bout-and-defeat-columbia-1512.html | Penn Matmen Win Last Bout And Defeat Columbia, 15â€šÃ„¸Â¬12 | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/barbara-j-desandis-to-be-wed-in-april.html | Barbara J. DeSandis To Be Wed in April | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/right-to-travel-pressed-in-courts-current-cases-will-determine.html | â€šÃ„¨RIGHT TO TRAVELâ€šÃ„¸Â" PRESSED IN COURTS; Current Cases Will Determine Legality of Bans on Communist Party Members and Area Restrictions | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-on-paying-double-prices-in-spain.html | LETTERS: ON PAYING DOUBLE; PRICES IN SPAIN | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/palmer-player-and-barber-move-into-tie-for-lead-at-205-in-pensacola.html | Palmer, Player and Barber Move Into Tie for Lead at 205 in Pensacola Golf; HAWKINS, ON A 71, SLIPS TO FOURTH; Halfway Leader One Stroke Back After Third Roundâ€šÃ„¸Â®Rudolph Shoots a 64 | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mrs-john-godley-has-son.html | Mrs. John Godley Has Son | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/roosevelt-fund-lists-luncheon-at-hilton-april-9-event-to-honor.html | Roosevelt Fund Lists Luncheon At Hilton April 9; Event to Honor Memory of Late First Lady â€šÃ„Â® Charity to Gain | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/son-on-the-roy-rosenthals.html | Son to the Roy Rosenthals | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/glasgow-has-a-sort-of-quake.html | Glasgow Has a Sort of Quake | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/julius-klausner-92-dies-exadvertising-consultant.html | Julius Klausner, 92, Dies; Exâ€šÃ„Â¢Advertising Consultant | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/sharp-glimpses-of-reality-natural-numbers-new-and-selected-poems-by.html | Sharp Glimpses of Reality; NATURAL NUMBERS: New and Seâ€šÃ„Â¢lected. Poems. By Kenneth Rexroth. 119 pp. New York New Directions. Cloth, $4.50. Paper, $1.75.; COLLECTED POEMS. By Elder Olson. 194 pp. Chicago University of Chicago Press. $6.50.; THE DESTRUCTION OF CATHEâ€šÃ„Â¢DRALS. And Other Poems. By Daisy Aldan. 75 pp. New York: Two Cities Press. $3. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-why-they-rock.html | Letters; WHY THEY ROCK | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-on-paying-double-crosscontinent-trip.html | LETTERS; ON PAYING DOUBLE; CROSSâ€šÃ„Â®CONTINENT TRIP | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/archives/a-tavern-knight-for-charles-ii.html | A Tavern Knight for Charles II | False | By P. ALBERT DUHAMEL | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/duke-five-takes-2d-title-in-row-routs-wake-forest-8059-and-gains.html | DUKE FIVE TAKES 2D TITLE IN ROW; Routs Wake Forest, 80â€šÃ„Â¢59, and Gains N.C.A.A. Spot | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/minnesota-gop-fears-open-split-goldwater-and-judd-forces-strain.html | MINNESOTA G.O.P. FEARS OPEN SPLIT; Goldwater and Judd Forces Strain Unity of Party | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/6-brussels-tapestries-bring-16000-at-auction-here.html | 6 Brussels Tapestries Bring $16,000 at Auction Here | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/about-motorcar-sports-italian-car-in-sebring-event-hugus-to-drive.html | About Motorcar Sports; Italian Car in Sebring Event; Hugus to Drive Auto Designed by Former Ferrari Employee | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/bonn-undertakes-major-expansion-yielding-to-role-as-capital-city.html | BONN UNDERTAKES MAJOR EXPANSION; Yielding to Role as Capital, City Charts Modernization | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/washington-prepared.html | Washington Prepared | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/52-reds-reported-slain.html | 52 Reds Reported Slain | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/europe-smoothes-the-road-for-motorists.html | EUROPE SMOOTHES THE ROAD FOR MOTORISTS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/millon-rolls-1875-to-take-third-in-a-b-c-bowling.html | Millon Rolls 1,875 to Take Third in A. B. C. Bowling | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/emily-van-voorhis-married-to-edward-ridgway-harris.html | Emily Van Voorhis Married To Edward Ridgway Harris | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/hollywood-views-criticismwarner-nudity-goldwyn-besmirch-the.html | HOLLYWOOD VIEWS; Criticism(Warner), Nudity (Goldwyn) Besmirch the Industry's Image | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/new-police-laws-scored-at-rally-noknock-and-frisk-bills-called.html | NEW POLICE LAWS SCORED AT RALLY; â€šÃ„Ã²Noâ€šÃ„Ã´Knockâ€šÃ„Ã² and Frisk Bills Called Unconstitutional | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/epsteingoldberg.html | Epsteinâ€šÃ„Ã®Goldberg | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/cubs-make-10-hits.html | Cubs Make 10 Hits | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/miss-hazel-brown-prospective-bride.html | Miss Hazel Brown Prospective Bride | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/c-elton-birch-jr-becomes-fiance-of-edith-lasher-engineer-with-du.html | C. Elton Birch Jr. Becomes Fiance Of Edith Lasher; Engineer With du Pont to Wed Sweet Briar Senior in August | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/seeking-that-greener-campus.html | SEEKING THAT GREENER CAMPUS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-world-of-stamps-mexico-pays-tribute-to-un-declaration.html | THE WORLD OF STAMPS; Mexico Pays Tribute To U.N. Declaration | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/welsh-deserting-the-rural-areas-houses-and-farms-vacant-some-blame.html | WELSH DESERTING THE RURAL AREAS; Houses and Farms Vacant â€šÃ„Ã®Some Blame English | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/harvester-plan-approved.html | Harvester Plan Approved | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/digging-up-the-past-from-the-silent-earth-a-report-on-the-greek.html | Digging Up the Past; FROM THE SILENT EARTH: A Reâ€šÃ„Âªport on the Greek Bronze Age. By Joseph Alsop. Illustrated. 296 pp. New York and Evanston: Harper & Row. $7.50. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/man-of-high-standards.html | MAN OF HIGH STANDARDS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/new-hampshire-campaign-heads-for-climax-tuesday.html | New Hampshire Campaign Heads for Climax Tuesday | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/sukarno-widens-offensive.html | Sukarno Widens â€šÃ„Â´Offensiveâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/head-of-academy-resigns.html | Head of Academy Resigns | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/bollmeyer-miller.html | Bollmeyerâ€šÃ„Â® Miller | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/jewish-welfare-committee-will-be-honored-at-dinner.html | Jewish Welfare Committee Will Be Honored at Dinner | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/prudent-welsh-heed-merlin-legend-save-old-oak.html | Prudent Welsh Heed Merlin Legend, Save Old Oak | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/getting-the-most-from-the-vegetable-plot.html | GETTING THE MOST FROM THE VEGETABLE PLOT | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/trudy-orenstein-fiancee.html | Trudy Orenstein Fiancee | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/airtransport-journal-planned.html | Airâ€šÃ„ÂªTransport Journal Planned | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/bouton-holdout-disturbs-berra-new-manager-has-yankee-affairs-in.html | BOUTON HOLDOUT DISTURBS BERRA; New Manager Has Yankee Affairs in Order Except for Absence of Pitcher | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/president-finds-economy-rising-aided-by-tax-cut-improvements-in.html | PRESIDENT FINDS ECONOMY RISING, AIDED BY TAX CUT; Improvements in Investing, Jobs and Unemployment Are Noted by Johnson; FEDERAL POSTS FILLED; He Plans Televised Report to the Nation March 15 on First 100 Days | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/patterson-seeks-to-regain-title-from-clay-and-black-muslims.html | Patterson Seeks to Regain Title From Clay â€šÃ„Â¿and Black Muslimsâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/shawde-castro.html | Shawâ€šÃ„Â®de Castro | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/manhattan-rallies-to-turn-back-fordham-6759-in-finale-for-both.html | Manhattan Rallies to Turn Back Fordham, 67â€šÃ„Â¬59, in Finale for Both Teams; JASPERS ATTACK IS PACED BY LINK; Star Gets 25 Points and 16 Reboundsâ€šÃ„Â®Players Fight â€šÃ„Â®Hofstra Wins, 74â€šÃ„Â´61 | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/yachtsmen-help-adelphi-sailors-new-sloops-will-be-shared-on-great.html | YACHTSMEN HELP ADELPHI SAILORS; New Sloops Will Be Shared on Great South Bay | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/true-to-france-considering-the-perils-of-coproduced-films.html | TRUE TO FRANCE; Considering the Perils Of Coâ€šÃ„Â¬Produced Films | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/came-the-revolution-beaumarchais-figaro-and-mozarts-opera-on-the.html | CAME THE REVOLUTION; Beaumarchais' â€šÃ„Â¨Figaroâ€šÃ„Â´ and Mozart's Opera on the Play Pointed Directly at Social Breakup Soon to Follow | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/son-to-mrs-ragals-jr.html | Son to Mrs. Ragals Jr. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/us-paper-output-rate-dips.html | U.S. Paper Output Rate Dips | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/program-presented-by-aeolian-consort.html | PROGRAM PRESENTED BY AEOLIAN CONSORT | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/absentee-ohio-candidates-seek-votes-in-democratic-primary.html | Absentee Ohio Candidates Seek Votes in Democratic Primary | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-tribal-aid.html | Letters; TRIBAL AID | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/antiques-display-will-mark-darien-churchs-220th-year.html | Antiques Display Will Mark Darien Church's 220th Year | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/miss-jane-cunningham-betrothed-to-a-student.html | Miss Jane Cunningham Betrothed to a Student | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-mind-and-body.html | Letters; MIND AND BODY | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/columbia-takes-ivy-fencing-title-beats-princeton-to-take-8th-crown.html | COLUMBIA TAKES IVY FENCING TITLE; Beats Princeton to Take 8th Crown and Finish Unbeaten | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/no-pork-barrel-for-research.html | No Pork Barrel for Research | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/selfportrait-of-a-man-of-many-talents-all-told-by-frederic-obrady.html | Selfâ€šÃ„Â´Portrait of a Man of Many Talents; ALL TOLD. By Frederic O'Brady. 286 pp. New York: Simon & Schusâ€ï‰ber. $4.95. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/polio-programs-planned-for-li-nassau-and-suffolk-offer-oral-vaccine.html | POLIO PROGRAMS PLANNED FOR L.I.; Nassau and Suffolk Offer Oral Vaccine in Series | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/painter-finishing-art-center-work-indianas-canvas-to-be-used-for.html | PAINTER FINISHING ART CENTER WORK; Indiana's Canvas to Be Used for Lincoln Theater Poster | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/guiana-governor-sworn-jagan-boycotts-ceremony.html | Guiana Governor Sworn; Jagan Boycotts Ceremony | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/brosnan-release-called-white-sox-censorship.html | Brosnan Release Called White Sox â€šÃ„Â´Censorshipâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/israel-in-egypt-and-samson.html | â€šÃ„Â´ISRAEL IN EGYPTâ€šÃ„Â´ AND â€šÃ„Â´SAMSONâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/supersonic-uar-jet-makes-its-first-flight.html | Supersonic U.A.R. Jet Makes Its First Flight | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/army-turns-back-princeton-in-swim.html | ARMY TURNS BACK PRINCETON IN SWIM | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/snuff-is-not-to-be-sneezed-at.html | Snuff Is Not To Be Sneezed At | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/engle-says-brown-has-turned-on-him.html | ENGLE SAYS BROWN HAS TURNED ON HIM | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/science-notes-blood-tests.html | SCIENCE NOTES: BLOOD TESTS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/succeed-in-paris-musical-may-start-new-trend.html | â€šÃ„Â'SUCCEEDâ€šÃ„Â' IN PARIS; Musical May Start New Trend | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |