Exhibit D50

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/fermi-prize-faces-curb-in-congress.html | FERMI PRIZE FACES CURB IN CONGRESS | False | By JOHN W. FINNEY; Special to The New York Times | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/andover-five-tops-exeter-as-teams-play-in-5-sports.html | Andover Five Tops Exeter As Teams Play in 5 Sports | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/klormanschreiber.html | KlormanâˆÅ‚Å˜Schreiber | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/may-17-dinner-dance-to-help-the-retarded.html | May 17 Dinner Dance To Help the Retarded | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/heinrich-deist-economist-dead-social-democrat-opposed-ehrhards.html | HEINRICH DEIST ECONOMIST, DEAD; Social Democrat Opposed Ehrhard's Postwar Policies | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/man-in-debt-to-lawyer-accused-of-robbing-store.html | Man in Debt to Lawyer Accused of Robbing Store | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/no-business-like-the-golf-show-business-coliseum-fans-get-tips-from.html | No Business Like the Golf Show Business; Coliseum Fans Get Tips From Snead and Other Aces | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/low-upkeep-garden-designed-for-a-family.html | LOW UPKEEP GARDEN DESIGNED FOR A FAMILY | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/through-the-looking-glass-visitors-see-artisans-blowing-and-cutting.html | THROUGH THE LOOKING GLASS; Visitors See Artisans Blowing and Cutting Crystal in Sweden | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/michigan-victor-in-big-ten-track-neutzling-ohio-state-vaults-to.html | MICHIGAN VICTOR IN BIG TEN TRACK; Neutzling, Ohio State, Vaults to 15â€šÂ„Â¢footâˆÅ‚Å˜â€"Â½â€šÂ„Â¢Inch Mark | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/war-on-poverty-is-difficult-to-wage-circumstances-surrounding.html | WAR ON POVERTY IS DIFFICULT TO WAGE; Circumstances Surrounding America's Poor Make a Workable Program to Aid Them Hard to Achieve | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/line-of-toys-is-broadened-by-de-luxe-reading-corp.html | Line of Toys Is Broadened By De Luxe Reading Corp. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/jason-peckham-to-wed-deanna-jean-van-atta.html | Jason Peckham to Wed Deanna Jean Van Atta | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-french-students.html | Letters; FRENCH STUDENTS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/trees-to-plant-japanese-species-ideal-for-the-home-garden.html | TREES TO PLANT; Japanese Species Ideal For the Home Garden | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mickey-onetwo-three-go-impromptu-rehearsals-gear-screen-drama-for.html | â€šÂ„Â¢MICKEY ONEâ€šÂ„Â¢â€šÂ„Â¢, A'ÓTWO, THREE, GO'; Impromptu Rehearsals Gear Screen Drama For the Camera | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-genius-of-michelangelo.html | The Genius of Michelangelo | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/gop-seeks-truce-for-connecticut-party-leaders-act-to-settle-dispute.html | G.O.P. SEEKS TRUCE FOR CONNECTICUT; Party Leaders Act to Settle Dispute Over Chairman | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/stores-foresee-record-volume.html | STORES FORESEE RECORD VOLUME | False | By LEONARD SLOANE | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/washington-the-mood-of-the-voters-in-new-hampshire.html | Washington; The Mood of the Voters In New Hampshire | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/ambergo-scores-by-length-in-sunshine-park-feature.html | Ambergo Scores by Length In Sunshine Park Feature | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/huntington-plans-to-renew-324-acres.html | HUNTINGTON PLANS TO RENEW 324 ACRES | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/press-plant-is-planned.html | Press Plant Is Planned | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/betancourt-sees-wavering-by-us-venezuela-president-urges-firm-latin.html | BETANCOURT SEES WAVERING BY U.S.; Venezuela President Urges Firm Latin Policy | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mrs-charles-hamlin.html | MRS. CHARLES HAMLIN | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/new-york-lacrosse-club-lists-an-8game-schedule.html | New York Lacrosse Club Lists an 8â€šÂ„Â¢Game Schedule | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/belding-heminway-picks-aide.html | Belding Heminway Picks Aide | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/excavator-killed-2-hurt-by-a-cavein-in-queens.html | Excavator Killed, 2 Hurt by a Caveâ€šÂ„Â¢in in Queens | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/truman-will-go-to-rites-for-paul-mrs-johnson-also-to-attend-athens.html | TRUMAN WILL GO TO RITES FOR PAUL; Mrs. Johnson Also to Attend Athens Funeral Thursday | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/thailand-the-crossroads-of-southeast-asia.html | THAILAND, THE CROSSROADS OF SOUTHEAST ASIA | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/police-fear-crisis-in-jackson-miss-force-strengthened-to-bar-any.html | POLICE FEAR CRISIS IN JACKSON, MISS; Force Strengthened to Bar Any Negro Demonstrations | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/crops-of-fruit-dwarf-trees-are-good-for-small-property.html | CROPS OF FRUIT; Dwarf Trees Are Good For Small Property | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/gifts-and-hamantaschen-add-gaiety-to-purim-ball.html | Gifts and Hamantaschen Add Gaiety to Purim Ball | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/view-in-paris-effort-to-extend-influence-is-expected-to-help-west.html | VIEW IN PARIS; Effort to Extend Influence Is Expected to Help West in Long Run | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/independent-tanker-unions-nostrike-record-man-who-aids-them-denies.html | Independent Tanker Unions: Noâ€šÂ„Â¢Strike Record; Man Who Aids Them Denies â€šÂ„Â¢Company Unionâ€šÂ„Â¢ Label; Book Says They Fare Better Than Affiliated Rivals | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/piet-smit.html | PIET SMIT | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/asthma-service-to-gain.html | Asthma Service To Gain | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/miss-livermore-engaged-to-wed-george-wade-jr-1959-boston-debutante.html | Miss Livermore Engaged to Wed George Wade Jr.; 1959 Boston Debutante Fiancee of Harvard Law Graduate | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/barbara-horst-bennett-alumna-will-wed-in-june-aide-is-fiancee.html | Barbara Horst, Bennett Alumna, Will Wed in June; A.B.C. Aide Is Fiance of Hans C. Mautner, EséFâ,Â¬Â°Navy Officer | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/britain-goes-modern.html | Britain Goes Modern | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/somali-nomads-ballot-in-kenya-but-terror-goes-on-as-some-near.html | SOMALI NOMADS BALLOT IN KENYA; But Terror Goes On as Some Near Border End Boycott | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/frenchcuban-deal-detailed.html | FrenchâEâ,Â¬Cuban Deal Detailed | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-charm-of-the-iberian-peninsula.html | THE CHARM OF THE IBERIAN PENINSULA | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-love-beatles.html | Letters; âEâ,Â¬"LOVE BEATLESâEâ,Â¨ | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-week-in-finance-new-orders-continued-rises-in-output-and-wall.html | The Week in Finance; New Orders, Continued Rises in Output And Wall Street Gains Add to Optimism | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/springfield-matmen-win.html | Springfield Matmen Win | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/jane-millholland-to-be-the-bride-of-r-c-warner-a-columbia.html | Jane Millholland To Be the Bride Of R. C. Warner; A Columbia University Student Is Engaged to Darrow Alumnus | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/books-in-brief-106944882.html | Books in Brief | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/foreign-flavor-it-spices-some-recordings-of-works-by-cowell-and.html | FOREIGN FLAVOR; It Spices Some Recordings of Works; By Cowell and Other Americans | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-nation.html | THE NATION | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/bradenton-to-salute-baseball.html | Bradenton to Salute Baseball | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/grosscup-signs-with-49ers.html | Grosscup Signs With 49ers | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/system-aims-to-cut-costs-of-container-rail-shipping.html | System Aims to Cut Costs Of Container Rail Shipping | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/core-on-long-island-will-open-move-to-register-negro-voters.html | CORE on Long Island Will Open Move to Register Negro Voters | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/arlene-g-berkman-prospective-bride.html | Arlene G. Berkman Prospective Bride | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/world-contest-asked-to-aid-tower-of-pisa.html | World Contest Asked To Aid Tower of Pisa | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/hiking-schedule.html | HIKING SCHEDULE | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/roger-ross-weds-susan-w-pordes.html | Roger Ross Weds Susan W. Pordes | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/herbert-schwartz-sr.html | HERBERT SCHWARTZ SR. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/first-white-settlement-in-arizona-is-reborn.html | FIRST WHITE SETTLEMENT IN ARIZONA IS REBORN | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/purdue-tops-northwestern.html | Purdue Tops Northwestern | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-circuit-to-hollywood-ended-in-cornwall-a-penny-for-his-pocket-b.html | The Circuit to Hollywood Ended in Cornwall; A PENNY FOR HIS POCKET. By Teo Savory. 287 pp. Philadelphia and New York: J. B. Lippincott Company. $4.95. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/truly-the-creme-de-la-creme.html | Truly the âEâ,Â¿Crã¨âÄ¿me de la Crã¨âÄ¿meâEâ,Â¨ | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/ivy-hockey-crown-won-by-dartmouth.html | IVY HOCKEY CROWN WON BY DARTMOUTH | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mrs-devries-has-child.html | Mrs. DeVries Has Child | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/anita-kalusin-engaged-to-harvard-alumnus.html | Anita Kalusin Engaged To Harvard Alumnus | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/how-to-get-there.html | HOW TO GET THERE | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/sports-of-the-times-more-loquacious-than-ever.html | Sports of The Times; More Loquacious Than Ever | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/another-teacher-reports-attack-junior-high-incident-raises-fridays.html | ANOTHER TEACHER REPORTS ATTACK; Junior High Incident Raises Friday's Total to 8 | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/boating-mailbag.html | Boating Mailbag | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/dr-mina-rees-to-be-recipient-of-yeshiva-womens-award.html | Dr. Mina Rees to Be Recipient Of Yeshiva Women's Award | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/when-the-kissing-had-to-stop-at-war-as-children-by-kit-reed-278-pp.html | When the Kissing Had to Stop; AT WAR AS CHILDREN. By Kit Reed. 278 pp. New York: Farrar, Straus & Co. $4.50. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/march-lectures-and-displays.html | MARCH LECTURES AND DISPLAYS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/clay-returns-to-louisville-with-buttondowed-lip.html | Clay Returns to Louisville With Buttonâ€ÃÂ¸Downed Lip | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/bowling-industrys-strike-ball-turning-into-a-financial-split.html | Bowling Industry's Strike Ball Turning Into a Financial Split | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/cars-and-chaperons.html | CARS AND CHAPERONS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/michigan-downs-iowa-five-6961-gains-tie-for-big-ten-title-as-ohio.html | MICHIGAN DOWNS IOWA FIVE, 69â€ÃÂ61; Gains Tie for Big Ten Title as Ohio State Bows, 81â€ÃÂ80 | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/syracuse-arraigns-2-in-core.html | Syracuse Arraigns 2 in CORE | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/garden-planning.html | Garden Planning | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mrs-henry-e-bedford.html | MRS. HENRY E. BEDFORD | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mrs-simpson-has-son.html | Mrs. Simpson Has Son | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/eleanor-jackson-engaged-to-wed-john-h-clark-3d-smith-alumna-fiance.html | Eleanor Jackson Engaged to Wed John H. Clark 3d; Smith Alumna Fiancee of Lawyer With the Justice Department | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/books-in-brief-106944884.html | Books in Brief | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/rotary-mowers-feature-safety.html | ROTARY MOWERS FEATURE SAFETY | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/archives/mrs-fell-engaged-to-eben-keyes-2d.html | Mrs. Fell Engaged To Eben Keyes 2d | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/doran-joins-steeler-staff.html | Doran Joins Steeler Staff | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/columbia-is-3to1-victor-in-nyu-soccer-tourney.html | Columbia Is 3â€ÃÂtoâ€ÃÂ1 Victor In N.Y.U. Soccer Tourney | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/westchester-plans-for-park-openings.html | WESTCHESTER PLANS FOR PARK OPENINGS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/duluth-curlers-win-from-seattle-129.html | DULUTH CURLERS WIN FROM SEATTLE, 12â€ÃÂ9 | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/control-to-shift-on-city-parkways-traffic-agency-to-assume-parks.html | CONTROL TO SHIFT; ON CITY PARKWAYS; Traffic Agency to Assume Parks Department's Job | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/lieut-james-j-phillips-to-wed-miss-oshea.html | Lieut. James J. Phillips To Wed Miss O'Shea | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/kashmir-drops-detention-of-26-set-free-on-parole.html | Kashmir Drops Detention Of 26 Set Free on Parole | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-latest-in-chemical-crabgrass-control.html | THE LATEST IN CHEMICAL CRABGRASS CONTROL | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/reputation-of-european-trotting-is-at-stake-in-big-race-today.html | Reputation of European Trotting Is at Stake in Big Race Today | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/bostwick-read-gain-final-cox-eliminated-in-us-racquets-bostwick.html | Bostwick, Read Gain Final; COX ELIMINATED IN U.S. RACQUETS; Bostwick Takes Fiveâ€ÃÂGame Semiâ€ÃÂfinal Matchâ€ÃÂRead Scores Over Cutler | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/andrea-kruger-to-be-the-bride-of-gill-cochran-architecture-student.html | Andrea Kruger To Be the Bride Of Gill Cochran; Architecture Student, a Smith Alumna, to Be Wed to Yale Senior | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/manhattan-attains-polo-tourney-final.html | MANHATTAN ATTAINS POLO TOURNEY FINAL | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letterwriters-file-divergent-views-source-cited.html | Letterâ€ÃÂWriters File; Divergent Views; SOURCE CITED | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/books-in-brief.html | Books In Brief | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-locket-was-empty-pilgrim-at-sea-by-par-lagert-translated-by.html | The Locket Was Empty; PILGRIM AT SEA. By Par Lagerâ€ÃÂtwist. Translated by Naomi Waldâ€ÃÂford, from the Swedish. â€ÃÂÂPilgrim pa Havet.â€ÃÂ 116 pp., New York: Random House. $3.95. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/lindners-private-but-very-modern-hades.html | LINDNER'S PRIVATE BUT VERY MODERN HADES | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/archives/miss-kay-johnson-will-marry-june-6.html | Miss Kay Johnson Will Marry June 6 | False | Special to The New York Times | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-u-s-schizoids.html | Letters; U. S. SCHIZOIDS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/new-books-for-the-younger-readers-bookshelf-arripay-by-rosemary.html | New Books for the Younger Reader's Bookshelf; ARRIPAY By Rosemary Manning. Illustrated Victor Ambrus. 158 pp. New York: Farrar, Straus & Co. $2.95.; For Ages 12 to 16. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/herb-bounty-begins-with-a-head-start-indoors.html | HERB BOUNTY BEGINS WITH A HEAD START INDOORS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/pick-of-adelphi-advances-in-squash-racquets-play.html | Pick of Adelphi Advances In Squash Racquets Play | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/miss-lida-shropshire-a-prospective-bride.html | Miss Lida Shropshire A Prospective Bride | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/julie-lindheim-charles-cantor-to-be-married-alumna-of-barnard-and.html | Julie Lindheim, Charles Cantor To Be Married; Alumna of Barnard and Student at Mannes College Engaged | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mens-dormitory-burns.html | Men's Dormitory Burns | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/as-the-first-contest-nears-in-the-race-for-the-republican.html | AS THE FIRST CONTEST NEARS IN THE RACE FOR THE REPUBLICAN PRESIDENTIAL NOMINATION; Men and Issues | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/wood-field-and-stream-salt-and-fresh-water-fishing-found-good-in.html | Wood, Field and Stream; Salt and Fresh Water Fishing Found Good in Jensen Beach, Fla., Area | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/new-books-for-the-younger-readers-bookshelf-portraits-of-nobel.html | New Books for the Younger Reader's Bookshelf; PORTRAITS OF NOBEL LAUREATES IN MEDICINE AND PHYSIOLÂ¿¿Â¿Â¿GY. By Sarah R. Riedman and Elton T. Gustafson. Illustrated. 343 pp. New York: Abelardâ€šÂ¬Â¿Schuman. $4.95.; For Ages 12 to 16. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/angels-get-5-in-first.html | Angels Get 5 in First | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/leaning-church-tower-in-westport-is-studied.html | Leaning Church Tower In Westport Is Studied | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/what-the-ancient-greeks-had-was-courage-to-wonder-night-sky-at.html | What the Ancient Greeks Had Was Courage to Wonder; NIGHT SKY AT RHODES. By StoÂ¿Â¿phen Toulmin. Illustrated. 221 pp. New York: Harcourt, Brace & World. $5.75. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/algerias-chief-shuffles-army-ben-bella-tightening-control-of.html | ALGERIA'S CHIEF SHUFFLES ARMY; Ben Bella Tightening Control of 50,000â€šÂ¬Â¿Man Force | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/in-castros-cuba-whats-at-the-movies.html | IN CASTRO's CUBA, WHAT's AT THE MOVIES? | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/a-tennis-revolt-brews-at-miami-universitys-star-resents-addition-of.html | A TENNIS REVOLT BREWS AT MIAMI; University's Star Resents Addition of Girl to Team | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/time-of-inquest-controversial-deputy-stirs-inquiry-into-moral.html | TIME OF INQUEST; Controversial â€šÂ¬Â¿'Deputy'â€šÂ¬Â¿ Stirs Inquiry Into Moral Issues of Awful Events | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/margarete-rouse-engaged.html | Margarete Rouse Engaged | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/wilderness-and-recreation.html | Wilderness and Recreation | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mclaggen-and-oddy-gain-final-in-squash-racquets.html | McLaggen and Oddy Gain Final in Squash Racquets | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/schweinehund.html | SCHWEINEHUND? | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/by-way-of-report-family-affairprague-cowhandart-house.html | BY WAY OF REPORT; Family Affairâ€šÂ¬Â¿Prague Cowhandâ€šÂ¬Â¿Art House | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/dr-janice-e-cohen-engaged-to-marry.html | Dr. Janice E. Cohen Engaged to Marry | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/carole-levy-affianced.html | Carole Levy Affianced | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/advertising-entertainment-is-less-lavish-tone-termed-more.html | Advertising Entertainment Is Less Lavish; Tone Termed More Sophisticated Than in the Past | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/cohn-adds-buffalo-lawyer-delay-in-trial-to-be-asked.html | Cohn Adds Buffalo Lawyer; Delay in Trial to Be Asked | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/education-iq-test-ban-step-to-end-group-scores-in-city-follows.html | EDUCATION; I.Q. TEST BAN; Step to End Group Scores in City Follows Charges of Racial Bias | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/books-in-brief-106944887.html | Books in Brief | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/station-with-a-civic-conscience.html | STATION WITH A CIVIC CONSCIENCE | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-red-cross-a-volunteer-army.html | The Red Cross, a Volunteer Army | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/baily-davidson.html | Bailyâ€šÂ¬Â¿Davidson | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/hampton-hampson.html | Hamptonâ€šÂ¬Â¿Hampson | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/bernstein-mercy.html | Bernsteinâ€šÂ¬Â¿Mercy | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/miss-ellen-kelly-t-t-schulten-jr-to-be-married-new-hampshire-alumna.html | Miss Ellen Kelly, T. T. Schulten Jr. To Be Married; New Hampshire Alumna Is Engaged to Law Student at Harvard | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/congress-battle-looming-upstate-8-in-gop-primary-race-for-miller.html | CONGRESS BATTLE LOOMING UPSTATE; 8 in G.O.P. Primary Race for Miller Congress Seat | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/un-troops-for-cyprus-recruitment-difficulties-reflect-the-obstacles.html | U.N. Troops for Cyprus; Recruitment Difficulties Reflect the Obstacles to Peaceful Settlement | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/many-lines-lease-equipment-carriers-warned-on-investing.html | Many Lines Lease Equipment; Carriers Warned on Investing | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-johnson-way-with-congress-the-president-is-one-of-the-most.html | The Johnson Way With Congress; The President is one of the most â€šÂ¬Â¿'thoroughâ€šÂ¬Â¿'â€šÂ¬Â¿'going Congressional manâ€šÂ¬Â¿' ever to hold office. In the long run, what will that fact mean to the success of his program? | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/odonnellobrien.html | O'Donnell—O'Brien | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/barry-binghams-son-dies-in-accident-on-utility-pole.html | Barry Bingham's Son Dies In Accident on Utility Pole | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-to-the-times-new-role-for-western-europe.html | Letters to The Times; New Role for Western Europe | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/french-comments-on-de-gaulle.html | FRENCH COMMENTS ON DE GAULLE | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/john-powell-jr-becomes-fiance-of-susan-baker-graduates-of-princeton.html | John Powell Jr. Becomes Fiance Of Susan Baker; Graduates of Princeton and Wellesley Are Engaged to Wed | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/comeback-to-gain-at-theater-brunch.html | Comeback to Gain At Theater Brunch | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/painters-eyes-twoway-experience-of-the-visual-world-in-three-new.html | PAINTERS' EYES; Two—Way Experience of the Visual World in Three New Exhibitions | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/7-cruises-by-incres-liner.html | 7 Cruises by Incres Liner | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/helen-abell-will-be-married-to-raleigh-lane-jr-june-20.html | Helen Abell Will Be Married To Raleigh Lane Jr. June 20 | False | Special to The New York Times | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/colombia-nears-critical-election-parties-fear-apathy-may-hurt.html | COLOMBIA NEARS CRITICAL ELECTION; Parties Fear Apathy May Hurt Coalition System | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/pollution-of-air-linked-to-cancer-west-german-study-finds-smoking.html | POLLUTION OF AIR LINKED TO CANCER; West German Study Finds Smoking Is Not a Cause | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/penn-state-takes-gymnastic-honors.html | PENN STATE TAKES GYMNASTIC HONORS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/twoweek-seminar-at-press-institute-to-begin-tomorrow.html | Two—Week Seminar At Press Institute To Begin Tomorrow | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/ole-mets-win-in-mexico-city-score-71-victory-on-stallards-hurling.html | Ole! Mets Win in Mexico City; Score 7—1 Victory on Stallard's Hurling and 12—Hit Attack | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/part-1b-justice-for-addict-cases-air-of-hopelessness-fills-criminal.html | PART 1B: JUSTICE FOR ADDICT CASES; Air of Hopelessness Fills Criminal Courts Center | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/villanova-team-takes-i-c-4a-crown-by-point-over-manhattan-2221.html | VILLANOVA TEAM TAKES I. C. 4A CROWN BY POINT OVER MANHATTAN, 22-21 | False | By FRANK LITSKY | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/to-slow-down-the-nuclear-race-the-socalled-nuclear-club-has-grown.html | To Slow Down the Nuclear Race; The so—called "Nuclear Club" has grown slowly, but even so far, too fast.; A British expert discusses what must be done to discourage its growth still further. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/reports-on-the-condition-of-business-throughout-the-country.html | Reports on the Condition of Business Throughout The Country | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/old-links-with-londons-link-boys.html | OLD LINKS WITH LONDON'S LINK BOYS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/11-new-containers-to-ship-rail-cargo-are-shown-here.html | 11 New Containers To Ship Rail Cargo Are Shown Here | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-to-the-times-trade-policies-queried-illogical-division-in.html | Letters to The Times; Trade Policies Queried; Illogical Division in Our Dealing With Communists Charged | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/just-average.html | Just Average | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mary-diamantis-is-married-here-to-fb-edwards-wheaton-alumna-bride.html | Mary Diamantis Is Married Here To F.B. Edwards; Wheaton Alumna Bride of Yale Graduate—Six Attend Her | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/seaway-struggle-is-seen-at-parley-traffic-is-behind-schedule-needed.html | SEAWAY STRUGGLE IS SEEN AT PARLEY; Traffic Is Behind Schedule Needed to Pay Costs | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/judith-h-bryant-bride-of-dr-jack-wittenberg.html | Judith H. Bryant Bride Of Dr. Jack Wittenberg | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/a-curb-on-military-is-urged-in-norway.html | A CURB ON MILITARY IS URGED IN NORWAY | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/nit-field-filled-as-drake-accepts-12team-tournament-opens-at-garden.html | N.I.T. FIELD FILLED AS DRAKE ACCEPTS; 12—Team Tournament Opens at Garden Thursday | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/panamanians-accused.html | Panamanians Accused | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/chief-canal-users-are-the-americas-96-of-panama-cargols-for-or-from.html | CHIEF CANAL USERS ARE THE AMERICAS; 96% of Panama Cargols for or From the Hemisphere | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/gilberts-take-first-place-in-family-skiing-races.html | Gilberts Take First Place In Family Skiing Races | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/susan-c-smith-and-a-lawyer-marry-upstate-1961-graduate-of-ohio.html | Susan C. Smith And a Lawyer Marry Upstate; 1961 Graduate of Ohio Wesleyan Is Bride of Walter McConnell | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/honeymoon-ends-for-illia-regime-argentines-especially-labor-are.html | HONEYMOON ENDS FOR ILLIA REGIME; Argentines, Especially Labor, Are Bickering Once More | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/child-to-the-eli-lawrences.html | Child to the Eli Lawrences | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/conferees-in-dakar-decry-intervention.html | CONFEREES IN DAKAR DECRY INTERVENTION | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/arias-campaigns-for-u-s-accord-panama-candidate-says-aim-is-renewed.html | ARIAS CAMPAIGNS FOR U. S. ACCORD; Panama Candidate Says Aim Is Renewed Ties Soon | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/president-fills-3-economic-posts-choice-for-agencies-likely-to-win.html | PRESIDENT FILLS 3 ECONOMIC POSTS; Choice for Agencies Likely to Win Business Favor | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/bankartsbrilli.html | Bankart'âﬂâ¿ﬂ8brilli | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/japan-reaffirms-tie-to-taiwan-but-will-keep-up-china-trade.html | Japan Reaffirms Tie to Taiwan But Will Keep Up China Trade | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/atlantic-sailors-win.html | Atlantic Sailors Win | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mexican-legislators-pleased-by-receptions-in-washington.html | Mexican legislators Pleased By Receptions in Washington | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/language-school-trains-army-men-29-tongues-are-taught-at-institute.html | LANGUAGE SCHOOL TRAINS ARMY MEN; 29 Tongues Are Taught at Institute in California | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/thelma-swensk-bride-of-franklin-w-rowley.html | Thelma Swensk Bride Of Franklin W. Rowley | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/catholics-honor-phyllis-mcginley.html | Catholics Honor Phyllis McGinley | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/child-to-mrs-eisenstat.html | Child to Mrs. Eisenstat | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/good-dwarf-shrubs-pine-spruce-and-juniper.html | GOOD DWARF SHRUBS PINE, SPRUCE AND JUNIPER | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/orders-increase-for-beach-wear-navy-a-popular-dress-color-buying.html | ORDERS INCREASE FOR BEACH WEAR; Navy a Popular Dress Color, Buying Offices Report | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/suffolk-program-next-sunday.html | Suffolk Program Next Sunday | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/a-shakespeare-discography.html | A SHAKESPEARE DISCOGRAPHY | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/zim-line-shows-9-traffic-rise-israeli-company-expects-new-vessel-in.html | ZIM LINE SHOWS 9% TRAFFIC RISE; Israeli Company Expects New Vessel in April | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/womens-league-is-enrolling-men-voter-group-accepts-males-in-a.html | WOMEN'S LEAGUE IS ENROLLING MEN; Voter Group Accepts Males in a Secondâﬂâ¿ﬂClass Status | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/toy-fair-to-open-here-tomorrow.html | Toy Fair to Open Here Tomorrow | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/edward-a-tully-sr-69-dies-contractor-headed-queens-firm.html | Edward A. Tully Sr., 69, Dies; Contractor Headed Queens Firm | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/perry-harvey-marries-susan-marion-wilson.html | Perry Harvey Marries Susan Marion Wilson | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-on-paying-double-tips-on-flight.html | LETTERS: ON PAYING DOUBLE; TIPS ON FLIGHT | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/child-to-mrs-dillenbeck.html | Child to Mrs. Dillenbeck | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/friendly-rival-head-of-cbs-news-seeks-tv-lead.html | FRIENDLY RIVAL; Head of C.B.S. News Seeks TV Lead | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/body-is-taken-to-athens.html | Body Is Taken to Athens | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/debates-on-tv.html | DEBATES ON TV | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/civil-rights-an-issue-in-seattle-election.html | CIVIL RIGHTS AN ISSUE IN SEATTLE ELECTION | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/michigan-shaken-over-districting-state-and-federal-courts-actions.html | MICHIGAN SHAKEN OVER DISTRICTING; State and Federal Courts' Actions Confuse Picture | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/western-equipment-is-sought-by-russia.html | WESTERN EQUIPMENT IS SOUGHT BY RUSSIA | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/helicopters-will-provide-highest-rides-at-the-fair.html | Helicopters Will Provide Highest Rides at the Fair | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/hotel-pact-ends-coast-protests-racial-accord-is-reached-on-hiring.html | HOTEL PACT ENDS COAST PROTESTS; Racial Accord Is Reached on Hiring in San Francisco | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/11-carpet-makers-accused-of-price-discrimination.html | 11 Carpet Makers Accused Of Price Discrimination | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/archives/watusi-war-dead-placed-at-20000.html | WATUSI WAR DEAD PLACED AT 20,000 | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/adelphi-academy-wins-title.html | Adelphi Academy Wins Title | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mt-st-vincent-to-benefit.html | Mt. St. Vincent to Benefit | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/new-books-for-the-younger-readers-bookshelf-escape-by-sigurd-senje.html | New Books for the Younger Reader's Bookshelf; ESCAPE! By Sigurd Senje. Translated from the Norwegian by Evelyn Ramsden. 156 pp. New York: HarÂ¬ïﬂa court, Brace & World. $3.; For Ages 12 to 15. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/huggett-leads-with-216-in-singapore-golf-tourney.html | Huggett Leads With 216 In Singapore Golf Tourney | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/royals-down-bullets.html | Royals Down Bullets | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/2-in-sinatra-case-given-life-terms-sentencing-of-3d-is-delayed-all.html | 2 IN SINATRA CASE GIVEN LIFE TERMS; Sentencing of 3d Is Delayed âﬂâ¿ﬂAll Convicted by Jury | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-amusing.html | Letters; âﬂâ¿ﬂAMUSINGâﬂâ¿ﬂ | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/on-certificates-1-and-5-silvers-are-still-aliveusing-money-as.html | ON CERTIFICATES $1 and $5 Silvers Are Still AliveÂ·Â²Â¸âﬂâ¿ﬂUsing Money as Illustrations | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/laborer-seized-in-slaying-of-two-sisters-in-newark.html | Laborer Seized in Slaying Of Two Sisters in Newark | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/richard-hunt-sculptor-a-visiting-artist-at-yale.html | Richard Hunt, Sculptor, A Visiting Artist at Yale | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/49-of-turkish-hostages-released-in-nicosia-207-were-listed-as.html | 49 of Turkish Hostages Released in Nicosia; 207 Were Listed as Missingâ€šÃ„Â¶Leaders Express Concern Over Fate of Others | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/late-surge-wins.html | Late Surge Wins | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-lascaux-caves-prehistoric-grotto-remains-closed-as-france-acts.html | THE LASCAUX CAVES; Prehistoric Grotto Remains Closed As France Acts to Save Paintings | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/leonie-rysanek-says-going-mad-is-easy.html | LEONIE RYSANEK SAYS GOING MAD IS EASY | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/76ers-vanquish-knicks-130-to-115-loss-is-seventh-straightchappell.html | 76ERS VANQUISH KNICKS 130 TO 115; Loss Is Seventh Straightâ€šÃ„Â¶Chappell Gets 30 Points | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/ones-ears-are-on-the-stage.html | ONE'S EARS ARE ON THE STAGE | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/teenage-service.html | Teenâ€šÃ„Â¹Age Service | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/death-penalty-asked-in-spain-for-one-american-in-murder.html | Death Penalty Asked in Spain For One American in Murder | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/jersey-pavilion-gets-director.html | Jersey Pavilion Gets Director | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-dexter-rhododendron-story.html | THE DEXTER RHODODENDRON STORY | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mrs-charles-dederick.html | MRS. CHARLES DEDERICK | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/private-us-body-helps-in-18-lands-village-projects-stressed-by.html | PRIVATE U.S. BODY HELPS IN 18 LANDS; Village Projects Stressed by World Neighbors, Inc. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/democrats-fear-rights-protest-negroes-weigh-a-march-on-atlantic.html | DEMOCRATS FEAR RIGHTS PROTEST; Negroes Weigh a March on Atlantic City Convention | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/a-world-of-flowers.html | A WORLD OF FLOWERS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/worlds-fair-olympic-arena-near-completion-18000-seat-singer-bowl.html | World's Fair Olympic Arena Near Completion; 18,000 â€šÃ„Â´ Seat Singer Bowl Will Be Site for 3 Final Finals | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/81-and-still-sailing-smoothly.html | 81 and Still Sailing Smoothly | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-on-paying-double-not-a-trenchcoat.html | LETTERS: ON PAYING DOUBLE; NOT A TRENCHCOAT | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/kennedy-scholarship-fund.html | Kennedy Scholarship Fund | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/theyre-all-in-the-running.html | They're All in the Running | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/whos-in-charge-here-power-in-washington-a-critical-look-at-todays.html | Who's in Charge Here?; POWER IN WASHINGTON: A Critiâ€š-â€¡al Look at Today's Struggle to Govern in the Nation's Capital. By Douglass Cater. 275 pp. New York: Random House. $4.95. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/coast-guard-seeks-to-replace-2-lightships-by-a-tower-2-million.html | Coast Guard Seeks to Replace 2 Lightships By a Tower; $2 Million Structure Would Stand at Ambrose Channel | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/jane-p-kennedy-engaged-to-wed-vernon-strand-debutante-of-1961-and.html | Jane P. Kennedy Engaged to Wed Vernon Strand; Debutante of 1961 and '63 Harvard Graduate Will Be Married | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/manchester-nh-hails-rockefeller-3500-turn-out-for-rally-his-biggest.html | MANCHESTER, N.H., HAILS ROCKEFELLER; 3,500 Turn Out for Rally, His Biggest of Campaign | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/welding-show-scheduled.html | Welding Show Scheduled | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/rumors-of-coups-agitate-bangkok-thai-regime-guards-power-amid-talk.html | RUMORS OF COUPS AGITATE BANGKOK; Thai Regime Guards Power Amid Talk of Upsets | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/diane-graff-fiancee-of-robert-j-krane.html | Diane Graff Fiancee Of Robert J. Krane | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/grief-and-celebration-collected-poems-19191962-by-babette-deutsch.html | Grief and Celebration; COLLECTED POEMS, 1919â€šÃ„Â¹1962. By Babette Deutsch. 182 pp. Bloomâ€š-â€°aington: Indiana University Press. $4.50. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/art-notes-pop-goes-to-sweden.html | ART NOTES: POP GOES TO SWEDEN | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/us-company-set-up-to-sell-japanese-sewing-machines.html | U.S. Company Set Up to Sell Japanese Sewing Machines | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-sun-also-rises-on-king-kong-a-banner-with-a-strange-device-by-a.html | The Sun Also Rises on King Kong; A BANNER WITH A STRANGE DEVâ€š-â€°ICE. By Arona McHugh. 594 pp. New York: Doubleday & Co. $6.95. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/nasser-overture-to-saudis-futile-any-decision-on-yemen-left-until.html | NASSER OVERTURE TO SAUDIS FUTILE; Any Decision on Yemen Left Until Faisal Visits Cairo | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/diplomat-writes-to-inform-public-yosts-new-dialogues-draw-from.html | DIPLOMAT WRITES TO INFORM PUBLIC; Yost's New Dialogues Draw From Experiences Abroad | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/chair-program-for-handicapped-widens-in-scope-committee-formed-to.html | Chair Program For Handicapped Widens in Scope; Committee Formed to Get Endowments for the Lincoln Center | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/roy-g-ross.html | ROY G. ROSS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/2-seized-here-in-hijacking-of-290000-drug-shipment.html | 2 Seized Here in Hijacking Of $290,000 Drug Shipment | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/heavy-ticket-demand-keeps-met-office-open.html | Heavy Ticket Demand Keeps Met Office Open | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/rights-movement-stirs-students-thousands-planning-active-roles-for.html | RIGHTS MOVEMENT STIRS STUDENTS; Thousands Planning Active Roles for the Summer | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/jewish-doctor-in-argentina-finds-death-threat-on-door.html | Jewish Doctor in Argentina Finds Death Threat on Door | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/archives/inmates-rise-2971-in-year.html | Inmates Rise 2,971 in Year | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/greenbaum-halts-bid-by-mkey-1-up.html | GREENBAUM HALTS BID BY M'KEY, 1 UP | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/lynn-m-odlum-will-be-wed-to-david-bischoff-in-autumn.html | Lynn M. Odlum Will Be Wed To David Bischoff in Autumn | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/carol-ann-jacurnski-affianced-to-russell-r-fiore-of-buffalo.html | Carol Ann Jacurnski Affianced To Russell R. Fiore of Buffalo | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/latin-aid-setup-is-revised-by-us-duplication-of-political-and.html | LATIN AID SETUP IS REVISED BY U.S.; Duplication of Political and Economic Staffs Ending | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/calvary-hospital-to-gain.html | Calvary Hospital to Gain | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/news-of-coins-mint-again-accepts-proofset-orders.html | NEWS OF COINS; Mint Again Accepts Proof‑Set Orders | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/5-peace-corps-girls-tardy-in-liberia-after-sahara-trek.html | 5 Peace Corps Girls Tardy In Liberia After Sahara Trek | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/karl-marcus-kriesel-to-wed-rhoda-steege.html | Karl Marcus Kriesel To Wed Rhoda Steege | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/li-teachers-see-governor-on-aid-go-to-new-hampshireâ€¦âHe-Meets-party-chiefs-today.html | L.I. TEACHERS SEE GOVERNOR ON AID; Go to New Hampshireâ€¦â€¦He Meets Party Chiefs Today | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/paula-stein-engaged-to-gerald-weinberg.html | Paula Stein Engaged To Gerald Weinberg | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/buffalo-man-in-state-bar-post.html | Buffalo Man in State Bar Post | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/oil-search-is-planned.html | Oil Search Is Planned | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/a-t-t-holders-mull-what-to-do-many-inquire-about-special-accounts.html | A. T. & T. HOLDERS MULL WHAT TO DO; Many Inquire About Special Accounts in Rights Office | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letterwriters-file-divergent-views-amazed.html | Letterâ€¦â€¦â€¢Writers File Divergent Views; AMAZED | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/ky-pioneer-takes-gulfstream-dash-calumet-colt-triumphs-in-hutcheson.html | KY. PIONEER TAKES GULFSTREAM DASH; Calumet Colt Triumphs in Hutcheson Stakesâ€¦â€¦â€¢Foul Claim Not Allowed | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-vintage-way-to-sell-reissues.html | THE VINTAGE WAY TO SELL REISSUES | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/interfaith-session-planned.html | Interfaith Session Planned | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/gifted-child-he-too-needs-help-and-interlochen-academy-lets-him.html | GIFTED CHILD; He, Too, Needs Help and Interlochen Academy Lets Him Specialize Early | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/late-surge-decides.html | Late Surge Decides | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/key-primaries-and-why-they-are-important.html | KEY PRIMARIES AND WHY THEY ARE IMPORTANT | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/usowned-cardigan-bay-out-of-money-in-aussie-pace.html | U.S.â€¦â€¦â€¢Owned Cardigan Bay Out of Money in Aussie Pace | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/son-to-mrs-seggerman.html | Son to Mrs. Seggerman | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/norwegian-politics-causing-deadlock-on-economic-policy.html | Norwegian Politics Causing Deadlock On Economic Policy | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/chocolatebar-size-is-seen-unchanged.html | Chocolateâ€¦â€¦â€¢Bar Size Is Seen Unchanged | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/bridget-wilson-fiancee-of-cadet-at-west-point.html | Bridget Wilson Fiancee of Cadet at West Point | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mcauliffemeisner.html | McAuliffeâ€¦â€¦â€¢Meisner | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/hoffa-returning-to-detroit-charges-trial-was-rigged.html | Hoffa, Returning to Detroit, Charges Trial Was â€¦â€¦â€¢Riggedâ€¦â€¦â€¢ | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/bomb-rocks-singapore-hotel.html | Bomb Rocks Singapore Hotel | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/son-to-the-herbert-platts.html | Son to the Herbert Platts | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/600-to-attend-meeting-of-power-squadrons.html | 600 to Attend Meeting of Power Squadrons | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/hand-that-rocks-the-cradle-also-takes-command-of-helm.html | Hand That Rocks the Cradle Also Takes Command of Helm | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mary-land-legislators-face-districting-clash.html | Maryland Legislators Face Districting Clash | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/raffles-hotel-target-of-singapore-bomber.html | Raffles Hotel Target of Singapore Bomber | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/airline-schedule-in-cuba-erratic-flight-canceled-travelers-come.html | AIRLINE SCHEDULE IN CUBA ERRATIC; Flight Canceled, Travelers Come Back Following Day | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/fd-roosevelt-jr-weighs-66-race-may-try-for-governorship-if.html | F.D. ROOSEVELT JR. WEIGHS '66 RACE; May Try for Governorship if Rockefeller Runs Again | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mt-vernon-to-get-integration-plan.html | MT. VERNON TO GET INTEGRATION PLAN | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/criminals-at-large.html | Criminals at Large | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/cyprus-island-of-hate-and-fear-a-closeup-of-the-greeks-and-turks.html | Cyprus â€¦Â® Island of Hate and Fear; A closeup of the Greeks and Turks who survived four centuries as friendly enemies but who have now succumbed to the dark forces that make them deadly enemies. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/64-flower-show-opens-9day-run-display-at-coliseum-uses-fair-as-its.html | '64 FLOWER SHOW OPENS 9â€¦Â®DAY RUN; Display at Coliseum Uses Fair as Its Theme | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/new-books-for-the-younger-readers-bookshelf-the-story-of-a.html | New Books for the Younger Reader's Bookshelf; THE STORY OF A HIPPOPOTAMUS. By Alfred G. Milotte. Illustrated by Helen Damrosch Teeâ€¦Â®Van. 117 pp. New York: Alfred A. Knopf. $3.25.; For Ages 9 to 12. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/vietnam-and-key-men-in-fight-against-the-communist-vietcong-south.html | VIETNAM AND KEY MEN IN FIGHT AGAINST THE COMMUNIST VIETCONG; SOUTH VIETNAM SEEKS TO REGAIN THE INITIATIVE; Lack of Direction and Confidence Impede Saigon's War Effort in the Face of Accelerated Communist Guerrilla Campaigns | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/brandt-and-erhard-agree-to-cooperation-on-berlin.html | Brandt and Erhard Agree to Cooperation on Berlin | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/more-style-less-news-at-johnsons-conference.html | More Style, Less News at Johnson's Conference | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/view-in-washington-many-french-programs-seen-in-direct-conflict.html | VIEW IN WASHINGTON; Many French Programs Seen in Direct Conflict With U.S. Policy | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/dunning-says-man-must-learn-not-to-be-an-invader-of-earth.html | Dunning Says Man Must Learn Not to Be an â€¦Â®Invaderâ€¦Â® of Earth | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/books-in-brief-106944879.html | Books In Brief | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/st-patricks-day-leaders-from-jersey-each-dublin.html | St. Patrick's Day Leaders From Jersey Reach Dublin | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/florida-hospital-will-raise-funds-at-fashion-walk-kennedy-memorial.html | Florida Hospital Will Raise Funds At Fashion Walk; Kennedy Memorial in Palm Beach to Gain at March 22 Event | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-soviet-spy-drug.html | Letters; SOVIET SPY DRUG | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/new-perspective-on-new-york.html | New Perspective on New York | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/hungary-adopts-interest-charge-nonmarxist-step-is-taken-for-economy.html | HUNGARY ADOPTS INTEREST CHARGE; Nonâ€¦Â®Marxist Step Is Taken for Economy in Plants | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/library-plan-voted-on-l-i.html | Library Plan Voted on L. I. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/john-b-sanborn-81-exfederal-judge.html | JOHN B. SANBORN, 81, EXâ€¦Â®FEDERAL JUDGE | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/widow-opposes-execution.html | Widow Opposes Execution | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/piggyback-new-era-for-rails-piggyback-is-hit-by-growing-pains-but.html | PIGGYBACK: NEW ERA FOR RAILS?; PIGGYBACK IS HIT BY GROWING PAINS; But Special Services Are Expected to Bring Gains | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/carol-lynn-mayer-planning-marriage.html | Carol Lynn Mayer Planning Marriage | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/odetta-iii-cancels-concert.html | Odetta, III, Cancels Concert | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-field-of-travel-tourists-gain-in-ruling-on-mailing-liquor.html | THE FIELD OF TRAVEL; Tourists Gain in Ruling On Mailing Liquor | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/porcelain-birds-to-be-auctioned-group-by-dorothy-doughty-offered-by.html | PORCELAIN BIRDS TO BE AUCTIONED; Group by Dorothy Doughty Offered by Parkeâ€¦Â®Bernet | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/abstainer-from-life-the-children-at-the-gate-by-edward-lewis.html | Abstainer From Life; THE CHILDREN AT THE GATE. By Edward Lewis Wallant. 184 pp. New York: Harcourt, Brace & World. $3.95. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/sinatra-statement.html | Sinatra Statement | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/anheuserbusch-sets-mark.html | Anheuserâ€¦Â®Busch Sets Mark | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/electronic-plague-hits-new-hampshire.html | ELECTRONIC PLAGUE HITS NEW HAMPSHIRE | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/jewish-leader-applauds-bonn-on-the-handling-of-reparations.html | Jewish Leader Applauds Bonn on the Handling of Reparations | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/s-l-case-to-wed-miss-will.html | S. L. Case to Wed Miss Will | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/wallace-faces-wisconsin-fight-gov-reynolds-scores-entry-by-alabaman.html | WALLACE FACES WISCONSIN FIGHT; Gov. Reynolds Scores Entry by Alabaman in Primary | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/dee-to-coach-notre-dame-quintet-former-irish-star-given-contract.html | Dee to Coach Notre Dame Quintet; Former Irish Star Given Contract for 4 Years | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-merchants-view-impact-of-tax-cut-on-buying-patterns-watched.html | The Merchant's View; Impact of Tax Cut on Buying Patterns Watched Closely by Nation's Retailers | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/disservice-to-civil-rights.html | Disservice to Civil Rights | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/sdffocus-projector-slide-changer-is-shown-at-chicago-exhibit.html | SELFâ€¦Â®FOCUS, PROJECTOR; Slide Changer Is Shown At Chicago Exhibit | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/problem-of-cost-holds-up-forming-of-cyprus-force-thant-asks.html | PROBLEM OF COST HOLDS UP FORMING OF CYPRUS FORCE; Thant Asks Contributions to Help Meet Expensesâ€šÃ„Â¶Need Put at $6 Million; NO UNITS YET PLEDGED; Fighting Breaks Out Againâ€šÃ„Â¶49 Hostages Releasedâ€šÃ„Â¶Many Are Still Missing | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/rockefeller-gains-among-undecided-goldwater-lags-26-to-14-in-new.html | ROCKEFELLER GAINS AMONG UNDECIDED; Goldwater Lags 26 to 14 in New Hampshire Survey | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/miss-mary-c-moore-a-prospective-bride.html | Miss Mary C. Moore A Prospective Bride | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/nearheresy-hits-utility-industry-some-espouse-theory-low-power.html | NEARâ€šÃ„Â¶HERESY HITS UTILITY INDUSTRY; Some Espouse Theory Low Power Rates Raise Profit | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/baron-is-the-fiance-of-marsha-millard.html | Baron Is the Fiance Of Marsha Millard | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/new-armiestake-over-in-latin-america.html | â€šÃ„Â¶New Armiesâ€šÃ„Â¶Take Over In Latin America | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/illinois-sinks-wisconsin.html | Illinois Sinks Wisconsin | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/dinghy-regatta-to-indian-harbor-frostbite-team-of-8-defeats.html | DINGHY REGATTA TO INDIAN HARBOR; Frostbite Team of 8 Defeats Riverside, 5 Races to 3 | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mat-crown-is-won-by-newark-rutgers.html | MAT CROWN IS WON BY NEWARK RUTGERS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/p-a-cullman-fiance-of-barbara-litman.html | P. A. Cullman Fiance Of Barbara Litman | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/denderhorn.html | Denderâ€šÃ„Â¶Horn | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/majors-to-check-developments-in-pay-tv-experiment-of-dodgers-and.html | Majors to Check Developments in Pay TV Experiment of Dodgers and Giants; COAST PROGRAMS TO START JULY 1; Californians to Pay $1.50 a Game, With 48 Cents Going to Ball Club | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/long-beach-adds-to-housing-powers.html | LONG BEACH ADDS TO HOUSING POWERS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/archives/tittle-outdistanced-all-rivals-to-take-passing-laurels-in-63.html | Tittle Outdistanced All Rivals To Take Passing Laurels in '63 | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/alam-steps-out-as-iran-premier-he-blames-lag-in-us-aidshah-appoints.html | ALAM STEPS OUT AS IRAN PREMIER; He Blames Lag in U.S. Aidâ€šÃ„Â¶'%o Shah Appoints Mansur | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/drive-starts-on-coast-to-improve-us-skiing-eighty-year-program-is.html | Drive Starts on Coast to Improve U.S. Skiing. Eightâ€šÃ„Â¶Year Program Is Aimed at the 1972 Olympics; $160,000 Pledged With More Money Held a Problem | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/at-it-still-sam-s-n-behrmans-24th-play-coming-up-thursday-washington.html | AT IT STILL SAM; S. N. Behrman's 24th Play Coming Up Thursday Washington Square | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/terrorists-attack-a-mission-in-congo.html | TERRORISTS ATTACK A MISSION IN CONGO | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/ballato-duo-in-semifinal-of-squash-racquets-play.html | Ballato Duo in Semiâ€šÃ„Â¶Final Of Squash Racquets Play | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/what-not-to-record-in-a-prokofiev-cycle.html | WHAT NOT TO RECORD IN A PROKOFIEV CYCLE | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-not-kosher.html | Letters; NOT â€šÃ„Â¶'KOSHERâ€šÃ„Â¶' | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/the-gop-primary-in-new-hampshire.html | THE G.O.P. PRIMARY IN NEW HAMPSHIRE | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/shipping-events-beatles-due-back-4000-rolls-of-wallpaper-to.html | SHIPPING EVENTS; BEATLES DUE BACK; 4,000 Rolls of Wallpaper to Preserve Image Here | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/miss-garriques-wed-in-suburbs-to-w-s-fay-jr-wellesley-alumna-and.html | Miss Garriques Wed in Suburbs To W. S. Fay Jr.; Wellesley Alumna and Graduate of Columbia Are Married | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/rabbis-emphasize-entity-of-faiths-principles-for-cooperation-listed.html | RABBIS EMPHASIZE ENTITY OF FAITHS; Principles for Cooperation Listed by Orthodox Unit | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/an-emperor-tries-to-unite-africa-a-generation-older-than-other.html | An Emperor Tries to Unite Africa; A generation older than other leaders, a moderate among radicals and Africa's last feudal monarch, Haile Selassie has taken on the task of forging Panâ€šÃ„Â¶African unity. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/argentine-industry-seeks-ship-waiver.html | ARGENTINE INDUSTRY SEEKS SHIP WAIVER | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/susan-campbells-troth.html | Susan Campbell's Troth | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/hair-sprays-volume-surpasses-lipsticks.html | Hair Sprays' Volume Surpasses Lipsticks' | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/scranton-moving-to-an-active-role-he-is-believed-willing-to-join-a.html | SCRANTON MOVING TO AN ACTIVE ROLE; He Is Believed Willing to Join a Stopâ€šÃ„Â¶Goldwater Move | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/notes-for-letters-unmailed-lindmann-by-frederic-raphael-335-pp-new.html | Notes for Letters Unmailed; LINDMANN. By Frederic Raphael, 335 pp. New York: Holt, Rinehart & Winston. $4.95. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/rangers-set-back-canadiens-3-to-2-faltering-montreal-handed-third.html | RANGERS SET BACK CANADIENS, 3 TO 2; Faltering Montreal Handed Third Straight Defeat | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/merrill-of-vermont-wins-junior-skijump-crown.html | Merrill of Vermont Wins Junior SkiâˆšÃ„Â¢Jump Crown | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/state-rights-board-sets-meetings-here.html | STATE RIGHTS BOARD SETS MEETINGS HERE | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/johnson-pledges-greater-us-help-if-saigon-needs-it-says-withdrawals.html | JOHNSON PLEDGES GREATER U.S. HELP IF SAIGON NEEDS IT; Says Withdrawals of Forces Should Not Be Taken as Sign of Flagging Interest | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/2-ships-to-chart-gulf-of-mexico-for-hazardous-sunken-wrecks.html | 2 Ships to Chart Gulf of Mexico For Hazardous Sunken Wrecks | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/new-books-for-the-younger-readers-bookshelf-the-eyes-and-ears-of-the.html | New Books for the Younger Reader's Bookshelf; THE EYES AND EARS OF THE CIVIL WAR. By G. Allen Foster. IllusÃ‚Â¬Ã‚¬trated. 168 pp. New York: Criterion Books. $3.95.; For Ages 12 to 16. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/soviet-womens-five-to-play-4-games-in-us.html | Soviet Women's Five To Play 4 Games in U.S. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/lieutenant-is-fiance-of-miss-mcguiness.html | Lieutenant Is Fiance Of Miss McGuiness | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/final-don-carlo-is-offered-by-met-nicolae-herlea-sings-first-role.html | FINAL âˆšÃ„Â¢'DON CARLOâˆšÃ„Â¢' IS OFFERED BY MET; Nicolae Herlea Sings First Role of Rodrigo Here | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/new-sahara-role-played-by-legion-lack-of-fighting-bores-some.html | NEW SAHARA ROLE PLAYED BY LEGION; Lack of Fighting Bores Some Soldiers at Outpost | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mccovey-hits-425foot-homer-as-giants-beat-indians-42-in-exhibition.html | McCovey Hits 425âˆšÃ„Â¢'Foot Homer as Giants Beat Indians, 4âˆšÃ„Â¬2, in Exhibition; HALLER DRIVES IN 3 RUNS AT TUCSON; Ramos Effective in Losing CauseâˆšÃ„Â¢'Cubs Turn Back Red Sox, 6 to 4 | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/professor-shifts-called-harmful-faculty-loyalty-is-linked-to.html | PROFESSOR SHIFTS CALLED HARMFUL; Faculty Loyalty Is Linked to Quality of Instruction | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/archives/mental-health-clinic-to-benefit-march-22.html | Mental Health Clinic to Benefit March 22 | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/new-fighting-erupts-at-paphos.html | New Fighting Erupts at Paphos | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/dance-and-theater-leotards-and-lipstick-are-not-everything.html | DANCE AND THEATER; Leotards and Lipstick Are Not Everything | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/shakespeare-the-music-inspired-by-his-writings-is-largely-ignored.html | SHAKESPEARE; The Music Inspired by His Writings; Is Largely Ignored on Records | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/anita-scott-married-to-john-read-jr-bride-escorted-by-her-father.html | Anita Scott Married to John Read Jr.; Bride, Escorted by Her Father, Has 5 Attendants | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/shriver-is-not-a-candidate-but-might-enjoy-running.html | Shriver Is Not a Candidate But Might Enjoy Running | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/gromyko-to-visit-sweden.html | Gromyko to Visit Sweden | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/two-games-today-to-open-american-soccer-season.html | Two Games Today to Open American Soccer Season | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/lynn-silverstein-to-marry.html | Lynn Silverstein to Marry | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-to-the-times-restraints-with-tax-cut-but-tightmoney-action.html | Letters to The Times; Restraints With Tax Cut; But TightâˆšÃ„Â¢'Money Action as Result of Inflation Fears Opposed | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/adelphi-gains-berth.html | Adelphi Gains Berth | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/sharp-rise-in-vd-reported-in-city-role-of-homosexuals-and-youths.html | SHARP RISE IN V.D. REPORTED IN CITY; Role of Homosexuals and Youths Called Prominent | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/howe-and-vdralage-score-squash-racquets-triumphs.html | Howe and Vdralage Score Squash Racquets Triumphs | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/metals-markets-at-boiling-point-fastpaced-price-changes-reflect.html | METALS MARKETS AT BOILING POINT; FastâˆšÃ„Â¢'Paced Price Changes Reflect High Output Rate for Nation's Industries; DEMAND IS BOLSTERED; Brisk Business for Durables and U.S. Stockpile Sales Termed Key Factors | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/casimir-jarzebowski.html | CASIMIR JARZEBOWSKI | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/satellites-will-test-perils-of-mars-trip.html | Satellites Will Test Perils of Mars Trip | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/after-tax-cut-more-debt-not-less-economists-foresee-an-increase-for.html | After Tax Cut: More Debt, Not Less; Economists Foresee an Increase for Down Payments | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/knightgalvin.html | KnightâˆšÃ„Â®Galvin | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/minnesota-wins-90-89.html | Minnesota Wins, 90 âˆšÃ„Â¬'89 | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/miss-rosamond-earle-bride-of-j-o-matthews.html | Miss Rosamond Earle Bride of J. O. Matthews | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/saigon-offers-reform-plan-to-build-a-stable-regime-mcnamara-arrives.html | Saigon Offers Reform Plan To Build a Stable Regime; McNamara Arrives in South Vietnam as Premier Khanh Presses Program for âˆšÃ„Â¢'ActionâˆšÃ„Â¢' by Younger Leaders | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/cattle-feeders-hit-senate-vote-denounce-defeat-of-move-to-curb-beef.html | CATTLE FEEDERS HIT SENATE VOTE; Denounce Defeat of Move to Curb Beef Imports | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/wider-aid-sought-by-puerto-ricans-agency-stresses-need-for-more.html | WIDER AID SOUGHT BY PUERTO RICANS; Agency Stresses Need for More Social Workers | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/constance-pyne-engaged-to-wed-randall-howard-students-at-garland.html | Constance Pyne Engaged to Wed Randall Howard; Students at Garland and Johns Hopkins Will Be Married | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/insurance-official-weds-mrs-rodic.html | Insurance Official Weds Mrs. Rodic | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/tennessee-area-to-vote-tuesday-rep-bakers-widow-running-for-house-in.html | TENNESSEE AREA TO VOTE TUESDAY; Rep. Baker's Widow Running for House in 2d District | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/treasure-chest.html | Treasure Chest | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/khrushchev-chides-inept-farm-heads-depicts-chaos-and-pleads-for.html | KHRUSHCHEV CHIDES INEPT FARM HEADS; Depicts Chaos and Pleads for Experts to Do Duty | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/bradenton-awaits-orangecolored-snowfall.html | BRADENTON AWAITS ORANGEâ€šÃ„Â²COLORED SNOWFALL | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/can-history-be-served-up-hot.html | CAN HISTORY BE SERVED UP HOT? | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/science-teacher-chides-teachers-tale-of-a-student-outlines-an.html | SCIENCE TEACHER CHIDES TEACHERS; Tale of a Student Outlines an â€šÃ„Â²Unscientific Methodâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/disillusioned-and-defiant-fidel-castro-company-inc-communist.html | Disillusioned And Defiant; FIDEL CASTRO & COMPANY, INC.; Communist Tyranny in Cuba. By Manuel Urrutia Lleˆ‚Ã³o. 217 pp. New York: Frederick A. Praeger. $5.95. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/glenn-resting-comfortably.html | Glenn Resting Comfortably | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/hospital-women-list-event-in-aid-of-building-fund-luncheon-bridge-a.html | Hospital Women List Event in Aid Of Building Fund; Luncheon, Bridge and a Fashion Show Set by Synodale Auxiliary | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/fisherman-camp-studied-on-coast-california-group-equipped-with.html | â€šÃ„Â²FISHERMANâ€šÃ„Â´ CAMP STUDIED ON COAST; California Group Equipped With Military Gear | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/live-fm-stereo-more-exciting-than-anything-else.html | LIVE FM STEREO; â€šÃ„Â²More Exciting Than Anything Elseâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/death-valley-comes-alive-for-winter-sightseers.html | DEATH VALLEY COMES ALIVE FOR WINTER SIGHTSEERS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/on-the-turnpike-jersey-toll-road-pleased-with-results-of-law.html | ON THE TURNPIKE; Jersey Toll Road Pleased With Results Of Law Curbing Buses and Tracks | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/chinese-peasants-resisting-propaganda-stone-troupe-of-touring.html | Chinese Peasants, Resisting Propaganda, Stone Troupe of Touring Actors | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/de-paul-tops-dayton.html | De Paul Tops Dayton | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/auxiliary-police-train-for-crisis-typical-force-meets-twice-weekly.html | AUXILIARY POLICE TRAIN FOR CRISIS; Typical Force Meets Twice Weekly With City Help | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/garden-state-announces-slate.html | Garden State Announces Slate | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/us-now-aks-cambodia-parley-to-control-the-vietnam-border.html | U.S. Now Aks Cambodia Parley To Control the Vietnam Border | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/virlinda-gibson-robert-walsh-jr-will-be-married-56-debutante.html | Virlinda Gibson, Robert Walsh Jr. Will Be Married; '56 Debutante Fiancee of R.P.I. Alumnusâ€šÃ„Â¶Nuptials May 16 | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/marthur-after-good-night-is-moved-to-executive-suite.html | M'Arthur, After Good Night, Is Moved to Executive Suite | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/surgeons-amputate-transplanted-hand.html | SURGEONS AMPUTATE TRANSPLANTED HAND | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/n-y-u-mark-set-by-safety-center-25-years-show-results-in-practical.html | N. Y. U. MARK SET BY SAFETY CENTER; 25 Years Show Results in Practical Application | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/daughter-to-mrs-sachson.html | Daughter to Mrs. Sachson | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-on-paying-double-another-single.html | LETTERS: ON PAYING DOUBLE; ANOTHER SINGLE | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/news-of-dogs-1000-entries-in-saw-mill-river-fixture-today-white.html | News of Dogs; 1,000 Entries in Saw Mill River Fixture Today; White Plains Event Again to Omit Bestâ€šÃ„Â¶Vorâ€šÃ„Â²Show and Group Judging | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/firemen-wet-down-burned-warehouse.html | FIREMEN WET DOWN BURNED WAREHOUSE | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/archives/akron-five-wallops-lemoyne-62-to-38.html | AKRON FIVE WALLOPS LEMOYNE, 62 TO 38 | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/studebaker-appliance-unit-signs-production-contract.html | Studebaker Appliance Unit Signs Production Contract | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/rockland-nears-a-school-crisis-problems-getting-worse-in.html | ROCKLAND NEARS A SCHOOL CRISIS; Problems Getting Worse in Haverstrawâ€šÃ„Â²Stony Point | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/now-the-sewity-ourself-boom-made-at-home-is-the-big-new-label-in.html | Now the Sewâ€šÃ„Â²Itâ€šÃ„Â²Yourself Boom; â€šÃ„Â²Made at Homeâ€šÃ„Â´ is the big new label in women's wearâ€šÃ„Â¶for everything from shifts to specimens of haute couture. | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/strike-set-on-buses-in-jersey-talks-today-seek-to-avert-it.html | Strike Set on Buses in Jersey; Talks Today Seek to Avert It | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/the-world.html | THE WORLD | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/music-world-grooming-new-managers.html | MUSIC WORLD; GROOMING NEW MANAGERS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/rebels-to-oppose-kenna-in-queens-rockefeller-urged-to-name-3man-gop.html | REBELS TO OPPOSE KENNA IN QUEENS; Rockefeller Urged to Name 3â€Ã¢â'¬Man G.O.P. Leadership | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/miss-cochran-61-debutante-will-be-a-bride-betrothed-to-crompton.html | Miss Cochran, '61 Debutante, Will Be a Bride; Betrothed to Crompton Smith Jr., a Former Princeton Student | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/two-tie-for-lead-in-billiards-here-cranfield-mcgown-share.html | TWO TIE FOR LEAD IN BILLIARDS HERE; Cranfield, McGown Share Firstâ€Ã¢â'¬Final Day Today | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 0001-01-01 | https://www.nytimes.com/1964/03/08/archives/tottenham-bows-to-everton-42.html | TOTTENHAM BOWS TO EVERTON, 4â€Ã¢â'¬2 | False | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/news-of-tvradio-bob-newhart-returns.html | NEWS OF TVâ€Ã¢â'¬RADIO: BOB NEWHART RETURNS | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/gaullists-and-critic-debate-cost-and-value-of-french-foreign-aid.html | Gaullists and Critic Debate Cost and Value of French Foreign Aid | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/st-johns-upsets-n-y-u-galliard-of-violets-is-hurt.html | St. John's Upsets N. Y. U.; Galliard of Violets Is Hurt | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/piano-recital-given-by-miss-kepalate.html | PIANO RECITAL GIVEN BY MISS KEPALATE | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/bergerhartzberg.html | Bergerâ€Ã¢â'¬Hertzberg | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/hot-springs-gamblers-haven-wideopen-casinos-flout-laws-under-eyes.html | Hot Springs: Gamblers' Haven; Wideâ€Ã¢â'¬Open Casinos Flout Laws Under Eyes of Officials; But 3 Houses Face a Struggle as U. S. Pushes Inquiry | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/piggybacking-theory-goes-back-many-years.html | Piggybacking Theory Goes Back Many Years | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/celtics-thrash-pistons.html | Celtics Thrash Pistons | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/luncheon-to-be-benefit-for-decorators-club.html | Luncheon to Be Benefit For Decorators Club | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/herbert-london-becomes-fiance-of-joy-weinman-doctoral-candidates-at.html | Herbert London Becomes Fiance Of Joy Weinman; Doctoral Candidates at N. Y. U. Planning to Marry on June 7 | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/alshinlorden.html | Alshinâ€Ã¢â'¬Lorden | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/letters-on-paying-double-readers-bemoan-lack-of-accommodations.html | LETTERS: ON PAYING DOUBLE; Readers Bemoan Lack Of Accommodations Priced for One | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/61500-race-won-by-green-hornet-bold-commander-3-lengths-back-at.html | $61,500 RACE WON BY GREEN HORNET; Bold Commander 3 Lengths Back at Fair Grounds | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/book-list-on-south-offered-by-library.html | BOOK LIST ON SOUTH OFFERED BY LIBRARY | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/frase-paces-illini-to-fencing-crown.html | FRASE PACES ILLINI TO FENCING CROWN | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-08 | 1964-03-08 | https://www.nytimes.com/1964/03/08/archives/mayors-father-will-be-honored-by-dinner-here-proceeds-of-memorial.html | Mayor's Father Will Be Honored By Dinner Here; Proceeds of Memorial to Senator to Assist Scholastic Body | True | | 1992-01-24 | RE0000568989 | B00000096454 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/us-denies-new-jet-spied-on-red-lands.html | U.S. Denies New Jet Spied on Red Lands | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/contract-dispute-puts-off-arena-theaters-auditions.html | Contract Dispute Puts off Arena Theaters Auditions | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/debate-on-civil-rights-bill-opening-in-senate-today.html | Debate on Civil Rights Bill Opening in Senate Today | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/lawmakers-back-school-plan-foes-attend-brooklyn-rally-held-to.html | LAWMAKERS BACK SCHOOL PLAN FOES; Attend Brooklyn Rally Held to Protest Pupil Shifts | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/premieres-given-in-concert-series-music-in-our-time-offers-new.html | PREMIERES GIVEN IN CONCERT SERIES; â€Ã¢â'¬Music in Our Timeâ€Ã¢â'¬ Offers New Works by Five | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/letters-to-the-times-citys-land-sale-disputed-abandonment-feared-of.html | Letters to The Times; City's Land Sale Disputed; Abandonment Feared of Housing Plans for Pardegat Basin Site | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/dawn-fraser-hurt-in-crash.html | Dawn Fraser Hurt in Crash | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/majority-in-sla-for-more-stores-2-join-hostetter-in-plan-for-end-of.html | MAJORITY IN S.L.A. FOR MORE STORES; 2 Join Hostetter in Plan for End of Moratorium | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/william-a-biggins-jr.html | WILLIAM A. HIGGINS JR. | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/honorable-retreat.html | Honorable Retreat | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/arts-attracting-children-in-the-lower-east-side.html | Arts Attracting Children In The Lower East Side | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/read-of-new-york-wins-at-racquets-downs-jimmy-bostwick-in-us.html | READ OF NEW YORK WINS AT RACQUETS; Downs Jimmy Bostwick in U.S. Amateur Final Here | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/dinner-concert-march-19-to-aid-cultural-group-americasafund.html | Dinner Concert March 19 to Aid Cultural Group; Americaâ€Ã¢â'¬â€Ã¢â'¬Israel Fund Will Gain From Event at the Americana | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 0001-01-01 | https://www.nytimes.com/1964/03/09/archives/air-fare-to-poland-will-be-cut-by-50.html | AIR FARE TO POLAND WILL BE CUT BY 50% | False | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/wider-appeal-of-the-mass-depicted-at-st-patricks.html | Wider Appeal of the Mass Depicted at St. Patrick's | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/rockefeller-firm-on-aid-to-schools-he-and-legislative-leaders-fail.html | ROCKEFELLER FIRM ON AID TO SCHOOLS; He and Legislative Leaders Fail to End Impasseâ€Ã¢â'¬Major Bills Stalled | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/m-laurence-millspaugh-dies-chairman-of-the-kirk-silver-co.html | M. Laurence Millspaugh Dies; Chairman of the Kirk Silver Co. | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/loan-association-gets-bronx-space-tremont-savings-to-open-branch-on.html | LOAN ASSOCIATION GETS BRONX SPACE; Tremont Savings to Open Branch on E. 161st St. | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/l-i-catholics-give-to-fund.html | L. I. Catholics Give to Fund | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/about-japans-culture.html | About Japan's Culture | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/eurodollar-loss-slowed-in-japan-slight-outflow-continuing-despite.html | EURODOLLAR LOSS SLOWED IN JAPAN; Slight Outflow Continuing Despite Rate Increase | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/french-local-vote-keeps-old-lineups.html | FRENCH LOCAL VOTE KEEPS OLD LINEUPS | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/dr-edward-h-stein-weds-karen-orleff.html | Dr. Edward H. Stein Weds Karen Orleff | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/us-negro-elite-to-be-topic-on-tv-open-end-discussion-set-for-sunday.html | U.S. NEGRO ELITE TO BE TOPIC ON TV; â€˜Open Endâ€™ Discussion Set for Sunday on Channel 11 | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/marine-midland-promotes-three.html | Marine Midland Promotes Three | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/tauberkaye.html | Tauberâ€“Kaye | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/books-of-the-times-end-papers-twentieth-century-china-o-edmund.html | Books of The Times; End Papers; TWENTIETH CENTURY CHINA. O. Edmund Clubb. 470 pages. Columbia University Press. $7.9 | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/vincent-wins-indoor-tennis-as-opponent-becomes-iii.html | Vincent Wins Indoor Tennis As Opponent Becomes Ill | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/hempstead-policeman-shot-chasing-four-in-stolen-car.html | Hempstead Policeman Shot Chasing Four in Stolen Car | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/cbs-shows-a-small-masterpiece-of-humor-by-andrew-h-rooney.html | C.B.S. Shows a Small Masterpiece of Humor by Andrew H. Rooney | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/increase-is-predicted-for-industrial-prices.html | Increase Is Predicted For Industrial Prices | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/state-giving-narcotics-to-addicts-in-test-experiment-with-19-part.html | State Giving Narcotics to Addicts in Test; Experiment With 19 Part of New Attack on Problem Here | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/making-her-town-hall-debut-she-sings-a-poulenc-group-and-new.html | Making Her Town Hall Debut, She Sings a Poulenc Group and New Gottlieb Pieces | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/a-cappella-canby-singers-add-20thcentury-works-to-recital.html | A Cappella Singers Add 20thâ€‘Century Works to Recital | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/albert-r-vreeland.html | ALBERT R. VREELAND | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/assets-record-set-by-new-york-life.html | Assets Record Set By New York Life | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/bonn-aide-opposes-wartime-amnesty.html | BONN AIDE OPPOSES WARâ€‘CRIME AMNESTY | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/man-injured-by-ind-train.html | Man Injured by IND Train | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/priest-in-brooklyn-as-soviet-tries-him-on-wartime-charge.html | Priest in Brooklyn; As Soviet Tries Him; On Wartime Charge | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/primary-reward.html | Primary Reward | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/judge-due-to-rule-on-suit-to-speed-up-negro-registration.html | Judge Due to Rule On Suit to Speed Up Negro Registration | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/30-killed-in-colombian-air-crash.html | 30 Killed in Colombian Air Crash | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/splintered-vote-likely-in-primary-clear-victory-is-doubted-by-some.html | SPLINTERED VOTE LIKELY IN PRIMARY; Clear Victory Is Doubted by Some in New Hampshire, but Rivals Claim Lead | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/panel-on-ethics-offers-new-code-for-legislature-it-would-bar.html | PANEL ON ETHICS OFFERS NEW CODE FOR LEGISLATURE; It Would Bar Lawmakers From Representing Clients Before Most State Units; FINANCIAL DATA SOUGHT; Legislators Would Have to Report an Interest in Any Stateâ€‘Regulated Business | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/all-major-builders-are-said-to-oppose-trade-center-plan.html | All Major Builders Are Said to Oppose Trade Center Plan | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/hussein-to-visit-us-in-april.html | Hussein to Visit U.S. in April | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/stocks-in-london-continue-to-rise-gains-for-week-are-linked-to.html | STOCKS IN LONDON CONTINUE TO RISE; Gains for Week Are Linked to Bright Business News | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/million-pensioners-in-soviet-expected-to-return-to-work.html | Million Pensioners In Soviet Expected To Return to Work | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/only-small-number-of-students-use-marijuana-survey-of-campuses.html | Only Small Number of Students Use Marijuana; Survey of Campuses Shows It Is Easily Obtained â€” New York Is Source | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/knicks-trounce-76ers-by-140108-margin-is-teams-biggest-of.html | KNICKS TROUNCE 76ERS BY 140â€“108; Margin Is Team's Biggest of Season â€” Chappell Stars | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/maritime-agency-seeks-insurance-coverage-is-for-guarantees-on.html | MARITIME AGENCY SEEKS INSURANCE; Coverage Is for Guarantees on Unsubsidized Ships | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/chess-zuckerman-starts-defense-with-3-victories-in-a-row.html | Chess; Zuckerman Starts Defense With 3 Victories in a Row | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/article-4-no-title.html | Article 4 — No Title | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/50-years-a-lifesaver.html | 50 Years a Lifesaver | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/britain-beats-france-in-rugby.html | Britain Beats France in Rugby | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/man-of-year-is-named-by-realty-square-club.html | Man of Year Is Named By Realty Square Club | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/foreign-affairs-damming-the-damming-source.html | Foreign Affairs; Damming the Damming Source | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/macys-appoints-three-managers.html | Macy's Appoints Three Managers | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/mrs-mendelson-rewed.html | Mrs. Mendelson Rewed | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/lifting-the-gold-curtain.html | Lifting the Gold Curtain | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/clay-rejects-750000-to-take-on-patterson.html | Clay Rejects $750,000 To Take On Patterson | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/earnings-decline-for-ship-builder-newport-news-has-drop-of-52c-a.html | EARNINGS DECLINE; FOR SHIP BUILDER; Newport News Has Drop of 52c a Share for Year | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/u-s-to-show-rockets-and-space-vehicles-at-fair-collection-will-be.html | U. S. to Show Rockets and Space Vehicles at Fair; Collection Will Be Largest Outside Cape Kennedyâ€ŠÂ¢â€ŠCost to Be Shared | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/psyches-conflict-in-strike-parley-mediator-is-termed-group.html | PSYCHES CONFLICT IN STRIKE PARLEY; Mediator Is Termed â€ŠÂ¢â€ŠGroup Therapistâ€ŠÂ¢â€Š as Walkout at Six Welfare Agencies; BUT â€ŠÂ¢â€ŠNEUROSISâ€ŠÂ¢â€Š REMAINS; Union Asserts Management Is â€ŠÂ¢â€ŠAmbivalentâ€ŠÂ¢â€Š in Giving â€ŠÂ¢â€ŠEmotional Responseâ€ŠÂ¢â€Š | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/yeshiva-ordains-its-first-israeli-one-of-28-in-group-is-son-of.html | YESHIVA ORDAINS ITS FIRST ISRAELI; One of 28 in Group Is Son of Rabbi Slain by Nazis | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/british-industry-stirred-by-critic-americans-charges-arouse-debate.html | BRITISH INDUSTRY STIRRED BY CRITIC; American's Charges Arouse Debate on Efficiency | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/us-aide-sees-indian-minister.html | U.S. Aide Sees Indian Minister | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/9000-roses-used-in-floral-exhibit-17-varieties-employed-for-display.html | 9,000 ROSES USED IN FLORAL EXHIBIT; 17 Varieties Employed for Display at Coliseum | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/robertson-stops-renard-in-2d.html | Robertson Stops Renard in 2d | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/mcarthy-is-victor-in-eastern-skating.html | MCARTHY IS VICTOR IN EASTERN SKATING | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/musicals-opening-is-delayed.html | Musical's Opening Is Delayed | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/manager-weds-lulu-porter.html | Manager Weds LuLu Porter | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/american-airlines-aide.html | American Airlines Aide | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/text-of-the-proposals-in-ethics-report.html | Text of the Proposals in Ethics Report | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/bahamas-bandits-rob-6-of-750000-american-tourists-victimsloot.html | BAHAMAS BANDITS ROB 6 OF $750,000; American Tourists Victimsâ€ŠÂ¢â€ŠLoot Mostly Jewelry | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/tomorrows-vote-will-alter-uar-parliament-being-chosen-to-take.html | TOMORROWS VOTE WILL ALTER U.A.R.; Parliament Being Chosen to Take Council's Role | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/news-analysis-bench-v-stopandfrisk-high-court-decisions-cast-doubt.html | News Analysis; Bench v. Stopâ€ŠÂ¢â€Šandâ€ŠÂ¢â€ŠFrisk; High Court Decisions Cast Doubt on Constitutionality of State Crime Laws | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 0001-01-01 | https://www.nytimes.com/1964/03/09/questions-remain-in-baker-inquiry.html | QUESTIONS REMAIN IN BAKER INQUIRY | False | By CABELL PHILLIPS; Special to The New York Times | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/miss-clements-of-vogue-plans-july-marriage-stanford-alumna-to-be.html | Miss Clements of Vogue Plans July Marriage; Stanford Alumna to Be Wed to John Franklin Jr., Medical Student | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/johnsons-attend-church.html | Johnsons Attend Church | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/italy-links-tightness-of-money-to-a-wide-variety-of-problems.html | Italy Links Tightness of Money To a Wide Variety of Problems | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/altman-heads-realty-group.html | Altman Heads Realty Group | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/5000-are-expected-for-albany-march.html | 5,000 ARE EXPECTED FOR ALBANY MARCH | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/sports-of-the-times-potent-potion.html | Sports of The Times; Potent Potion | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/greek-cypriotes-mourn-days-loss-paphos-is-scene-of-weeping-after.html | GREEK CYPRIOTES MOURN DAY'S LOSS; Paphos Is Scene of Weeping After Battle in Market | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/weekly-overthecounter-list.html | Weekly Overâ€ŠÂ¢â€Štheâ€ŠÂ¢â€ŠCounter List | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/conrad-tops-nfl-in-pass-receiving.html | CONRAD TOPS N.F.L. IN PASS RECEIVING | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/mrs-phillip-millard.html | MRS. PHILLIP MILLARD | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/the-hell-walkers.html | â€ŠÂ¢â€ŠThe Hell Walkersâ€ŠÂ¢â€Š | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/brunel-arrives-for-award.html | Brunel Arrives for Award | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/music-aeterna-gives-concert-of-religiously-inspired-works.html | Music Aeterna Gives Concert Of Religiously Inspired Works | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/mets-getting-a-lift-during-2game-winning-streak-grand-slam-homer-by.html | Mets Getting a Lift During 2â€‘Â Game Winning Streak; Grand Slam Homer by Thomas Marks 9â€‘Â â€‘4 Victory by Mets in Mexico City; LONG DRIVE CAPS LATEâ€‘Â GAME SURGE; Six Early Errors Put Mets Behind â€‘Â Siergd's Men Capture Series, 2â€‘Â 1 | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/johnson-to-scan-us-latin-policy-envoys-called-to-discuss-future-of.html | JOHNSON TO SCAN U.S. LATIN POLICY; Envoys Called to Discuss Future of Alliance | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/louise-b-irving.html | LOUISE H. IRVING | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/mrs-david-kelly.html | MRS. DAVID KELLY | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/british-qualify-philips-plans.html | British Qualify Philip's Plans | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/music-gina-bachauer-greek-pianist-is-heard-at-hunter-college.html | Music: Gina Bachauer; Greek Pianist Is Heard at Hunter College | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/1year-maturities-are-91251032482.html | 1â€‘Â YEAR MATURITIES ARE $91,251,032,482 | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/hughes-sees-air-traffic-crisis-by-1968-in-metropolitan-region.html | Hughes Sees Air Traffic Crisis By 1968 in Metropolitan Region; Predicts Sky Lanes Will Be Hopelessly Snarled Without Expansion of Facilities | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/three-faiths-greet-4500-girl-scouts.html | THREE FAITHS GREET 4,500 GIRL SCOUTS | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/berra-has-a-style-all-his-own-and-it-appears-to-make-sense.html | Berra Has a Style All His Own And It Appears to Make Sense | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/coaching-from-siddines-helps-bowler-take-lead.html | Coaching From Sidelines Helps Bowler Take Lead | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/upstate-fire-follows-flood.html | Upstate Fire Follows Flood | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/letters-to-the-times-senecas-ousting-assailed-treatment-of-indians.html | Letters to The Times; Senecas' Ousting Assailed; Treatment of Indians Believed One Cause of Distrust of U.S. Abroad | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/johns-victor-in-final.html | Johns Victor in Final | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/the-deputy-gets-praise-of-rector-dr-kennedy-says-play-about-pius.html | â€‘Â THE DEPUTYâ€‘Â â€‘Â GETS PRAISE OF RECTOR; Dr. Kennedy Says Play About Pius XII Applies to All | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/nike-hanover-wins-riviera-trot-as-usbred-horses-take-first-5-places.html | Nike Hanover Wins Riviera Trot as U.S.â€‘Â â€‘Â Bred Horses Take First 5 Places; 7â€‘Â â€‘Â YEARâ€‘Â â€‘Â OLD FIRST BY LENGTH IN RAIN; Hurst Hanover 2d as Victor Nears European Titleâ€‘Â â€‘Â Elaine Rodney Fifth | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/us-civildefense-director-resigns.html | U.S. Civilâ€‘Â â€‘Â Defense Director Resigns | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/runaway-movies-stir-unions-anew-labor-to-press-for-curbs-on-us.html | â€‘Â RUNAWAYâ€‘Â â€‘Â MOVIES STIR UNIONS ANEW; Labor to Press for Curbs on U.S. Films Made Abroad | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/cubs-taking-aim-on-first-division-stronger-team-is-expected-except.html | CUBS TAKING AIM ON FIRST DIVISION; Stronger Team Is Expected Except at Second Base | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/viennas-white-stallions-to-perform-here-in-may.html | Vienna's White Stallions To Perform Here in May | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/goldwater-joins-hershfield-tribute.html | GOLDWATER JOINS HERSHFIELD TRIBUTE | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/improving-the-bread-development-of-more-hardy-bettors-held-needed.html | Improving the Bread; Development of More Hardy Bettors Held Needed for Yearâ€‘Â â€‘Â Round Racing | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/lodges-backers-voice-optimism-campaigners-brush-aside-his-denial-of.html | LODGE'S BACKERS VOICE OPTIMISM; Campaigners Brush Aside His Denial of Candidacy | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/roberta-brown-married.html | Roberta Brown Married | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/hooper-miles-69-bank-executive-head-of-baltimore-national.html | HOOPER MILES, 69, BANK EXECUTIVE; Head of Baltimore National Deadâ€‘Â â€‘Â Endâ€‘Â â€‘Â State Treasurer | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/st-lukes-to-close-greenwich-branch.html | ST. LUKE'S TO CLOSE GREENWICH BRANCH | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/maria-callas-will-appear-in-norma-at-paris-opera.html | Maria Callas Will Appear In â€‘Â Normaâ€‘Â â€‘Â at Paris Opera | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/spotlight-on-new-hampshire.html | Spotlight on New Hampshire | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/peking-announces-air-pact.html | Peking Announces Air Pact | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/exemplars-of-society-charged-with-holding-up-racial-gains.html | Exemplars of Society Charged With Holding Up Racial Gains | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/navy-to-curtail-language-study-civilians-on-faculty-oppose-change.html | NAVY TO CURTAIL LANGUAGE STUDY; Civilians on Faculty Oppose Change at Annapolis | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/fast-break-effective.html | Fast Break Effective | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/schools-testing-culture-program-students-wash-cars-to-get-cash-for.html | SCHOOLS TESTING CULTURE PROGRAM; Students Wash Cars to Get Cash for Concert Visits | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/advertising-getting-the-ball-rolling-again.html | Advertising: Getting the Ball Rolling Again | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/letters-to-the-times-luring-british-scientists.html | Letters to The Times; Luring British Scientists | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/zanzibars-regime-takes-over-firms.html | Zanzibar's Regime Takes Over Firms | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/goldwater-turns-to-race-on-coast-birchers-and-social-security.html | GOLDWATER TURNS TO RACE ON COAST; Birchers and Social Security Likely Issues in California | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/moscow-men-scuffle-for-gifts-for-womens-day.html | Moscow Men Scuffle for Gifts for Women's Day | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/books-of-the-times-the-adventures-of-an-english-malignant.html | Books of The Times; The Adventures of an English Malignant | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/bishop-calls-catholic-parishes-outdated-in-fulfilling-roles.html | Bishop Calls Catholic Parishes Outdated in Fulfilling Roles | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/seoul-arrests-6-koreans-as-red-antius-plotters.html | Seoul Arrests 6 Koreans As Red Antiâ€šÃ„Ã¶U.S. Plotters | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 0001-01-01 | https://www.nytimes.com/1964/03/09/dance-beatty-company.html | Dance; Beatty Company | False | By ALLEN HUGHES | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/florida-bather-dies-of-a-heart-attack-after-sting-in-surf.html | Florida Bather Dies Of a Heart Attack After Sting in Surf | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/personal-finance-utilizing-income-from-tax-cut.html | Personal Finance; Utilizing Income From Tax Cut | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/for-legislative-integrity.html | For Legislative Integrity | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 0001-01-01 | https://www.nytimes.com/1964/03/09/rockefeller-gets-clerics-sanction.html | ROCKEFELLER GETS CLERIC'S SANCTION | | By ROBERT H. PHELPS, Special to The New York Times | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/50-women-who-fled-vienna-in-38-meet.html | 50 WOMEN WHO FLED VIENNA IN '38 MEET | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/situation-at-un-static.html | Situation at U.N. Static | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/geula-gill-and-the-oranim.html | Geula Gill and the Oranim | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/topics.html | Topics | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/verve-combines-art-and-antiques-to-form-shops.html | Verve Combines Art and Antiques To Form Shops | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/pick-of-adelphi-takes-final.html | Pick of Adelphi Takes Final | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/carnegie-recital-by-anna-russell-she-mocks-musicians-and-music.html | CARNEGIE RECITAL BY ANNA RUSSELL; She Mocks Musicians and Music Before Big Audience | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/malcolm-x-splits-with-muhammad-suspended-muslim-leader-plans-black.html | MALCOLM X SPLITS WITH MUHAMMAD; Suspended Muslim Leader Plans Black Nationalist Political Movement | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/dr-franz-alexander-73-dies-was-pioneer-in-psychoanalysis-analyst.html | Dr. Franz Alexander, 73, Dies; Was Pioneer in Psychoanalysis; Analyst Led Chicago Institute for 25 Yearsâ€šÃ„Ã¶Authority on and Student of Freud | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 0001-01-01 | https://www.nytimes.com/1964/03/09/victor-e-friedman-a-lithographer-63.html | VICTOR E. FRIEDMAN, A LITHOGRAPHER, 63 | False | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/dr-samuel-wilks-statistician-dies-professor-at-princeton-was-also-a.html | DR. SAMUEL WILKS, STATISTICIAN, DIES; Professor at Princeton Was Also a Government Adviser | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/hias-urges-revision-of-immigration-law.html | HIAS URGES REVISION OF IMMIGRATION LAW | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/onestory-housing-planned-for-aged.html | ONEâ€šÃ„Ã¶STORY HOUSING PLANNED FOR AGED | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/random-notes-from-all-over-army-solves-numbers-problem-officer.html | Random Notes From All Over; Army Solves Numbers Problem; Officer Designation System Changedâ€šÃ„Ã¶Poverty Fighter Wears Format Uniform | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/u-s-rubber-unit-appoints.html | U. S. Rubber Unit Appoints | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/sukarno-and-the-un.html | Sukarno and the U.N. | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/amateurs-with-3500-an-old-barn-and-enthusiasm-turn-maple-sap-to.html | Amateurs With $3,500, an Old Barn and Enthusiasm Turn Maple Sap to Sweet Success; MAPLE SAP FLOWS IN PUTNAM COUNTY; 2 Syrup Hobbyists Go Into Business in Earnest | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/contents-of-report-on-tracks-sought.html | Contents of Report On Tracks Sought | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/5-wild-swans-seen-on-a-small-lagoon-near-baker-field.html | 5 Wild Swans Seen On a Small Lagoon Near Baker Field | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/habimah-decides-to-give-some-road-performances.html | Habimah Decides to Give Some Road Performances | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/holmberg-beats-emerson-in-caracas-tennis-final.html | Holmberg Beats Emerson In Caracas Tennis Final | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/letters-to-the-times-toward-treaty-security.html | Letters to The Times; Toward Treaty Security | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/hard-core-of-bigotry-found.html | â€šÃ„Ã¹Hard Coreâ€šÃ„Ã¶ of Bigotry Found | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/park-service-advisers-named.html | Park Service Advisers Named | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/harvard-wins-squash-honors.html | Harvard Wins Squash Honors | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/they-just-didnt-have-their-day-miss-russoffs-collie-scores-seattle.html | They Just Didn't Have Their Day; Miss Russoff's Collie Scores; SEATTLE ENTRANT SAW MILL VICTOR; Cedarlane Classic Best in Breed at White Plainsâ€¦â€??'s Signet Wins | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/us-envoy-in-indonesia-sees-hope-in-malaysia-dispute.html | U.S. Envoy in Indonesia Sees Hope in Malaysia Dispute | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/cuban-sees-danger-to-sugar-harvest.html | CUBAN SEES DANGER TO SUGAR HARVEST | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/lassiter-keeps-world-cue-title-rallies-to-win-two-matches-in.html | LASSITER KEEPS WORLD CUE TITLE; Rallies to Win Two Matches in Playoff After 4â€¦â€™Way Tie | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/soviet-astronauts-in-norway.html | Soviet Astronauts in Norway | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/douglas-begins-assembly-of-1st-dc9-twin-jetliner.html | Douglas Begins Assembly Of 1st DCâ€¦â€9 Twin Jetliner | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/low-asked-to-run-against-lindsay-democrats-feel-councilman-can-make.html | LOW ASKED TO RUN AGAINST LINDSAY; Democrats Feel Councilman Can Make Strong Bid | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/federal-reserve-says-deals-with-other-central-banks-have-cut.html | Federal Reserve Says Deals With Other Central Banks Have Cut Exchange Debt | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/genesis-invoked-for-â€¦â€™fanny-hillâ€¦â€™-glensk-holds-the-church-is.html | GENESIS INVOKED FOR â€¦â€™FANNY HILLâ€¦â€™; Glensk Holds the Church Is Inconsistent on Novel | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/rangers-battle-canadiens-to-scoreless-tie-as-chances-for-playoff.html | Rangers Battle Canadiens to Scoreless Tie as Chances for Playoff Shrink; BLUES GAME AWAY FROM ELIMINATION; Loss or Wing Victory Would End Ranger Playoff Hopes â€¦â€Detroit Tops Boston | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/ben-bella-in-sarajevo.html | Ben Bella in Sarajevo | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/pope-voices-plea-to-protestants-he-asks-them-to-engage-in-a.html | POPE VOICES PLEA TO PROTESTANTS; He Asks Them to Engage in a Dialogue With Catholics to Find Common Ground | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/verdis-macbeth-returning-to-met-work-last-seen-here-in-62-is-listed.html | VERDI'S â€¦â€™MACBETHâ€¦â€™ RETURNING TO MET; Work Last Seen Here in '62 Is Listed for March 19 | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/museum-to-exhibit-120-van-gogh-works.html | MUSEUM TO EXHIBIT 120 VAN GOGH WORKS | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/weather-bureau-aide-named.html | Weather Bureau Aide Named | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/bingham-weighs-liberal-backing-says-partys-endorsement-is-not.html | BINGHAM WEIGHS LIBERAL BACKING; Says Party's Endorsement Is Not Needed to Win | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/steel-mills-find-upturn-is-strong-executives-see-no-sign-of.html | STEEL MILLS FIND UPTURN IS STRONG; Executives See No Sign of Weakening in Demand as Orders Top Shipments; MARCH RISE IS FORECAST; Auto Cutback Sighted for April With Gains in Other Sectors Offsetting Dip | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/bard-college-triumphs-on-nbc-college-bowl.html | Bard College Triumphs On N.B.C. â€¦â€™College Bowlâ€¦â€™ | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/molloy-wins-fordham-relays.html | Molloy Wins Fordham Relays | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/trading-is-hectic-at-britains-no-2-stock-exchange.html | Trading Is Hectic at Britain's No. 2 Stock Exchange | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/wharrams-2-goals-decide-for-hawks.html | WHARRAM'S 2 GOALS DECIDE FOR HAWKS | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/cornell-professor-appointed.html | Cornell Professor Appointed | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/greeks-prepare-homage-to-paul-constantine-discusses-rites-heads-of.html | GREEKS PREPARE HOMAGE TO PAUL; Constantine Discusses Rites â€¦â€Heads of State Due | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/westhampton-beach-votes-new-senior-high-school.html | Westhampton Beach Votes New Senior High School | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/showcase-policy-in-air-aid-scored-rand-report-criticizes-u-s-and.html | â€¦â€™SHOWCASEâ€¦â€™ POLICY IN AIR AID SCORED; Rand Report Criticizes U. S. and Soviet Practices | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/vietnamese-chief-gives-mnamara-plan-to-spur-war-khanh-outlines.html | VIETNAMESE CHIEF GIVES M'NAMARA PLAN TO SPUR WAR; Khanh Outlines Resources Needed for Drive Against Communist Guerrillas; LEADERS TALK 3 HOURS; More Light Weapons Said to Be Required as Arms Losses Show Increase | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/less-than-1000-in-cash.html | Less Than $1,000 in Cash | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/us-eliminated-in-soccer.html | U.S. Eliminated in Soccer | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/burmese-students-penalized.html | Burmese Students Penalized | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/albany-report-indicts-smoking-senate-unit-says-cigarettes-are.html | ALBANY REPORT INDICTS SMOKING; Senate Unit Says Cigarettes Are Responsible for â€¦â€™Mass Murderâ€¦â€™ in This State; NEW INFORMATION CITED; 20% of Deaths Among Men 45 to 65 Are Attributed to Habitual Usage | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/economist-hails-sea-ways-future-says-it-can-serve-an-area-without.html | ECONOMIST HAILS SEA WAY'S FUTURE; Says It Can Serve an Area Without Parallel in World | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/threat-to-johnson-charged.html | Threat to Johnson Charged | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/details-on-gold-consortiums-market-operations-given-by-bank-of.html | Details on Gold Consortium's Market Operations Given by Bank of England | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/red-wings-win-53.html | Red Wings Win, 5â€¦â€™3 | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/church-week-begins-for-episcopalians.html | CHURCH WEEK BEGINS FOR EPISCOPALIANS | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/uremia-caused-death.html | Uremia Caused Death | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/navy-officer-weds-barbara-l-mattes.html | Navy Officer Weds Barbara L. Mattes | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/bengurion-stirs-dispute-over-48-he-and-2-generals-differ-on-conduct.html | BEN‑GURION STIRS DISPUTE OVER '48; He and 2 Generals Differ on Conduct of Palestine War | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/salvador-turnout-large-for-nationwide-election.html | Salvador Turnout Large For Nationwide Election | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/ge-and-us-steel-developing-new-method-for-rolling-metals.html | G.E. and U.S. Steel Developing New Method for Rolling Metals | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/jersey-bus-strike-starts-as-talks-on-pact-collapse-public-service.html | JERSEY BUS STRIKE STARTS AS TALKS ON PACT COLLAPSE; Public Service Line Walkout Affects Million Riders‑‑No New Parley Is Set | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/mack-fills-finance-post.html | Mack Fills Finance Post | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/10-million-allotted-to-victims-of-nazis.html | 10 MILLION ALLOTTED TO VICTIMS OF NAZIS | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/hartford-bought-island.html | Hartford Bought Island | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/ted-ball-wins-singapore-golf.html | Ted Ball Wins Singapore Golf | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/u-s-may-change-specialists-tax-agency-studying-a-plan-to-end.html | U. S. MAY CHANGE SPECIALISTS TAX; Agency Studying a Plan to End Capital's Gains Status of Segregated Holdings; IDEA IS AT STAFF LEVEL; Proposal Would Bar Lower Rate on Stocks in Which a Dealer Specializes | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/jim-walter-corp-stock-placed-on-the-big-board.html | Jim Walter Corp. Stock Placed on the Big Board | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/booksauthors.html | Books‑‑Authors | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/samuel-s-kent-to-wed-miss-norma-ramirez.html | Samuel S. Kent to Wed Miss Norma Ramirez | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/us-help-to-israel-assailed-by-syrian.html | U.S. HELP TO ISRAEL ASSAILED BY SYRIAN | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/ducks-drop-finale-54.html | Ducks Drop Finale, 5‑4 | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/arthritis-group-plans-luncheon-on-l-i-april-13-fashion-show-also.html | Arthritis Group Plans Luncheon On L. I. April 13; Fashion Show Also Set for North Shore Event Benefiting Foundation | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/greeks-attack-at-ktima.html | Greeks Attack at Ktima | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/africans-ponder-problems.html | Africans Ponder Problems | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/palmer-2-others-tie-at-pensacola-play-er-miller-barber-also-in-golf.html | PALMER, 2 OTHERS TIE AT PENSACOLA; Player, Miller Barber Also in Golf Playoff Today | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/hanoch-greenfeld-pianist.html | Hanoch Greenfeld, Pianist | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/reduction-in-sugar-prices-is-forecast-by-executive.html | Reduction in Sugar Prices Is Forecast by Executive | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/miss-elissa-hochman-bride-of-preston-zucker.html | Miss Elissa Hochman Bride of Preston Zucker | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/rift-6-centuries-old.html | Rift 6 Centuries Old | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/harvardyenching-institute-appoints-pelzel-as-director.html | Harvard‑Yenching Institute Appoints Pelzel as Director | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/food-news-fish-fraud-experts-list-ways-to-foil-deception-reliable.html | Food News: Fish Fraud; Experts List Ways to Foil Deception; Reliable Store Called Best Protection | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/widelski-triumphs-in-squash-racquets.html | WIDELSKI TRIUMPHS IN SQUASH RACQUETS | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/celtics-defeat-pistons-128118-move-to-within-2-triumphs-of.html | CELTICS DEFEAT PISTONS, 128‑118; Move to Within 2 Triumphs of Title‑‑Hawks on Top | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/galliard-out-of-tourney.html | Galliard Out of Tourney | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/city-razed-by-gm-sherman-is-hit-by-windfanned-fire.html | City Razed by Gen. Sherman Is Hit by Wind‑Fanned Fire | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/2-fare-schedules-for-taxis-urged-fleets-would-charge-less-than.html | 2 FARE SCHEDULES FOR TAXIS URGED; Fleets Would Charge Less Than Independents | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/patman-and-reserve-policies-of-federal-system-surviving-war-of.html | Patman and Reserve; Policies of Federal System Surviving War of Words Led by Congressman | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/power-trounces-molloy-65-to-41-alcindor-scores-22-points-to-pace.html | POWER TROUNCES MOLLOY, 65 TO 41; Alcindor Scores 22 Points to Pace the Winners | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/4-die-in-indian-village-riot.html | 4 Die in Indian Village Riot | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/arabian-oil-zone-divided.html | Arabian Oil Zone Divided | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/sahl-takes-off-sweater-at-the-copa-putting-on-jacket-was-required.html | Sahl Takes Off Sweater at the Copa; Putting on Jacket Was Required for Dinner; His Barbs Range From Freud to Malcolm X | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/man-in-the-news-pursuer-of-the-facts-robert-strange-mcnamara.html | Man in the News; Pursuer of the Facts; Robert Strange McNamara | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/article-2-no-title.html | Article 2 – No Title | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/nickerson-defends-nassau-police-head.html | NICKERSON DEFENDS NASSAU POLICE HEAD | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/drive-by-congo-army-ends-twomonth-siege-by-rebels.html | Drive by Congo Army Ends Twoâ€‹â€‹Month Siege by Rebels | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/fire-sweeps-bronx-stores.html | Fire Sweeps Bronx Stores | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/news-analysis-de-gaulles-motives-machiavelli-and-freud-are-invoked.html | News Analysis; De Gaulle's Motives; Machiavelli and Freud Are Invoked When Soothsayers Study the General | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/ellen-singer-bride-of-gordon-sussman.html | Ellen Singer Bride of Gordon Sussman | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/bridge-close-finish-fouled-board-mark-pair-event-for-charity.html | Bridge: Close Finish, Fouled Board Mark Pair Event for Charity | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/daring-tinges-paris-imports-for-the-mature.html | Daring Tinges Paris Imports for the Mature | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/traffic-on-delaware-bridge-shows-85-rise-for-year.html | Traffic on Delaware Bridge Shows 8.5% Rise for Year | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/canada-studying-role-of-tax-cut-impact-of-reduction-by-us-is.html | CANADA STUDYING ROLE OF TAX CUT; Impact of Reduction by U.S. Is Evaluated in Ottawaâ€‹â€‹Deficits at Home Cited | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/charles-hodes-teacher-was-55-language-chairman-at-high-school-of.html | CHARLES HODES, TEACHER, WAS 55; Language Chairman at High School of Science Dies | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/letters-to-the-times-kafka-not-a-czech.html | Letters to The Times; Kafka Not a Czech | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/ncaa-regional-basketball-playoffs-to-open-tonight-princeton-faces.html | N.C.A.A. Regional Basketball Playoffs to Open Tonight; PRINCETON FACES VIRGINIA MILITARY; 3 Contests at Philadelphia Start Eastern Regionals â€‹â€‹Duke Gains Berth | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/nixon-forecasts-a-close-primary-also-predicts-big-writein-in-new.html | NIXON FORECASTS A CLOSE PRIMARY; Also Predicts Big Writeâ€‹â€‹In in New Hampshire Voting | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-09 | 1964-03-09 | https://www.nytimes.com/1964/03/09/archives/oconnor-calls-himself-maybe-senate-candidate.html | O'Connor Calls Himself â€‹â€‹'Maybe'â€‹â€‹ Senate Candidate | True | | 1992-01-24 | RE0000568980 | B00000096445 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/mclean-quits-as-publisher-of-the-philadelphia-bulletin.html | McLean Quits as Publisher Of The Philadelphia Bulletin | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/crop-experiment-in-soviet-ending-virgin-lands-program-given-praise.html | CROP EXPERIMENT IN SOVIET ENDING; Virgin Lands Program Given Praise Like a Valedictory | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/sidelights-aluminum-issues-gain-strength.html | Sidelights; Aluminum Issues Gain Strength | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/babette-portnow-to-be-the-bride-of-jeffrey-atlas-hunter-student.html | Babette Portnow To Be the Bride Of Jeffrey Atlas; Hunter Student Fiancee of Candidate for Law Degree at Fordham | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/susan-gordon-engaged-to-clive-h-branson.html | Susan Gordon Engaged To Clive H. Branson | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/livingston-bonds-offered.html | Livingston Bonds Offered | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/lower-award-in-suit-on-powell-accepted.html | LOWER AWARD IN SUIT ON POWELL ACCEPTED | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 0001-01-01 | https://www.nytimes.com/1964/03/10/alabama-cleric-upheld-by-court.html | ALABAMA CLERIC UPHELD BY COURT | False | Special to The New York Times | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/france-reassures-britain-on-cyprus.html | FRANCE REASSURES BRITAIN ON CYPRUS | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/william-h-muir-61-dead-sculptor-and-art-lecturer.html | William H. Muir, 61, Dead; Sculptor and Art Lecturer | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/venezuelan-succession.html | Venezuelan Succession | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/quitner-and-coffin-gain-fourball-golf-semifinals.html | Quitner and Coffin Gain Fourâ€‹â€‹Ball Golf Semiâ€‹â€‹Finals | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/anouilhs-bitos-due-here-sept-22-pleasence-gets-title-role-in.html | ANOUILH's â€‹â€‹'BITOS'â€‹â€‹ DUE HERE SEPT. 22; Pleasence Gets Title Role in Controversial Play | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/given-word-for-beekman.html | â€‹â€‹'Given Word'â€‹â€‹ for Beekman | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/miss-louise-h-irving.html | MISS LOUISE H. IRVING | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/tin-council-awaits-us-disposal-plan.html | TIN COUNCIL AWAITS U. S. DISPOSAL PLAN | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/letters-to-the-times-boards-views-on-trade-center.html | Letters to The Times; Board's Views on Trade Center | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/windstorms-kill-2-women-in-south.html | WINDSTORMS KILL 2 WOMEN IN SOUTH | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/2-lead-for-post-in-federal-court-appeals-judgeship-may-go-to.html | 2 LEAD FOR POST IN FEDERAL COURT; Appeals Judgeship May Go to Anderson or Rostow | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/stephen-decatur-author-dies-at-77-maker-of-electronic-parts-wrote.html | STEPHEN DECATUR, AUTHOR, DIES AT 77; Maker of Electronic Parts Wrote About Washington | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/gen-von-lettowvorbeck-dead-world-war-i-guerrilla-leader.html | Gen. von Lettowâ€‹â€‹Vorbeck Dead; World War I Guerrilla Leader | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-10 | 0001-01-01 | https://www.nytimes.com/1964/03/10/thomas-a-shields-retired-banker-67.html | THOMAS A. SHIELDS, RETIRED BANKER, 67 | False | Special to The New York Times | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/3-more-arrested-in-tanbribe-case-25-now-accused-in-revenue-service.html | 3 MORE ARRESTED IN TANâ€‹BRIBE CASE; 25 Now Accused in Revenue Service Investigation | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/lakes-carriers-facing-a-tieup-engineers-are-staying-out-in-fight.html | LAKES CARRIERS FACING A TIEâ€‹UP; Engineers Are Staying Out in Fight Over Pension | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/highaltitude-us-flights-over-red-china-reported.html | Highâ€‹Altitude U.S. Flights Over Red China Reported | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/jervey-mcfadzen-upset-in-squash-racquets-here.html | Jervey, McFadzen Upset In Squash Racquets Here | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/col-lyman-l-parks-73-expolice-chief-in-jersey.html | Col. Lyman L. Parks, 73; Exâ€‹Police Chief in Jersey | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/street-named-for-kennedy.html | Street Named for Kennedy | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/miss-fraser-injures-neck-expected-to-swim-again.html | Miss Fraser Injures Neck; Expected to Swim Again | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/usa-in-bronxville.html | â€‹U.S.A.â€‹ in Bronxville | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/nba-season-attendance-8-per-cent-over-old-mark.html | N.B.A. Season Attendance 8 Per Cent Over Old Mark | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/transport-news-no-compromise-harris-bill-opponents-say-they-will-no.html | TRANSPORT NEWS: â€‹NO COMPROMISEâ€‹; Harris Bill Opponents Say They Will Not Yield | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/nickel-producer-sets-profit-mark-internationals-net-for-1963-rises.html | NICKEL PRODUCER SETS PROFIT MARK; International's Net for 1963 Rises by 41c a Share | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/2-bonnet-shows-march-29-to-aid-easter-seal-unit-plaza-benefits-to.html | 2 Bonnet Shows March 29 to Aid Easter Seal Unit; Plaza Benefits to Raise Funds for Association Helping the Disabled | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 0001-01-01 | https://www.nytimes.com/1964/03/10/travelers-votes-to-split-shares.html | TRAVELERS VOTES TO SPLIT SHARES | False | By SAL R. NUCCIO; Special to The New York Times | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/argentina-will-return-cressi-for-trial-as-mercy-killer.html | Argentina Will Return Essâ€‹A Nazi for Trial as â€‹A Mercy Killerâ€‹ | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/5000-begin-strike-over-dress-pact-contractors-contend-union-seeks.html | 5,000 BEGIN STRIKE OVER DRESS PACT; Contractors Contend Union Seeks to Coerce Them | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/land-bank-urged-for-city-schools-planning-body-wants-funds-put-back.html | LAND BANK URGED FOR CITY SCHOOLS; Planning Body Wants Funds Put Back in Budget | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/raymond-newman.html | RAYMOND NEWMAN | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/50000-flee-sumatra-rains.html | 50,000 Flee Sumatra Rains | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 0001-01-01 | https://www.nytimes.com/1964/03/10/laguna-down-twice-beats-garcia-in-paris-10rounder.html | Laguna, Down Twice, Beats Garcia in Paris 10â€‹A â€‹Rounder | False | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/letters-to-the-times-inflation-after-tax-cut-if-it-develops-cause.html | Letters to The Times; Inflation After Tax Cut?; If It Develops, Cause Will Be Basic Maladjustment, Economist Says | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/heading-for-the-log-jam.html | Heading for the Log Jam | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/bill-to-ban-hiring-in-strikes-gains-catherwood-backs-measure.html | BILL TO BAN HIRING IN STRIKES GAINS; Catherwood Backs Measure Outlawing Strikebreakers | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/physician-treated-liston-for-bursitis-for-last-2-years.html | Physician Treated Liston for Bursitis For Last 2 Years | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/france-will-take-inventory-of-art-commission-named-for-vast-study.html | FRANCE WILL TAKE INVENTORY OF ART; Commission Named for Vast Study of Treasures | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/final-basketball-poll.html | Final Basketball Poll | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/films-are-target-of-writers-barbs-authors-of-movie-and-tv-scripts.html | FILMS ARE TARGET OF WRITERS' BARBS; Authors of Movie and TV Scripts at Annual Dinner | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/consent-decrees-curbed-by-court-justices-rule-government-must-agree.html | CONSENT DECREES CURBED BY COURT; Justices Rule Government Must Agree Before Trial | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/goldwater-feels-certain-of-victory.html | GOLDWATER FEELS CERTAIN OF VICTORY | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/the-pension-nestegg.html | The Pension Nestâ€‹Egg | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/a-versatile-meat.html | A Versatile Meat | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/illinois-routs-iowa.html | Illinois Routs Iowa | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/mexican-industrialist-predicts-further-expansion-of-economy.html | Mexican Industrialist Predicts Further Expansion of Economy | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/yale-vs-georgetown-here-in-title-polo-opener-tonight.html | Yale vs. Georgetown Here In Title Polo Opener Tonight | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/defense-bill-passed-and-sent-to-johnson.html | DEFENSE BILL PASSED AND SENT TO JOHNSON | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/creditors-approve-compudynes-plan.html | CREDITORS APPROVE COMPUDYNE'S PLAN | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/nixons-name-is-withdrawn-from-primary-in-florida.html | Nixon's Name Is Withdrawn From Primary in Florida | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/johnson-parley-set-on-tv-sunday-informal-news-conference-to-be.html | JOHNSON PARLEY SET ON TV SUNDAY; Informal News Conference to Be Shown at 6 P. M. | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/hazel-bishop-elects-an-executive-officer.html | Hazel Bishop Elects An Executive Officer | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/lawyer-and-five-lombardozzis-charged-with-coercing-witness.html | Lawyer and Five Lombardozzis Charged With Coercing Witness | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/25-million-issue-planned-by-utility.html | $25 MILLION ISSUE PLANNED BY UTILITY | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/thant-warns-of-tragic-result.html | Thant Warns of â€šÃ„Ã²Tragicâ€šÃ„Ã´ Result | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/groups-to-picket-2-schools-today-parents-to-protest-shifts-of.html | GROUPS TO PICKET 2 SCHOOLS TODAY; Parents to Protest Shifts of Pupils for Integration | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/turks-oust-miss-ricedavies.html | Turks Oust Miss Riceâ€šÃ„Ã²Davies | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/librarians-honor-2-juvenile-books-awards-go-to-mrs-neville-and.html | LIBRARIANS HONOR 2 JUVENILE BOOKS; Awards Go to Mrs. Neville and Maurice Sendak | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/regime-leads-in-el-salvador.html | Regime Leads in El Salvador | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/inventories-of-us-register-a-decline.html | Inventories of U.S. Register a Decline | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/houk-says-boutons-siege-as-a-holdout-will-cost-him-100-a-day.html | Houk Says Bouton's Siege as a Holdout Will Cost Him $100 a Day; TOMORROW NIGHT IS THE DEADLINE; Yank Pitcher Must Sign by Then or Risk Daily Drop in $20,000 Offer | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/incometax-bill-filed-in-jersey-levy-in-assembly-proposal-is-half.html | INCOMEâ€šÃ„Ã²TAX BILL FILED IN JERSEY; Levy in Assembly Proposal Is Half the New York Rate | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/carlino-assailed-by-nassau-police-apology-sought-for-charge-of.html | CARLINO ASSAILED BY NASSAU POLICE; Apology Sought for Charge of Dereliction of Duty | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/state-department-puzzled.html | State Department â€šÃ„Ã²Puzzledâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/high-court-curbs-public-officials-in-libel-actions-it-rules-for.html | HIGH COURT CURBS PUBLIC OFFICIALS IN LIBEL ACTIONS; It Rules for New York Times and 4 Negro Ministers in Alabama Suit on Ad; DECISION IS UNANIMOUS; Says Malice Must Be Shown â€šÃ„Ã¬Opinion Likely to Aid Press Freedom in South | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-0001-01 | 0001-01-01 | https://www.nytimes.com/1964/03/10/critic-at-large.html | Critic at Large | False | By BROOKS ATKINSON | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/free-press-and-free-people.html | Free Press and Free People | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/business-school-names-dean.html | Business School Names Dean | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/draft-objector-gets-jail-for-refusing-civilian-job.html | Draft Objector Gets Jail For Refusing Civilian Job | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/romney-is-out-of-oregon-race-lodge-stays-in-may-15-test-as-deadline.html | ROMNEY IS OUT OF OREGON RACE; Lodge Stays in May 15 Test as Deadline Passes | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/moroccan-consul-is-killed-in-paris.html | MOROCCAN CONSUL IS KILLED IN PARIS | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/czechs-to-drop-soviet-insignia.html | Czechs to Drop Soviet Insignia | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/navy-starts-football-drills.html | Navy Starts Football Drills | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/un-hears-antiapartheid-song.html | U.N. Hears Antiâ€šÃ„Ã²Apartheid Song | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/princeton-connecticut-and-villanova-advance-in-ncaa-tournament.html | Princeton, Connecticut and Villanova Advance in N.C.A.A. Tournament; BRADLEY IS STAR OF TIGER VICTORY; Scores 34 Points in Triumph Over V.M.I.â€šÃ„Ã®Temple and Providence Also Lose | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/rhodesian-mine-strike-ends.html | Rhodesian Mine Strike Ends | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/100000-gem-found-after-nassau-robbery.html | $100,000 Gem Found After Nassau Robbery | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/massachusetts-offices-open.html | Massachusetts Offices Open | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/marketing-executives-promoted.html | Marketing Executives Promoted | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/stan-weinstein-fiance-of-sharon-rosenbaum.html | Stan Weinstein Fiance of Sharon Rosenbaum | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/new-hampshire-will-vote-today-5month-primary-race-ends-lodge-leaves.html | NEW HAMPSHIRE WILL VOTE TODAY; 5â€šÃ„Ã²Month Primary Race Ends â€šÃ„Ã® Lodge Leaves Name on Ballot in Oregon | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/books-of-the-times-end-papers-the-compact-history-of-the.html | Books Of The Times; End Papers; THE COMPACT HISTORY OF THE REVOLUÃ¼Â¬ TIONARY WAR. By Col. R. Ernest Dupuy and Col. Trevor N. Dupuy. Hawthorn Books 437 pages. $6.95. | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/dalai-lama-accuses-reds.html | Dalai Lama Accuses Reds | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/savingsbank-deposits-gained-in-february-to-continue-uptrend.html | Savingsâ€šÃ„Â¢Bank Deposits Gained In February to Continue Uptrend | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/news-analysis-frustration-in-vietnam-mcnamara-is-on-scene-at-time.html | News Analysis; Frustration in Vietnam; McNamara Is on Scene at Time When Even Saigon Despairs of Gains in War | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/wylie-slaying-still-unsolved.html | Wylie Slaying Still Unsolved | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 0001-01-01 | https://www.nytimes.com/1964/03/10/walter-newhouse-lawyer-for-66-years-dies-at-92.html | Walter Newhouse, Lawyer For 66 Years, Dies at 92 | False | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/letters-to-the-times-critical-of-republicans.html | Letters To The Times; Critical of Republicans | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/three-held-for-desecrating-busts-of-panamas-founders.html | Three Held For Desecrating Busts of Panama's Founders | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/indians-beat-red-sox-119.html | Indians Beat Red Sox, 11â€šÃ„Â¬9 | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/jersey-commuters-get-to-jobs-despite-walkout-by-bus-union.html | Jersey Commuters Get to Jobs Despite Walkout by Bus Union | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/yugoslavs-gain-in-handball.html | Yugoslavs Gain in Handball | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/rosenblatt-levine.html | Rosenblattâ€šÃ„Â¢Levine | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/okello-visits-zanzibar.html | Okello Visits Zanzibar | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/high-school-sports-clintonoz-s-game-heads-semifinals-in-psal-today.html | High School Sports; Clintonâ€šÃ„Â¢Boys Game Heads Semiâ€šÃ„Â¢Finals In P.S.A.L. Today | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/manila-decides-on-malaysia-tie-macapagal-is-said-to-agree-to.html | MANILA DECIDES ON MALAYSIA TIE; Macapagal Is Said to Agree to Exchange Consuls | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/rock-island-plans-meeting-on-merger.html | ROCK ISLAND PLANS MEETING ON MERGER | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/tv-and-radio-to-report-as-results-are-available.html | TV and Radio to Report As Results Are Available | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/seven-on-indian-train-killed.html | Seven on Indian Train Killed | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/letters-to-the-times-noisy-sanitation-collectors.html | Letters to The Times; Noisy Sanitation Collectors | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/wilson-wants-nato-to-run-holy-loch.html | WILSON WANTS NATO TO RUN HOLY LOCH | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/bits-of-old-hats-or-pajamas-make-up-wall-hangings.html | Bits of Old Hats or Pajamas Make Up Wall Hangings | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/mulligan-wins-in-cairo-tennis.html | Mulligan Wins in Cairo Tennis | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/lapchick-assails-nit-selections-says-his-st-johns-team-rated-nod.html | LAPCHICK ASSAILS N.I.T. SELECTIONS; Says His St. John's Team Rated Nod Over N.Y.U. | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/cardinal-spellman-in-rome.html | Cardinal Spellman in Rome | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/u-s-aide-finds-india-resentful-over-pakistan-talbot-discounts.html | U. S. Aide Finds India Resentful Over Pakistan; Talbot Discounts Rumors of Plan to Divide Kashmirâ€šÃ„Â¢U.N. Stand Is Criticized | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/music-hunter-series-french-chamber-music-concerts-commence.html | Music Hunter Series; French Chamber Music Concerts Commence | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/board-of-firestone-votes-dividend-rise.html | BOARD OF FIRESTONE VOTES DIVIDEND RISE | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/hospitals-back-integration.html | Hospitals Back Integration | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/dr-bertram-s-kramer.html | DR. BERTRAM S. KRAMER | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/passenger-cars-pace-us-output-record-in-newcar-sales-is-forecast.html | PASSENGER CARS PACE U.S. OUTPUT; Record in Newâ€šÃ„Â¢Car Sales Is Forecast for March | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/standoff-staged-on-american-list-stock-rises-equal-dropssyntex-in.html | STANDOFF STAGED ON AMERICAN LIST; Stock Rises Equal Dropsâ€šÃ„Â¢Syntex in Spotlight Again | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/alessio-de-paolis-of-met-is-killed-queens-automobile-crash-is-fatal.html | ALESSIO DE PAOLIS OF MET IS KILLED; Queens Automobile Crash Is Fatal to Versatile Tenor | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/booksauthors.html | Booksâ€šÃ„Â¢Authors | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/indiana-tops-northwestern.html | Indiana Tops Northwestern | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/liberties-group-asks-fbi-be-curbed-on-giving-data.html | Liberties Group Asks F.B.I. Be Curbed on Giving Data | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/heavy-fog-grounds-many-flights-here-rain-is-due-today.html | Heavy Fog Grounds Many Flights Here; Rain Is Due Today | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/gunmen-in-gabon-rake-us-mission-whites-again-bomb-building-in.html | GUNMEN IN GABON RAKE U.S. MISSION; Whites Again Bomb Building in Former French Stateâ€šÃ„Â¢Nobody Is Injured | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/split-among-reds-in-italy-reported-extremists-said-to-assail.html | SPLIT AMONG REDS IN ITALY REPORTED; Extremists Said to Assail Official Nonviolent Line | True | | 1992-01-24 | RE0000568879 | B00000096444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/man-posing-as-immigrant-is-jailed-in-israel-as-spy.html | Man Posing as Immigrant Is Jailed in Israel as Spy | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/rangers-racall-sailing-from-toronto-farm.html | Rangers Racall Sailing From Toronto Farm | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/rubinstein-says-artists-belong-in-campaigns-against-prejudice.html | Rubinstein Says Artists Belong In Campaigns Against Prejudice; Praises Musicians Who Bar Appearances Before Segregated Groups | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/in-the-nation-as-goes-dummer-so-goes-san-francisco.html | In The Nation; As Goes Dummer So Goes San Francisco? | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/advertising-ted-bates-expanding-abroad.html | Advertising Ted Bates Expanding Abroad | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/warburg-studies-turin-loan.html | Warburg Studies Turin Loan | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/stengel-counts-the-ways-to-improve-mets-more-batting-punch-among.html | Stengel Counts the Ways to Improve Mets; More Batting Punch Among Manager's Top Objectives; Hickman in Center, Thomas at Third In First Switch | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/allday-fighting-rages-on-cyprus-town-is-cut-off-turkish-community.html | ALLâ€šÃ„Â'DAY FIGHTING RAGES ON CYPRUS; TOWN IS CUT OFF; Turkish Community Defies Greeks' Demands It Yield Fortifications in Paphos; THANT ISSUES WARNING; He Calls Violence Senseless and Fears â€šÃ„ÂºTragicâ€šÃ„Â' Results â€šÃ„ÂºAnkara Rejects Mediator | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/wallace-is-not-surprised-by-ruling-in-times-case.html | Wallace Is â€šÃ„Â'Not Surprisedâ€šÃ„Â' By Ruling in Times's Case | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/paris-denies-plot-against-levy-cut-report-of-de-gaulles-attitude-on.html | PARIS DENIES PLOT AGAINST LEVY CUT; Report of de Gaulle's Attitude on Geneva Trade Parley Is Termed â€šÃ„ÂºDistortionsâ€šÃ„Â' | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/first-loss-dealt-to-central-conn-st-marys-of-texas-wins-by-6462-in.html | FIRST LOSS DEALT TO CENTRAL CONN.; St. Mary's of Texas Wins by 64â€šÃ„Â¼62 in N.A.I.A. Tourney | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/high-court-issues-decree-on-colorado-river-water.html | High Court Issues Decree On Colorado River Water | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/letters-to-the-times-to-deal-with-child-abuse-provision-for.html | Letters to The Times; To Deal With Child Abuse.; Provision for Protective Public Social Agency Advocated | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/us-helps-initiate-airline-in-somalia.html | U.S. HELPS INITIATE AIRLINE IN SOMALIA | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/alabama-white-youth-gets-7-months-for-killing-negro.html | Alabama White Youth Gets 7 Months for Killing Negro | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/warren-panel-views-kennedy-windshield.html | WARREN PANEL VIEWS KENNEDY WINDSHIELD | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/rice-u-is-given-right-to-admit-negroes-and-charge-tuition.html | Rice U. Is Given Right to Admit Negroes and Charge Tuition | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/opera-group-to-aid-music-school-here.html | Opera Group to Aid Music School Here | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/illness-and-injury-among-seamen-increase.html | Illness and Injury Among Seamen Increase | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/4-in-suit-to-open-restitution-fight-lawyer-for-negro-clerics-says.html | 4 IN SUIT TO OPEN RESTITUTION FIGHT; Lawyer for Negro Clerics Says Property Was Sold | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/civil-rights-and-labor-groups-join-for-march-on-albany-today.html | Civil Rights and Labor Groups Join for March on Albany Today | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/india-protests-to-u-n.html | India Protests to U. N. | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/swiss-franc-improves-slightly-pound-sterling-shows-advance.html | Swiss Franc Improves Slightly; Pound Sterling Shows Advance | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/irans-new-premier-backed.html | Iran's New Premier Backed | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/judge-rules-against-youth-who-accused-police-brooklyn-negro.html | Judge Rules Against Youth Who Accused Police; Brooklyn Negro Sentenced to 10 Days on Charge of Disorderly Conduct | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/knicks-play-hawks-at-garden-tonight.html | KNICKS PLAY HAWKS AT GARDEN TONIGHT | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/10-ministers-fined-for-part-in-mississippi-voter-drive.html | 10 Ministers Fined for Part In Mississippi Voter Drive | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/decision-welcomed-by-times-publisher.html | Decision Welcomed By Times Publisher | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/jersey-city-votes-47-million-budget.html | JERSEY CITY VOTES $47 MILLION BUDGET | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/food-news-smoked-fish-delicacies.html | Food News: Smoked Fish Delicacies | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/morton-grodzins-political-scientist.html | MORTON GRODZINS, POLITICAL SCIENTIST | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/mrs-bank-has-daughter.html | Mrs. Bank Has Daughter | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/bundesbank-plans-swap-transactions.html | BUNDESBANK PLANS SWAP TRANSACTIONS | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 0001-01-01 | https://www.nytimes.com/1964/03/10/gary-player-wins-pensacola-open-playoff-by-a-stroke.html | Gary Player Wins Pensacola Open Playoff by a Stroke | False | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/syracuse-names-new-dean.html | Syracuse Names New Dean | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/coalition-that-ruled-venezuela-comes-apart-success-of-lesser-party.html | Coalition That Ruled Venezuela Comes Apart; Success of Lesser Party Is Too Great a Strain; Retiring Leader Tries in Vain to Save Alliance | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/theater-for-shopping-center.html | Theater for Shopping Center | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/brazil-prepares-to-seize-farms-and-refineries.html | Brazil Prepares to Seize Farms and Refineries | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/litton-industries-inc-names-vice-president.html | Litton Industries, Inc., Names Vice President | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/glenn-getting-physical-tests.html | Glenn Getting Physical Tests | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/stocks-register-fresh-advances-on-london-market-paris-dip.html | Stocks Register Fresh Advances on London Market; PARIS PRICES DIP; MILAN LIST FALLS; Amsterdam Mixed at Close â€¦Â¿Industrial Issues Pace Recovery in Zurich | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/mississippi-school-rejects-negro-applicant-5th-time.html | Mississippi School Rejects Negro Applicant 5th Time | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/radio-exchange-eliminated.html | Radio Exchange Eliminated | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/fire-destroys-school-files.html | Fire Destroys School Files | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/wallace-enters-mary-land-race-with-attack-on-civil-rights-bill.html | Wallace Enters Maryland Race With Attack on Civil Rights Bill | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/port-of-galveston-names-aide.html | Port of Galveston Names Aide | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/army-gives-estimate.html | Army Gives Estimate | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/local-election-in-france-tame-as-political-emphasis-shifts.html | Local Election in France Tame As Political Emphasis Shifts | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/atlas-blows-up-in-its-site-at-new-mexico-desert-base.html | Atlas Blows Up in Its Site At New Mexico Desert Base | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/professional-appointments.html | Professional Appointments | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 0001-01-01 | https://www.nytimes.com/1964/03/10/14story-building-on-w-21st-st-sold.html | 14â€¦Â¿STORY BUILDING ON W. 21ST ST. SOLD | False | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/production-of-steel-declines-for-week.html | Production of Steel Declines for Week | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/upstate-union-aide-fined-for-accepting-free-labor.html | Upstate Union Aide Fined For Accepting Free Labor | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/hart-plans-drive-to-keep-u-s-seat-michigan-democrat-faces-stiff.html | HART PLANS DRIVE TO KEEP U. S. SEAT; Michigan Democrat Faces Stiff Race by C.O.P. | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/index-of-commodity-prices-show-a-0-1-advance-to-94.html | Index of Commodity Prices Show a 0.1 Advance to 94 | False | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/skirts-and-blouses-in-new-departures.html | Skirts and Blouses In New Departures | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/200-bronxville-residents-protest-decontrol-of-rent.html | 200 Bronxville Residents Protest Decontrol of Rent | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/striking-boiler-repairmen-vote-to-accept-new-pact.html | Striking Boiler Repairmen Vote to Accept New Pact | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/mt-vernon-sets-integration-plan-freechoice-policy-to-be-instituted.html | MT. VERNON SETS INTEGRATION PLAN; â€¦Â¿Freeâ€¦Â¿Choiceâ€¦Â¿Policy to Be Instituted for Schools | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/son-to-mrs-c-s-carter.html | Son to Mrs. C. S. Carter | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/murray-j-goldwasser.html | MURRAY J. GOLDWASSER | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/clay-to-take-draft-physical.html | Clay to Take Draft Physical | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/legislature-tightens-controls-on-its-keys-after-some-stray.html | Legislature Tightens Controls On Its Keys After Some Stray | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/car-mileage-and-tax-us-offers-simple-method-of-claiming-deductions.html | Car Mileage and Tax; U.S. Offers Simple Method of Claiming Deductions for Use of the Family Auto | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/son-to-mrs-stuart-gustin.html | Son to Mrs. Stuart Gustin | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/sukarno-speech-is-mild.html | Sukarno Speech Is Mild | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/mississippi-court-upholds-freedom-riders-freedom-riders-conviction.html | Mississippi Court Upholds Freedom Riders' Conviction | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/heads-cpas-for-rockefeller.html | Heads C.P.A.'s for Rockefeller | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/new-draft-plan-for-needy-urged-lower-registration-age-is-sought-in.html | NEW DRAFT PLAN FOR NEEDY URGED; Lower Registration Age Is Sought in War on Poverty | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/keating-again-asks-review-by-congress-on-vietnam.html | Keating Again Asks Review By Congress on Vietnam | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/conservation-award-to-farms.html | Conservation Award to Farms | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/cambodian-says-us-blocks-talks-shanouk-charges-hostility-to.html | CAMBODIAN SAYS U.S. BLOCKS TALKS; Sihanouk Charges Hostility to Neutrality Conference | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/hruska-files-for-reelection.html | Hruska Files for Reâ€¦Â¿election | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/new-claims-on-allied.html | New Claims on Allied | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/2-haupt-partners-sue-for-damages-seek-43-million-for-firm-in.html | 2 HAUPT PARTNERS SUE FOR DAMAGES; Seek $43 Million for Firm in Liquidation in Wake of Foodâ€¦Â¿Oil Scandal; PRODUCE EXCHANGE HIT; Merrill Lynch Also Among Those Accused of Bid to Monopolize Commodity | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/soviet-oil-pipeline-project-lags.html | Soviet Oil Pipeline Project Lags | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/un-talks-on-rhodesia-urged.html | U.N. Talks on Rhodesia Urged | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/overseas-assets-listed-by-britain-initial-report-of-holdings.html | OVERSEAS ASSETS LISTED BY BRITAIN; Initial Report of Holdings Reveals Creditor Status | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/bridge-two-west-coast-teams-take-spring-championship-titles.html | BRIDGE: Two West Coast Teams Take Spring Championship Titles | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/us-bill-rates-decline-sharply-after-a-large-rise-last-week.html | U.S. Bill Rates Decline Sharply After a Large Rise Last Week | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 0001-01-01 | https://www.nytimes.com/1964/03/10/archives/eastern-air-lines-deficit-rises-despite-record-revenues-in-63.html | Eastern Air Lines Deficit Rises Despite Record Revenues in '63 | False | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/balzan-executive-welcomes-inquiry.html | BALZAN EXECUTIVE WELCOMES INQUIRY | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/hazellarena.html | Hazelâ€‹â€‹Arena | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/smart-cat-joins-harvard-club-and-enjoys-crabmeat-and-mice.html | Smart Cat Joins Harvard Club And Enjoys Crabmeat and Mice | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/lawyer-may-seek-westchester-seat.html | LAWYER MAY SEEK WESTCHESTER SEAT | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/harvard-selects-dean-of-graduate-education.html | Harvard Selects Dean Of Graduate Education | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/visions-of-christmas-sales-captivate-toy-buyers-10000-buyers-due-at.html | Visions of Christmas Sales Captivate Toy Buyers; 10,000 BUYERS DUE AT TOY EXHIBITION; Offerings Range From Guns to â€‹â€‹the Breathing Manâ€‹â€‹ | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/sports-of-the-times-the-sleeper.html | Sports of The Times; The Sleeper | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/nelson-triumphs-in-his-first-drive-reserve-reinsman-scores-in-pace.html | NELSON TRIUMPHS IN HIS FIRST DRIVE; Reserve Reinsman Scores in Pace at Westbury | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/digitronics-introduces-new-data-transmitter.html | Digitronics Introduces New Data Transmitter | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/michigan-tied-for-big-10-title-after-losing-to-purdue-8179.html | Michigan Tied for Big 10 Title After Losing to Purdue, 81â€‹â€‹79 | False | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/spain-to-get-ap-service.html | Spain to Get A.P. Service | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/stocks-advance-in-brisk-trading-businessspending-outlook.html | STOCKS ADVANCE IN BRISK TRADING; Businessâ€‹â€‹Spending Outlook Contributes to Buoyant Mood of the Market; VOLUME IS 5.51 MILLION; Capital â€‹â€‹Equipment Makers Favored by Investors as Averages Climb | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/conley-working-like-a-rookie-in-comeback-bid-with-red-sox.html | Conley Working Like a Rookie In Comeback Bid With Red Sox | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/argentinas-group-reelects-its-president.html | Argentinaâ€‹â€‹s Group Reâ€‹â€‹Elects Its President | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/senators-inspect-medical-frauds-pills-and-gadgets-displayed-on.html | SENATORS INSPECT MEDICAL FRAUDS; Pills and Gadgets Displayed to Committee in Drive on Health Quackery; U.S. CONTROL PROPOSED; Drug Agency Asks Power to Police the Manufacturing of Artificial Devices | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/us-to-demand-full-integration-for-federally-aided-hospitals.html | U.S to Demand Full Integration For Federally Aided Hospitals; Celebrezze Outlines Policy as He Backs Extension of the Hillâ€‹â€‹Burton Act | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/dukes-daughter-maryland-bride-of-john-cram-3d-columnist-married-to.html | Duke's Daughter Maryland Bride of John Cram 3d; Columnist, Married to Gentleman Farmer | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/spender-to-head-world-court.html | Spender to Head World Court | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/still-on-way-up-brumel-asserts-highjump-star-says-his-next-stop-is.html | STILL ON WAY UP, BRUMEL ASSERTS; Highâ€‹â€‹Jump Star Says His Next Stop Is 7â€‹â€‹â€‹â€‹â€‹Feetâ€‹â€‹â€‹â€‹6 | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/wood-field-and-stream-faith-should-be-standard-equipment-in-every.html | Wood, Field and Stream; Faith Should Be Standard Equipment in Every Angler's Tackle Box | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/miss-jessie-a-mitchell.html | MISS JESSIE A. MITCHELL | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/texas-western-creighton-gain-texas-a-and-m-oklahoma-city-bow-in.html | TEXAS WESTERN, CREIGHTON GAIN; Texas A. and M., Oklahoma City Bow in N.C.A.A. Play | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/police-outplan-robbers-and-foil-holdup-of-maryland-post-office.html | Police Outplan Robbers and Foil Holdup of Maryland Post Office | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/geneva-delegate-unable-to-set-priority-on-items.html | Geneva Delegate Unable To Set Priority on Items | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/braves-generosity-backfires.html | Braves' Generosity Backfires | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/twocareer-idea-urged-on-women-theory-of-social-work-as-outlet-in.html | TWOâ€‹â€‹CAREER IDEA URGED ON WOMEN; Theory of Social Work as Outlet in Middle Years Is Voiced in Westchester | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/stevens-appoints-new-dean.html | Stevens Appoints New Dean | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/tobacco-tariff-cut-planned.html | Tobacco Tariff Cut Planned | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/theater-molieres-bill-vignette-and-comedy-at-the-phoenix.html | Theater: Moliere Bill; Vignette and Comedy at the Phoenix | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/six-men-named-to-board-of-freedoms-foundation.html | Six Men Named to Board Of Freedoms Foundation | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/an-interesting-evening.html | â€œÂ'An Interesting Eveningâ€šÂ' | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/metals-group-sets-seminar.html | Metals Group Sets Seminar | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/chiang-wont-let-aide-quit.html | Chiang Won't Let Aide Quit | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/us-said-to-accept-formula-on-panama.html | U.S. SAID TO ACCEPT FORMULA ON PANAMA | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/texas-gop-presidential-poll.html | Texas G.O.P. Presidential Poll | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/khrushchev-arrives-at-shore.html | Khrushchev Arrives at Shore | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/steel-unions-chief-asserts-labor-shuns-federal-help.html | Steel Unions Chief Asserts Labor Shuns Federal Help | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/monsanto-cancels-rise-in-price-of-film-resins.html | Monsanto Cancels Rise in Price of Film Resins | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/tartuffe-staged-in-new-wave-style.html | â€šÂ'TARTUFFEâ€šÂ' STAGED IN NEW WAVE STYLE | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/swedish-premier-in-bonn.html | Swedish Premier in Bonn | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/george-christopher-bars-race-on-coast-for-senate.html | George Christopher Bars Race on Coast for Senate | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/new-frontier-party-in-jersey-plans-full-slate-in-november.html | New Frontier Party in Jersey Plans Full Slate in November | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/giants-triumph-over-cubs-by-74-sisrun-third-is-decisivehart-injures.html | GIANTS TRIUMPH OVER CUBS BY 74â€šÂ'4; Sisâ€šÂ'Run Third Is Decisiveâ€šÂ, â€žHart Injures Thumb | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/malaysia-to-conscript-men.html | Malaysia to Conscript Men | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/rockefeller-ends-primary-battle-says-new-hampshire-issue-is.html | ROCKEFELLER ENDS PRIMARY BATTLE; Says New Hampshire Issue Is Political â€šÂ, â€žMainstreamâ€šÂ' | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/excerpts-from-johnsons-report-on-jobs.html | Excerpts From Johnson's Report on Jobs | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/official-of-commerce-group-presses-for-trade-center.html | Official of Commerce Group Presses for Trade Center | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/panel-to-operate-new-haven-urged-westchester-gop-alters.html | PANEL TO OPERATE NEW HAVEN URGED; Westchester G.O.P. Alters Standâ€šÂ, â€ž8 Proposes 3â€šÂ, â€žMan Agency for Emergency; BILL GOES TO ALBANY; State Would Keep Trains Going if Railroad Voted to Suspend Operations | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/mcnamara-and-premier-barnstorm-rural-vietnam-defense-chief-and-aides.html | McNamara and Premier Barnstorm Rural Vietnam; Defense Chief and Aides Are Cheered as They Emphasize U.S. Support for Khanh and War Effort | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/prof-alexander-petrunkevitch-authority-on-spiders-dies-at-88-yale.html | Prof. Alexander Petrunkevitch, Authority on Spiders, Dies at 88; Yale Zoologist, Retired Since '44, Was Considered the Leader in His Field | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/senate-starts-rights-fight-russell-bars-compromise.html | Senate Starts Rights Fight; Russell Bars Compromise | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/sla-democrats-back-more-stores-agency-is-unanimous-but-splits-on.html | S.L.A. DEMOCRATS BACK MORE STORES; Agency Is Unanimous, but Splits on Distance Rule | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/marthur-for-first-time-leaves-hospital-bed-briefly.html | M'Arthur, for First Time, Leaves Hospital Bed Briefly | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/turks-reject-u-n-mediator.html | Turks Reject U. N. Mediator | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/aetna-finances-midtown-houses-loans-made-on-buildings-on-3d-ave-and.html | AETNA FINANCES MIDTOWN HOUSES; Loans Made on Buildings on 3d Ave. and on 14th St. | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/morris-shachnow.html | MORRIS SHACHNOW | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/text-of-the-supreme-courts-opinion-in-libel-case-against-the-new.html | Text of the Supreme Court's Opinion in Libel Case Against The New York Times | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/commerce-group-picks-president.html | Commerce Group Picks President | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/el-paso-gas-units-are-sold-to-shell-deal-covers-marketing-and.html | EL PASO GAS UNITS ARE SOLD TO SHELL; Deal Covers Marketing and Refining Properties | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/albany-is-cool-to-ethics-report-most-legislators-assail-the.html | ALBANY IS COOL TO ETHICS REPORT; Most Legislators Assail the Proposed Code of Conduct | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/hans-winkler.html | HANS WINKLER | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/exnazi-recalls-crimes.html | Exâ€šÂ'Nazi Recalls Crimes | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/bonds-treasurys-hold-steady-in-moderate-trading-after-an-early-price.html | Bonds: Treasurys Hold Steady in Moderate Trading After an Early Price Advance; UPTURN CENTERED ON LONGER ISSUES; Corporates Ease on a Light Turnover as Dealers Get Set for New Offerings | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/john-denby-allen-exhead-of-brinks.html | JOHN DENBY ALLEN, EXâ€šÂ, â€žHEAD OF BRINKS | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/bundy-going-to-thailand.html | Bundy Going to Thailand | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/camien-is-victor-in-mile-as-marks-fall-at-milwaukee.html | Camien Is Victor in Mile As Marks Fall at Milwaukee | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/mary-robinson-and-c-w-shaw-engaged-to-wed-summer-marriage-set-by.html | Mary Robinson And C. W. Shaw Engaged to Wed; Summer Marriage Set by Tufts Student and Esâ€‹Â‹A.F. Officer | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/hermon-e-smith-becomes-fiance-of-colby-senior-academy-staff-member.html | Hermon E. Smith Becomes Fiance Of Colby Senior; Academy Staff Member and Miss McDonough to Marry in Summer | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/key-aide-of-tito-to-study-in-us-vratusa-to-survey-relations-of.html | KEY AIDE OF TITO TO STUDY IN U.S.; Vratusa to Survey Relations of Government Branches | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/parents-can-allay-coldwar-tensions.html | Parents Can Allay Coldâ€‹Â‹Â°War Tensions | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/king-pauls-coffin-borne-to-cathedral-mourners-file-past.html | King Paul's Coffin Borne to Cathedral; Mourners File Past | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/jersey-group-to-have-aides-of-rockefeller-and-goldwater.html | Jersey Group to Have Aides Of Rockefeller and Goldwater | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/trainer-barred-in-drugging-case-pierce-draws-gulfstream-banabrogate.html | TRAINER BARRED IN DRUGGING CASE; Pierce Draws Gulfstream Banâ€‹Â‹Â°Abrogate Scores | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/bankers-examine-perils-in-leasing-uncertainties-in-regulations.html | BANKERS EXAMINE PERILS IN LEASING; Uncertainties in Regulations Cited at Credit Parley | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/court-permits-manufacturers-to-copy-unpatented-products.html | Court Permits Manufacturers To Copy Unpatented Products | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/okla-state-victor-as-iba-gets-no-700.html | OKLA. STATE VICTOR AS IBA GETS NO. 700 | False | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/high-court-to-rule-on-union-dues-case.html | HIGH COURT TO RULE ON UNION DUES CASE | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/bids-on-167-million-notes-sought-by-housing-agency.html | Bids on $167 Million Notes Sought by Housing Agency | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/lever-brothers.html | Lever Brothers | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/aide-testifies-baker-got-a-sapphire-ring-as-gift-says-it-came-from.html | Aide Testifies Baker Got a Sapphire Ring as Gift; Says It Came From Murchison Officialâ€‹Â‹Â®Different Version of Kickback Is Given | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/school-aid-snags-albany-program-adjournment-delay-appears-certain.html | SCHOOL AID SNAGS ALBANY PROGRAM; Adjournment Delay Appears Certain as Dispute Puts Off Vote on Major Bills | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/hebron-expedition-planned.html | Hebron Expedition Planned | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/walter-krissel-former-athlete-paper-bag-official-is-dead-diving-and.html | WALTER KRISSEL, FORMER ATHLETE; Paper Bag Official Is Dead â€‹Â‹Â®Diving and Football Star | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/attacks-on-teachers-fit-pattern-2-new-incidents-are-reported.html | Attacks on Teachers Fit Pattern; 2 New Incidents Are Reported | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/stages-condition-not-critical.html | Stags's Condition Not Critical | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/union-rights-upheld-in-walkout-in-iowa.html | UNION RIGHTS UPHELD IN WALKOUT IN IOWA | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/tariff-move-protested.html | Tariff Move Protested | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/commodities-prices-of-most-futures-contracts-for-grains-sugar-and.html | Commodities: Prices of Most Futures Contracts for Grains, Sugar and Coffee Drop; COCOA ADVANCES IN ACTIVE TRADING; Potatoes Also Show Some Strengthâ€‹Â‹Â®Soybeans and Wheat Touch Lows | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/luther-lassiter-still-a-champion-pocketbilliard-king-stages.html | LUTHER LASSITER: STILL A CHAMPION; Pocketâ€‹Â‹Â°Billiard King Stages Brilliant Comeback in Finale | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/new-foundation-here-to-aid-jewish-culture.html | New Foundation Here To Aid Jewish Culture | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/man-in-the-news-distressed-tax-director-charles-alden-church.html | Man in the News; Distressed Tax Director; Charles Alden Church | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/suffolk-to-acquire-157-acres-of-slums-to-turn-into-parks.html | Suffolk to Acquire 157 Acres of Slums To Turn Into Parks | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/mikoyan-to-visit-east-berlin.html | Mikoyan to Visit East Berlin | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/fast-action-was-vital.html | Fast Action Was Vital | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/voice-recital-given-by-laphalia-cause.html | VOICE RECITAL GIVEN BY LAPHALIA CAUSE | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/nicholas-n-heyman.html | NICHOLAS N. HEYMAN | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/yale-psychologist-testifies-that-ruby-suffered-a-rare-form-of.html | Yale Psychologist Testifies That Ruby Suffered a Rare Form of Epilepsy | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/lawyers-admitted-to-court.html | Lawyers Admitted to Court | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 0001-01-01 | https://www.nytimes.com/1964/03/10/archives/laws-on-police-searches-to-go-into-effect-july-1.html | Laws on Police Searches To Go Into Effect July 1 | False | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/president-seeks-national-panel-on-automation-sends-proposal-to.html | PRESIDENT SEEKS NATIONAL PANEL ON AUTOMATION; Sends Proposal to Congress With a Report Analyzing Unemployment Trends | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/fair-commissions-four-sculptors.html | Fair Commissions Four Sculptors | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/leaders-in-algeria-ease-stand-on-foes.html | LEADERS IN ALGERIA EASE STAND ON FOES | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/defendant-accused-of-making-threats.html | DEFENDANT ACCUSED OF MAKING THREATS | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/fashion-tip.html | Fashion Tip | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/bill-aiding-presidentelect-financially-is-signed.html | Bill Aiding Presidentâ€™Elect Financially Is Signed | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-10 | 1964-03-10 | https://www.nytimes.com/1964/03/10/archives/books-of-the-times-the-urbanity-of-these-stories-is-in-need-of.html | Books Of The Times; The Urbanity of These Stories Is in Need of Renewal | True | | 1992-01-24 | RE0000568979 | B00000096444 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/canadian-woman-gaining-after-mercy-flight-of-blood.html | Canadian Woman Gaining After Mercy Flight of Blood | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/glenns-wife-plans-to-campaign-in-ohio.html | GLENN'S WIFE PLANS TO CAMPAIGN IN OHIO | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/bank-clearings-for-month-show-14-per-cent-decline.html | Bank Clearings for Month Show 14 Per Cent Decline | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/mrs-ira-shein-has-a-son.html | Mrs. Ira Shein Has a Son | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/500million-debenture-issue-offered-by-beneficial-finance.html | $500â€¦Â Million Debenture Issue Offered by Beneficial Finance | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/court-action-is-settled-in-chrysler-legal-battle.html | Court Action Is Settled In Chrysler Legal Battle | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/ending-of-polaris-opposed-by-britain.html | ENDING OF POLARIS OPPOSED BY BRITAIN | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/broadcast-union-rejects-abc-contract-proposal.html | Broadcast Union Rejects A.B.C. Contract Proposal | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/bridge-new-york-players-are-among-winners-in-portland-events.html | Bridge: New York Players Are Among Winners in Portland Events | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/swimming-mark-falls.html | Swimming Mark Falls | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/5-in-army-die-of-meningitis.html | 5 in Army Die of Meningitis | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/khrushchev-wins-a-prize.html | Khrushchev Wins a Prize | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/plane-hunt-continues.html | Plane Hunt Continues | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/lessons-from-new-hampshire.html | Lessons From New Hampshire | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/talbot-arrives-in-karachi.html | Talbot Arrives in Karachi | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/malaysia-asks-thailand-to-send-truce-observers-to-two-areas.html | Malaysia Asks Thailand to Send Truce Observers to Two Areas | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/rockefeller-says-favorite-son-won-urges-lodge-to-returnuses-loss-to.html | ROCKEFELLER SAYS FAVORITE SON WON; Urges Lodge to Returnâ€¦Â Sees Loss to Extremism | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/susan-scott-fiancee-of-harvard-senior.html | Susan Scott Fiancee Of Harvard Senior | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/transamerica-corp-plans-acquisition.html | TRANSAMERICA CORP. PLANS ACQUISITION | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/dr-harold-a-pflug.html | DR. HAROLD A. PFLUG | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/7th-not-the-only-avenue-open-to-designer.html | 7th Not the Only Avenue Open to Designer | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/france-cuts-trade-deficit-50-million-in-month-premier-and-finance.html | France Cuts Trade Deficit $50 Million in Month; Premier and Finance Chief Urge Industry to Push for Gains in Exports | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/quittner-duo-gains-seniors-golf-final.html | QUITTNER DUO GAINS SENIORS GOLF FINAL | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/irish-boys-dream-of-burro-fulfilled-60-years-too-late.html | Irish Boy's Dream Of Burro Fulfilled 60 Years Too Late | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/nasser-welcomes-hussein-at-airport-on-visit-to-cairo.html | Nasser Welcomes Hussein At Airport on Visit to Cairo | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/sihanouks-moves-perplex-us.html | Sihanouk's Moves Perplex U.S. | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/news-analysis-high-court-extends-protection-of-first-amendment-to.html | News Analysis; High Court Extends Protection of First Amendment to Suits Against Papers | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/eisenhower-warns-lag-in-jobs-and-schools-can-endanger-us.html | Eisenhower Warns Lag in Jobs And Schools Can Endanger U.S. | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/philadelphia-prelate-says-it-notes-religious-liberty.html | Philadelphia Prelate Says It Notes Religious Liberty | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/deangelis-is-cited-in-contempt-again.html | DEANGELIS IS CITED IN CONTEMPT AGAIN | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/marathon-picks-new-director.html | Marathon Picks New Director | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/letters-to-the-times-president-to-choose-successor.html | Letters to The Times; President to Choose Successor | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/fair-to-be-shielded-from-big-sign.html | Fair to Be Shielded From Big Sign | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/soviet-weighs-renewal-attack.html | Soviet Weighs Renewed Attack | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/negro-workers-replaced-after-walkout-in-jackson.html | Negro Workers Replaced After Walkout in Jackson | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/cambodians-plan-to-buy-red-arms-mission-off-to-moscow-and-pekingang.html | CAMBODIANS PLAN TO BUY RED ARMS; Mission Off to Moscow and Pekingâ€šÃ„Â¨U.S. Embassy in Pnompenh Stoned | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/goofed-in-race-goldwater-says-but-he-holds-confidence-on-winning.html | â€šÃ„Â´GOOFEDâ€šÃ„Â¨ IN RACE, GOLDWATER SAYS; But He Holds Confidence on Winning Nomination | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/studley-names-manager-for-washington-office.html | Studley Names Manager For Washington Office | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/india-presses-us-to-back-un-delay-postponement-of-renewed-kashmir.html | INDIA PRESSES U.S. TO BACK, U.N. DELAY; Postponement of Renewed Kashmir Debate Sought | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/the-fourth-child.html | The Fourth Child | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/moonrock-hunt-planned-in-iowa-nasa-enlists-farmers-and-children-in.html | MOONâ€šÃ„Â¨ROCK HUNT PLANNED IN IOWA; NASA Enlists Farmers and Children in Search for Oddâ€šÃ„Â¨Looking Stones; SOLAR CLUES SOUGHT; Spring Plowing May Yield First Material Evidence of Lunar Composition | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/national/book-awards-are-presented-to-six-authors.html | National Book Awards Are Presented to Six Authors | False | By HARRY GILROY | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/oberlin-choir-wins-approval-in-moscow.html | OBERLIN CHOIR WINS APPROVAL IN MOSCOW | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/westchester-arts-society-schedules-saturday-recital.html | Westchester Arts Society Schedules Saturday Recital | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/msgr-james-nash-pastor-of-st-john-the-martyr.html | Msgr. James Nash, Pastor Of St. John the Martyr | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/drysdale-excels-in-debut.html | Drysdale Excels in Debut | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/business-failures-decline.html | Business Failures Decline | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/food-chicken-giblets-often-sold-at-attractive-prices-they-are.html | Food: Chicken Giblets; Often Sold at Attractive Prices, They Are Palatable and Versatile | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/stocks-continue-to-scale-heights-market-averages-advance-to-reach.html | STOCKS CONTINUE TO SCALE HEIGHTS; Market Averages Advance to Reach Historic Hight in Vigorous Trading; VOLUME IS 5.5 MILLION; Favorable Business News Spurs Upturn but Price Moves Are Narrow | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/williams-urges-emphasis-on-progress-in-africa.html | Williams Urges Emphasis on Progress in Africa | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/mrs-smith-is-disappointed-calls-envoy-most-likely-to-run-against.html | Mrs. Smith Is Disappointedâ€šÃ„Â¨Calls Envoy Most Likely to Run Against Johnson | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/wood-field-and-stream-florida-snook-leaves-broken-lines-and-wounded.html | Wood, Field and Stream; Florida Snook Leaves Broken Lines and Wounded Angler in Its Wake | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/air-pollution-puts-runs-in-nylons.html | Air Pollution Puts Runs in Nylons | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/hearst-executive-chosen-to-oppose-reid-for-house.html | Hearst Executive Chosen To Oppose Reid for House | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/laurence-dursts-have-son.html | Laurence Dursts Have Son | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/robert-l-pryor.html | ROBERT L. PRYOR | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/coast-guard-is-told-bomb-sank-tanker-bunker-hill.html | Coast Guard Is Told Bomb Sank Tanker Bunker Hill | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/3-more-students-held-in-attacks-brooklyn-boys-beat-teacher-harlem.html | 3 MORE STUDENTS HELD IN ATTACKS; Brooklyn Boys Beat Teacher â€šÃ„Â¨Harlem Girl Arrested | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/filmmother-role-for-miss-bergman-actress-confers-here-about-part-in.html | FILMâ€šÃ„Â¨MOTHER ROLE FOR MISS BERGMAN; Actress Confers Here About Part in Romain Gary Story | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/dirksen-backs-federal-raises.html | Dirksen Backs Federal Raises | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/haynes-mcfadden-is-dead-headed-publishing-concern.html | Haynes McFadden Is Dead; Headed Publishing Concern | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/adoula-in-northern-rhodesia.html | Adoula in Northern Rhodesia | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/order-to-guard-withheld.html | Order to Guard Withheld | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/martin-j-karl.html | MARTIN J. KARL | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/un-gives-leave-to-general.html | U.N. Gives Leave to General | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/elderly-called-prey-of-health-fads.html | Elderly Called Prey of Health Fads | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/syntex-and-plywood-issue-pace-american-exchange.html | Syntex and Plywood Issue Pace American Exchange | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/aid-for-south-africans.html | Aid for South Africans | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/enepal-premier-detained.html | Eâ€šÃ„Â¨Nepal Premier Detained | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/howard-dunbar-nyu-professor-english-teacher-dies-at-61-served-as.html | HOWARD DUNBAR, N.Y.U. PROFESSOR; English Teacher Dies at 61 â€šÃ„Â¨Served as Administrator | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/umbrellas-join-protest-banners-crowd-carries-on-in-face-of-snow.html | UMBRELLAS JOIN PROTEST BANNERS; Crowd Carries On in Face of Snow, Hail and Icy Winds | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/senate-panel-votes-boston-on-nasa-center.html | SENATE PANEL VOTES BOSTON ON NASA CENTER | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/tax-men-on-strike-in-israel.html | Tax Men on Strike in Israel | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/some-postal-service-to-be-cut-as-result-of-job-reductions.html | Some Postal Service to Be Cut As a Result of Job Reductions | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/hospital-unit-asks-gain-in-us-funds.html | HOSPITAL UNIT ASKS GAIN IN U.S. FUNDS | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/president-silent-does-not-intend-to-ask-envoy-to-resign-post-or.html | PRESIDENT SILENT; Does Not Intend to Ask Envoy to Resign Post or Curb His Actions | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/play-to-aid-blind-children.html | Play to Aid Blind Children | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/lottery-proposal-favored-by-41-in-new-hampshires-returns.html | Lottery Proposal Favored by 4â€‘1 In New Hampshire's Returns | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/gabriel-to-oppose-lionel-acquisition.html | GABRIEL TO OPPOSE LIONEL ACQUISITION | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/red-sox-drop-4th-in-row.html | Red Sox Drop 4th in Row | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/4-tell-warren-unit-about-seeing-rifle.html | 4 TELL WARREN UNIT ABOUT SEEING RIFLE | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/council-stalls-fairs-park-plan-balks-at-diverting-profit-from.html | COUNCIL STALLS FAIR'S PARK PLAN; Balks at Diverting Profit From Educational Uses | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/theater-bubbling-finale-french-guests-present-la-vie-parisienne.html | Theater: Bubbling Finale; French Guests Present â€˜La Vie Parisienneâ€™ | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/group-in-westchester-plans-forum-on-youth.html | Group in Westchester Plans Forum on Youth | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/clarence-j-lawson-jr.html | CLARENCE J. LAWSON JR. | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/letters-to-the-times-de-gaulle-praised-his-contribution-to-solution.html | Letters to the Times; De Gaulle Praised; His Contribution to Solution of France's Problems Pointed Out | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/new-director-named-by-western-electric.html | New Director Named By Western Electric | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/maury-willss-father-dies.html | Maury Wills's Father Dies | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/us-sues-swimsuit-makers.html | U.S. Sues Swimsuit Makers | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/bouton-still-a-holdout-flies-to-yankees-spring-camp-houk-ultimatum.html | Bouton, Still a Holdout, Flies to Yankees' Spring Camp; HOUK ULTIMATUM LEADS TO ACTION; But Bouton Terms Pay Offer â€˜Unsatisfactoryâ€™ â€”Asks He May Be Forced to Sign | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/home-line-official-named.html | Home Line Official Named | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/sports-of-the-times-the-senor-discourses.html | Sports of The Times; The Senor Discourses | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/hahn-teehees-off-daily-at-golf-show-here-trickshot-master-swings.html | Hahn Teeâ€‘Hees Off Daily at Golf Show Here; Trickâ€‘Shot Master Swings for Laughs at the Coliseum | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/nixon-is-fourth-democratic-writeins-link-johnson-and-robert-kennedy.html | NIXON IS FOURTH; Democratic Writeâ€‘insâ€‘ins Link Johnson and Robert Kennedy | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/parties-in-consultation.html | Parties in Consultation | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/index-of-commodity-prices-shows-a-02-gain-to-94-2.html | Index of Commodity Prices Shows a 0.2 Gain to 94.2 | False | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/4-indicted-in-possessing-178000-in-stolen-bonds.html | 4 Indicted in Possessing $178,000 in Stolen Bonds | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/deficit-is-reduced-by-home-insurance.html | DEFICIT IS REDUCED BY HOME INSURANCE | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/providence-edges-colgate.html | Providence Edges Colgate | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/about-motorcar-sports-new-design-doubles-role-of-auto-whitmore-plan.html | About Motorcar Sports; New Design Doubles Role of Auto; Whitmore Plan Can Turn Sports Car Into a Racer; Conversion Kits to Be Made Available by Fitch Plant | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/935-hurt-and-12-killed-here-in-car-crashes-during-week.html | 935 Hurt and 12 Killed Here in Car Crashes During Week | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/executive-changes.html | Executive Changes | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/israelis-kill-arab-infiltrator.html | Israelis Kill Arab Infiltrator | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/washington-the-odd-silence-between-johnson-and-kennedy.html | Washington; The Odd Silence Between Johnson and Kennedy | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/500-in-catholic-labor-demonstrate-in-madrid.html | 500 in Catholic Labor Demonstrate in Madrid | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/mind-expert-says-ruby-was-insane-he-asserts-defendant-had-a.html | MIND EXPERT SAYS RUBY WAS INSANE; He Asserts Defendant Had a â€˜Psychoticâ€™ Experience | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/virgin-isles-duty-exemption-continued-by-house-panel.html | Virgin Isles Duty Exemption Continued by House Panel | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/70-struck-concerns-sign-with-ilgwu.html | 70 STRUCK CONCERNS SIGN WITH I.L.G.W.U. | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/robert-p-cook.html | ROBERT P. COOK. | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/soviet-bloc-talk-on-china-forecast-as-rift-deepens-khrushchev.html | Soviet Bloc Talk on China Forecast as Rift Deepens; Khrushchev Reported Losing Patience Over Peking Attacks and Planning April Conference in Budapest | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/3d-grain-ship-docks-in-soviet.html | 3d Grain Ship Docks in Soviet | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/advertising-magazine-chief-leaves-curtis.html | Advertising Magazine Chief Leaves Curtis | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/toy-industry-sees-sales-surge-in-64.html | Toy Industry Sees Sales Surge in '64 | False | By LEONARD SLOANE | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/turkish-cypriote-urges-un-to-act-as-clashes-widen-kutchuk-says.html | TURKISH CYPRIOTE URGES U.N. TO ACT AS CLASHES WIDEN; Kutchuk Says People Face â€šÃ„Ã´Complete Annihilationâ€šÃ„Ã´ if Peace Force Is Delayed; APPEAL TO ANKARA SEEN; Greek Fighters Kill 2 and Defeat Force at Malliaâ€šÃ„Ã´Paphos Truce Uneasy | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/british-smoking-at-record.html | British Smoking at Record | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/british-pound-advances-again-swiss-franc-continues-to-rise.html | British Pound Advances Again; Swiss Franc Continues to Rise | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/new-baker-kickback-data-may-spur-demands-to-call-white-house-aide.html | New Baker Kickback Data May Spur Demands to Call White House Aide | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/tobacco-group-changes-name.html | Tobacco Group Changes Name | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/moore2010mccormack-fills-post.html | Moore%2010;McCormack Fills Post | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/aluminum-price-battle-match-pitting-alcoa-against-the-world-ends.html | Aluminum Price Battle; Match Pitting Alcoa Against the World Ends Fifth Day With Split Unresolved | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 0001-01-00 | https://www.nytimes.com/1964/03/11/ids-plans-to-split-its-shares-206or1.html | I.D.S. PLANS TO SPLIT ITS SHARES 206ÃŠâ€šÃ÷FORâ€šÃ„Â°1 | False | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/schultzs-killer-freed-in-treton-charles-workman-served-23-years-of.html | SCHULTZ'S KILLER FREED IN TRETON; Charles Workman Served 23 Years of Term | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/retail-pricing-bill-set-back-in-britain.html | Retail Pricing Bill Set Back in Britain | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/leoni-inauguration-today.html | Leoni Inauguration Today | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/us-aide-in-prague-cites-microphone-in-embassy.html | U.S. Aide in Prague Cites Microphone in Embassy | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/howard-phillips-to-wed-margaret-e-blanchard.html | Howard Phillips to Wed Margaret E. Blanchard | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/200-argue-issues-at-town-meeting-turn-out-for-annual-debate-despite.html | 200 ARGUE ISSUES AT TOWN MEETING; Turn Out for Annual Debate Despite a Snowstorm | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/macarthur-is-gaining.html | MacArthur Is Gaining | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/thumbonsale-butcher-fined-300-for-74c-fraud.html | Thumbâ€šÃ„Ã´onâ€šÃ„Ã´Scale Butcher Fined $300 for 74c Fraud | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/planning-bal-des-berceaux-benefit.html | Planning Bal des Berceaux Benefit | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/surrogates-and-adoptions.html | Surrogates and Adoptions | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/no-progress-noted-in-talks.html | No Progress Noted in Talks | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/letters-to-the-times-college-talent-potential.html | Letters to The Times; College Talent Potential | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/wilkinson-paces-clarkson.html | Wilkinson Paces Clarkson | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/farm-bill-voted-by-a-house-panel-measure-awaits-action-by-the-rules.html | FARM BILL VOTED BY A HOUSE PANEL; Measure Awaits Action by the Rules Committee | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/olin-raising-prices-of-aluminum-items.html | OLIN RAISING PRICES OF ALUMINUM ITEMS | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/action-stems-from-corridor-demonstration-held-by-civil-rights.html | Action Stems From Corridor Demonstration Held by Civil Rights Pickets | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/russian-killed-in-antarctic.html | Russian Killed in Antarctic | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/sandblom-texas-financier-is-questioned-by-creditors.html | Sandblom, Texas Financier, is Questioned by Creditors | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/loyola-and-ohio-fives-advance-in-ncaa-regional-playoffs.html | Loyola and Ohio Fives Advance In N.C.A.A. Regional Playoffs | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/argentine-youths-bomb-us-property.html | ARGENTINE YOUTHS BOMB U.S. PROPERTY | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/military-construction-funds-authorized-by-house-panel.html | Military Construction Funds Authorized by House Panel | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/wife-of-epstein-is-heard-by-jury-she-must-return-monday-in-move-to.html | WIFE OF EPSTEIN IS HEARD BY JURY; She Must Return Monday in Move to Avoid Jail Term | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/students-to-give-play.html | Students to Give Play | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/april-30-dance-at-plaza-to-help-boys-club-here-29th-spring-event.html | April 30 Dance At Plaza to Help Boys Club Here; 29th Spring Event Will Honor Trustees and Aid Camp Harriman | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/bonds-flurry-of-new-issues-gets-a-moderately-successful-reception.html | Bonds: Flurry of New Issues Gets a Moderately Successful Reception by Investors; 2 BIG CORPORATES TAKEN UP QUICKLY; Bear and Finance Concern Offerings Sharply Pared â€¦â€™Treasurys Steady | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/road-bonds-sold-by-connecticut-50-million-issue-awarded-at-net-cost.html | ROAD BONDS SOLD BY CONNECTICUT; $50 Million Issue Awarded at Net Cost of 2.9999% | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/social-workers-vote-to-stay-out-accept-new-pact-but-seek-nonreprisal.html | SOCIAL WORKERS VOTE TO STAY OUT; Accept New Pact, but Seek Noâ€¦â€™Reprisal Guarantee | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/waste-system-to-be-tested.html | Waste System to Be Tested | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/oswalds-mother-balked-at-trial-texas-subpoena-bars-her-from-ruby.html | OSWALD'S MOTHER BALKED AT TRIAL; Texas Subpoena Bars Her From Ruby Courtroom | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/cubans-rush-power-project-for-santiago-area-sovietaided-undertaking.html | Cubans Rush Power Project for Santiago Area; Sovietâ€¦â€™Aided Undertaking Planned as Key Element of Big Industrial Center | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/banks-fractures-finger.html | Banks Fractures Finger | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 0001-01-00 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/algerian-scores-paris-oil-accord.html | ALGERIAN SCORES PARIS OIL ACCORD | | By PETER BRAESTRUP; Special to The New York Times | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/program-to-install-new-street-signs-planned-by-barnes.html | Program to Install New Street Signs Planned by Barnes | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/week-that-was-still-is-for-1965-show-moving-to-tuesday-with-new-nbc.html | â€¦â€™WEEK THAT WASâ€¦â€™ STILL IS FOR 1965; Show Moving to Tuesday With New N.B.C. Pact | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/paperboard-output-68-above63-rate.html | PAPERBOARD OUTPUT 6.8% ABOVE'63 RATE | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/new-activity-suggested-for-children-in-the-city.html | New Activity Suggested For Children in the City | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/32725000-in-loan-notes-sold-by-housing-authority.html | $32,725,000 in Loan Notes Sold by Housing Authority | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 0001-01-00 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/toll-in-bogota-crash-put-at-33.html | Toll in Bogota Crash Put at 33 | False | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/u-s-jury-indicts-6-steel-concerns-us-steel-and-kaiser-among-those.html | U, S. JURY INDICTS 6 STEEL CONCERNS; U.S. Steel and Kaiser Among Those Cited in Rigging of Bids on Water Pipes; 8 OFFICIALS ARE NAMED; Concerns Are Also Charged With Allocation of Sales in the Western States | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/2-theaters-keep-city-center-busy-400-working-on-projects-with.html | 2 THEATERS KEEP CITY CENTER BUSY; 400 Working on Projects With $250,000 Budget | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/body-that-of-kidnapped-boy.html | Body That of Kidnapped Boy | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/rio-has-bus-strike-over-traffic-fines.html | RIO HAS BUS STRIKE OVER TRAFFIC FINES | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/st-lawrence-six-downs-army-32-clarkson-tops-harvard-64-in-ecac.html | ST. LAWRENCE SIX DOWNS ARMY, 3â€¦â€™2; Clarkson Tops Harvard, 6â€¦â€™4, in E.C.A.C. Tournament | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/coaches-final-poll.html | Coaches' Final Poll | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/tass-explains-primaries.html | Tass Explains Primaries | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/deweys-ship-tourist-lure-freed-of-receivership-suits.html | Dewey's Ship, Tourist Lure, Freed of Receivership Suits | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/william-e-hughes.html | WILLIAM E. HUGHES | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/bonn-and-stockholm-seek-to-heal-trade-blocs-rift.html | Bonn and Stockholm Seek To Heal Trade Blocs' Rift | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/iran-premiers-resignation-linked-erroneously-to-us.html | Iran Premier's Resignation Linked Erroneously to U.S. | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/miss-tebaldi-in-comeback-wins-philadelphia-ovation.html | Miss Tebaldi, in Comeback Wins Philadelphia Ovation | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/rangers-to-oppose-bruins-in-garden-hockey-tonight.html | Rangers to Oppose Bruins In Garden Hockey Tonight | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/stolzbergaÌ€shulman.html | Stolzbergâ€¦â€™Shulman | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/toledo-ships-alfalfa-pellets.html | Toledo Ships Alfalfa Pellets | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/savannah-to-carry-passengers-on-coastal-trip-from-houston.html | Savannah to Carry Passengers On Coastal Trip From Houston | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/cyrano-takes-santa-anita-dosingday-stakes-ycaza-triumphs-aboard.html | Cyrano Takes Santa Anita Closingâ€¦â€™Day Stakes; YCAZA TRIUMPHS ABOARD FAVORITE; Victory in San Bernardino is Jockey's 10th Stakes Success of Meeting | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/cuba-beginning-selection-of-recruits-for-military.html | Cuba Beginning Selection Of Recruits for Military | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/shakespeare-program-planned.html | Shakespeare Program Planned | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/longmaidkelly.html | Longmaidâ€¦â€™Kelly | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 0001-01-00 | https://www.nytimes.com/1964/03/11/archives/james-j-mdermott-criminal-lawyer-47.html | JAMES J. M'DERMOTT, CRIMINAL LAWYER, 47 | False | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/bakers-house-in-capital-sold-to-newspaperman.html | Baker's House in Capital Sold to Newspaperman | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/one-killed-in-guiana-clash.html | One Killed in Guiana Clash | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/us-aide-asks-europeans-to-halt-trade-with-cuba.html | U.S. Aide Asks Europeans To Halt Trade With Cuba | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/crippled-plane-lands-safely.html | Crippled Plane Lands Safely | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/paper-producer-lifts-sales-4-5.html | PAPER PRODUCER LIFTS SALES 4.5% | False | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/7-million-egyptians-vote-for-assembly.html | 7 MILLION EGYPTIANS VOTE FOR ASSEMBLY | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/2-met-singers-join-cast-of-lohengrin.html | 2 MET SINGERS JOIN CAST OF â€šÃ„ÃºLOHENGRINâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/hodges-foresees-new-soviet-trade-calls-political-feeling-only-bar.html | HODGES FORESEES NEW SOVIET TRADE; Calls â€šÃ„Ã²Political Feelingâ€šÃ„Ã´ Only Bar to Wider Exchange | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/republican-wins-tennessee-race-gets-house-seat-in-face-of-spirited.html | REPUBLICAN WINS TENNESSEE RACE; Gets House Seat in Face of Spirited Challenge | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/wilson-charges-tories-appeal-to-racism-in-british-elections.html | Wilson Charges Tories Appeal To Racism in British Elections; Conservative Denounces â€šÃ„Ã²Laborâ€šÃ„Ã´ and Says He Will Sue if It Is Not Retractedâ€šÃ„Ã¶Labor Calls Upon Home to Act | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/ellen-joan-lipp-engaged.html | Ellen Joan Lipp Engaged | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/boycott-efforts-in-arts-continue-performers-asked-to-cancel-dates.html | BOYCOTT EFFORTS IN ARTS CONTINUE; Performers Asked to Cancel Dates in Segregated South | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/card-party-to-benefit-girls-athletic-league.html | Card Party to Benefit Girls Athletic League | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/angels-get-14-hits-but-bow-to-indians-in-exhibition-9-to-7.html | Angels Get 14 Hits But Bow to Indians In Exhibition, 9 to 7 | False | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/rights-foes-raise-constitutional-issue.html | Rights Foes Raise Constitutional Issue | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/poles-meet-this-weekend-to-set-date-of-4th-congress.html | Poles Meet This Weekend To Set Date of 4th Congress | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/council-refuses-taxicabs-inquiry-arculeos-attempt-to-revive.html | COUNCIL REFUSES TAXICABS INQUIRY; Arculeo's Attempt to Revive â€šÃ„Ã¸Whitewashâ€šÃ„Ã¶ Resolution Is Beaten, 23to 8; CITY HALL IS CRITICIZED; Some Democrats Support Charge That Investigation Efforts Are â€šÃ„Ã¸Stifledâ€šÃ„Ã¶ | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/development-bank-offering.html | Development Bank Offering | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/illegal-school-boycott.html | Illegal School Boycott | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/churchills-son-recovering.html | Churchill's Son Recovering | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/johnson-and-aides-confer.html | Johnson and Aides Confer | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/president-lines-to-start-building-3-cargo-vessels.html | President Lines to Start Building 3 Cargo Vessels | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/letters-to-the-times-slum-tenant-responsibility.html | Letters to The Times; Slum Tenant' Responsibility | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/schuller-leads-3d-innovations-earl-brown-and-times-five-included-in.html | SCHULLER LEADS 3D â€šÃ„Ã²INNOVATIONSâ€šÃ„Ã´; Earl Brown and â€šÃ„Ã²Times Fiveâ€šÃ„Ã´ Included in Program | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/cancer-outlook-heartens-sloan-foundation-head-optimistic-problem.html | CANCER OUTLOOK HEARTENS SLOAN; Foundation Head Optimistic Problem Can Be Solved. | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/capital-spending-by-business-is-seen-reaching-432-billion-study-by.html | Capital Spending by Business Is Seen Reaching $43.2 Billion; Study by S. E. C. Bears Out President's Report of Gains at News Conference | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/students-urge-vietnam-peace.html | Students Urge Vietnam Peace | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/crahay-here-to-explore-us-market.html | Crahay Here To Explore U.S. Market | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/anton-zigmunderbu-40-dies-columbia-professor-of-religion.html | Anton Zigmundâ€šÃ„Ã¡Cerbu, 40, Dies; Columbia Professor of Religion | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/letters-to-the-times-higher-prices-after-tax-cut.html | Letters to The Times; Higher Prices After Tax Cut | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/auto-insurers-cut-rates-10-to-15-in-4-boroughs.html | Auto Insurers Cut Rates 10 to 15% in 4 Boroughs | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/helfersartin-bowie-victor.html | Helfersartin Bowie Victor | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/massey-ferguson-elects.html | Masseyâ€šÃ„Ã¡Ferguson Elects | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/governor-orders-racing-scrutiny-acts-after-release-of-report-on.html | GOVERNOR ORDERS RACING SCRUTINY; Acts After Release of Report on Track Association | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/sidelights-greyhound-offer-hitting-snags.html | Sidelights; Greyhound Offer Hitting Snags | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/white-parents-in-queens-urge-free-choice-in-integration-plan.html | White Parents in Queens Urge Free Choice in Integration Plan | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/night-watch-film-to-open.html | â€šÃ„Ã²Night Watchâ€šÃ„Ã´ Film to Open | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/lodge-is-at-work-as-vote-comes-in-spurs-saigon-war-as-battle-in-new.html | LODGE IS AT WORK AS VOTE COMES IN; Spurs Saigon War as Battle in New Hampshire Rages | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/jet-returns-to-dallas-field-after-no-2-engine-explodes.html | Jet Returns to Dallas Field After No. 2 Engine Explodes | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/susan-lienhard-engaged-to-wed-james-b-holmes-tufts-graduate-student.html | Susan Lienhard Engaged to Wed James H. Holmes; Tufts Graduate Student and North Carolina Alumnus Betrothed | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/ftc-would-curb-labeling.html | F.T.C. Would Curb Labeling | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/thousands-flee-midwest-floods-ohio-and-tributaries-sent-over-banks-by.html | THOUSANDS FLEE MIDWEST FLOODS; Ohio and Tributaries Sent Over Banks by Rains | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/cubans-say-briton-cuts-cane.html | Cubans Say Briton Cuts Cane | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/arizona-man-is-convicted-of-threatening-johnson.html | Arizona Man Is Convicted Of Threatening Johnson | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/citations-announced.html | Citations Announced | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/frenchafrican-bitterness-is-increasing-in-gabon.html | FrenchâÃ‚Â African Bitterness Is Increasing in Gabon | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/t-v-cbs-scores-a-25minute-beat-first-with-forecast-of-lodges.html | T V; C.B.S. Scores a 25âÃ‚Â Minute Beat; First With Forecast of Lodge's Victory; Computers Win Place of Honor in Results | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/a-son-to-mrs-marchant.html | A Son to Mrs. Marchant | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/63-nominated-for-oaks.html | 63 Nominated for Oaks | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/assembly-votes-to-give-juries-power-to-assail-public-officials.html | Assembly Votes to Give Juries Power to Assail Public Officials | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/ireland-honors-8-from-us.html | Ireland Honors 8 From U.S. | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/foreign-affairs-saving-the-past-from-the-future.html | Foreign Affairs; Saving the Past From the Future | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/union-asks-separate-talks-with-2-railroad-companies.html | Union Asks Separate Talks With 2 Railroad Companies | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/trade-bloc-maps-pact-with-israel-common-market-expected-to-get-arab.html | TRADE BLOC MAPS PACT WITH ISRAEL; Common Market Expected to Get Arab Protests | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/socony-mobil-division-names-vice-president.html | Socony Mobil Division Names Vice President | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/pacer-that-started-as-trotter-will-return-to-old-gait-today.html | Pacer That Started as Trotter Will Return to Old Gait Today | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/new-jersey-national-guard-barred-from-wharton-tract.html | New Jersey National Guard Barred From Wharton Tract | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/100-africans-escape-to-bechuanaland.html | 100 AFRICANS ESCAPE TO BECHUANALAND | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/loot-put-at-60000-in-seminary-holdup.html | LOOT PUT AT $60,000 IN SEMINARY HOLDUP | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/houk-appears-victor.html | Houk Appears Victor | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/diane-van-de-weghe-to-wed.html | Diane Van De Weghe to Wed | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/the-garden-reverberates-to-loud-vocal-support-for-high-school-heros.html | The Garden Reverberates to Loud Vocal Support for High School Heros of the Day BOYS WINS, 62âÃ‚Â -51, AND GAINS FINALS; Ousts Clinton From Playoffs âÃ‚Â  Franklin Tops Adams | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/miss-virginia-long-plans-june-nuptials.html | Miss Virginia Long Plans June Nuptials | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/essex-democrats-designate-a-negro.html | ESSEX DEMOCRATS DESIGNATE A NEGRO | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/3000-in-rights-protest-march-on-albany-in-snow.html | 3,000 in Rights Protest March on Albany in Snow | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/yale-trio-crushes-georgetown-14-to-6.html | YALE TRIO CRUSHES GEORGETOWN, 14 TO 6 | False | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/latin-court-to-act-on-nazi.html | Latin Court to Act on Nazi | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/barge-to-carry-rail-cars-to-be-launched-on-coast.html | Barge to Carry Rail Cars To Be Launched on Coast | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/glen-alden-buys-own-shares.html | Glen Alden Buys Own Shares | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/rockefeller-is-prodded.html | Rockefeller Is Prodded | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 0001-01-01 | https://www.nytimes.com/1964/03/11/archives/reserves-member-banks-raised-earnings-in-1963.html | Reserve's Member Banks Raised Earnings in 1963 | False | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/7-more-tax-aides-accused-of-bribery.html | 7 More Tax Aides Accused of Bribery | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/63-called-year-us-took-rights-stand.html | '63 CALLED YEAR U.S. TOOK RIGHTS STAND | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/spellman-at-rome-meeting.html | Spellman at Rome Meeting | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/soviet-offers-pact-on-aid-to-astronaut.html | SOVIET OFFERS PACT ON AID TO ASTRONAUT | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/malverne-offers-integration-plan-modified-open-enrollment-is.html | MALVERNE OFFERS INTEGRATION PLAN; Modified âÃ‚Â Open EnrollmentâÃ‚Â  Is Proposed for Schools | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/political-talks-scheduled.html | Political Talks Scheduled | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/76-city-properties-bring-1645970-at-auction.html | 76 City Properties Bring $1,645,970 at Auction | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/rumanians-meet-mao.html | Rumanians Meet Mao | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/hoffa-lawyers-file-plea-for-new-trial.html | HOFFA LAWYERS FILE PLEA FOR NEW TRIAL | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/blood-collections-today.html | Blood Collections Today | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/mrs-newlin-side-wins-in-4-games-gains-final-in-us-senior-squash-racquets | MRS. NEWLIN SIDE WINS IN 4 GAMES; Gains Final in U.S. Senior Squash Racquets Doubles | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/miriam-roberts-rose.html | MIRIAM ROBERTS ROSE | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/bradley-whitman-computer-expert.html | BRADLEY WHITMAN, COMPUTER EXPERT | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/hughes-refuses-to-seize-buses-antistrike-law-criticized-talks-still.html | HUGHES REFUSES TO SEIZE BUSES; Antistrike Law Criticized â€ÅTalks Still Deadlocked | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/paul-b-holmes-banker-is-dead-helped-prepare-us-budget-and-advised.html | PAUL B. HOLMES, BANKER, IS DEAD; Helped Prepare U.S. Budget and Advised Corporations. | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/jersey-city-five-bows.html | Jersey City Five Bows | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/child-to-mrs-kramarsky.html | Child to Mrs. Kramarsky | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/showdown-seen-by-british.html | Showdown Seen By British | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/commodities-prices-of-copper-contracts-continue-to-gain-during.html | Commodities: Prices of Copper Contracts Continue to Gain During Active Trading FUTURES IN WOOL DECLINE SHARPLY; Wheat Stronger at Close â€ÅSoybeans Are Mixed, While Corn Is Firm | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/governor-calls-for-action-on-revising-code-of-ethics.html | Governor Calls for Action On Revising Code of Ethics | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/taking-part-in-integration-struggle-said-to-broaden-youngsters.html | Taking Part in Integration Struggle Said to Broaden Youngsters | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/union-vote-right-upheld-by-nlrb-tennessee-strike-can-go-on-as-a.html | UNION VOTE RIGHT UPHELD BY N.L.R.B.; Tennessee Strike Can Go On as a Result of Decision | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/johnson-writeins-hailed.html | Johnson Writeâ€Åns Hailed | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/schools-upheld-on-zone-changes-for-integration-but-appellate-court.html | SCHOOLS UPHELD ON ZONE CHANGES FOR INTEGRATION; But Appellate Court Rules Pupils Have Right to Go to Classes Nearest Homes | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/mikoyan-in-berlin-to-heal-bloc-rift-accord-with-east-germans-on.html | MIKOYAN IN BERLIN TO HEAL BLOC RIFT; Accord With East Germans on Trade Policies Sought | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/belmont-stakes-has-146-nominees-northern-dancer-hill-rise-top-list.html | BELMONT STAKES HAS 146 NOMINEES; Northern Dancer, Hill Rise Top List for Race June 6 | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/clarion-concerts-close-with-vivaldi.html | CLARION CONCERTS CLOSE WITH VIVALDI | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/cargill-requests-cut-in-grain-rate-asks-reduction-for-cargoes-at-st.html | CARGILL REQUESTS CUT IN GRAIN RATE; Asks Reduction for Cargoes at St. Lawrence Port | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/2-punts-blocked-out-of-895-total-davis-of-49ers-is-the-victim-on.html | 2 PUNTS BLOCKED OUT OF 895 TOTAL; Davis of 49ers Is the Victim on Both Occasions | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/barnett-scores-rights-bill.html | Barnett Scores Rights Bill | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/governor-yields-on-aid-to-schools-agrees-to-23-million-rise-for.html | GOVERNOR YIELDS ON AID TO SCHOOLS; Agrees to $23 Million Rise for Next Yearâ€ÅDecision Is Victory for Carlino | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/queen-elizabeth-bears-third-son-both-reported-wellâ€ÅChild Is Fourth in Family | QUEEN ELIZABETH BEARS THIRD SON; Both Reported Wellâ€ÅChild Is Fourth in Family | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/julius-broidy.html | JULIUS BROIDY | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/hawks-rout-knicks-at-garden-124105-pistons-top-royals-111410-hagan.html | Hawks Rout Knicks at Garden, 124â€Å105; Pistons Top Royals, 114â€Å103; HAGAN SETS PACE WITH 34 POINTS; Guerin Gets 23 for Hawksâ€ÅCeltics Game From Title After Piston Victory | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/jersey-wins-right-to-retain-control-over-milk-prices.html | Jersey Wins Right to Retain Control Over Milk Prices | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/a-brooklyn-bank-finds-manhattan-central-state-opens-unit-near.html | A BROOKLYN BANK FINDS MANHATTAN; Central State Opens Unit Near Rockefeller Plaza | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/cyprus-crisis-equals-un-crisis.html | Cyprus Crisis Equals U.N. Crisis | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/28yearold-bronx-lawyer-fights-democratic-organization-in-quest-of.html | 28â€Åyearâ€Åold Bronx Lawyer Fights Democratic Organization in Quest of Nomination for the State Senate; Political Tyro Finds Zeal Alone Is Not Enough for a Campaign | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/letters-to-the-times-parks-in-city-projects-housing-authority-calls.html | Letters to The Times; Parks in City Projects; Housing Authority Calls Landscape Program Aid to Better Living | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/bonavena-of-argentina-stops-newton-in-fifth.html | Bonavena of Argentina Stops Newton in Fifth | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/paphos-remains-tense.html | Paphos Remains Tense | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/ella-frances-lakin.html | ELLA FRANCES LAKIN | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/us-stand-believed-weakened-at-geneva-trade-conference.html | U.S. Stand Believed Weakened At Geneva Trade Conference | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/mets-laud-mets-early-and-late-players-are-kept-busy-by-clause-on.html | METS LAUD METS EARLY AND LATE; Players Are Kept Busy by Clause on Promoting Club | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/warriors-beat-bullets.html | Warriors Beat Bullets | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/woman-covers-america-with-cigars-she-imports.html | Woman Covers America With Cigars She Imports | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/tourist-agency-will-dispute-ban-fugazy-plans-branches-in-commercial.html | TOURIST AGENCY WILL DISPUTE BAN; Fugazy Plans Branches in Commercial Planes | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/liston-is-arrested-on-speeding-charge.html | LISTON IS ARRESTED ON SPEEDING CHARGE | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/canadian-pacific-profit-rises.html | Canadian Pacific Profit Rises | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/man-in-the-news-cypriote-turks-defender-mustafa-fazil-kutchuk.html | Man in the news; Cypriote Turks' Defender; Mustafa Fazil Kutchuk | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/us-assays-damage-on-hydrofoil-craft.html | U.S. ASSAYS DAMAGE ON HYDROFOIL CRAFT | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/flower-fanciers-meet-to-debate-selections-for-national-symbol.html | Flower Fanciers Meet to Debate Selections for National Symbol | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/new-hearing-aid-introduced.html | New Hearing Aid Introduced | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/esmaryland-delegate-gets-oneyear-term-for-fraud.html | EsâŠâŠMaryland Delegate Gets OneâŠâŠYear Term for Fraud | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/hochhuth-sails-grateful-for-a-friendly-reception.html | Hochhuth Sails, Grateful For a âŠâŠ'Friendly'âŠâŠ' Reception | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/morris-abramson.html | MORRIS ABRAMSON | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/mnamara-hears-report-by-aides-officials-in-saigon-consider-ways-to.html | M'NAMARA HEARS REPORT BY AIDES; Officials in Saigon Consider Ways to Assist Khanh | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/latin-trade-assayed.html | Latin Trade Assayed | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/books-of-the-times-murder-among-the-generals.html | Books of The Times; Murder Among the Generals | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/draft-kennedy-unit-files-in-wisconsin.html | âŠâŠ'Draft Kennedy'âŠâŠ' Unit Files in Wisconsin | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/us-reconnaissance-jet-downed-in-east-germany.html | U.S. Reconnaissance Jet Downed in East Germany | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/panama-accepts-oas-units-plan-but-us-appears-to-have-reservations.html | PANAMA ACCEPTS O.A.S. UNIT'S PLAN; But U.S. Appears to Have Reservations on Wording | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/music-double-treat-for-serkin-fans-pianist-plays-2-works-with.html | Music: Double Treat for Serkin Fans; Pianist Plays 2 Works With Philadelphians | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/barbara-brennan-wed-to-vincent-yournans-jr.html | Barbara Brennan Wed To Vincent Yournans Jr. | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/london-philharmonia-orchestra-planning-to-suspend-indefinitely.html | London Philharmonia Orchestra Planning to Suspend Indefinitely | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/utah-state-victor-9290.html | Utah State Victor, 92âŠâŠ'âŠâŠ'890 | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/tenant-is-signed-at-300-e-42d-st-minneapolishoneywell-unit-gets.html | TENANT IS SIGNED AT 300 E. 42D ST.; MinneapolisâŠâŠ'âŠâŠ'Honeywell Unit Gets OfficeâŠâŠ'âŠâŠ'Showroom | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/nixon-to-give-reaction-today.html | Nixon to Give Reaction Today | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/turkish-ships-put-to-sea.html | Turkish Ships Put to Sea | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/rev-thomas-j-crowley-a-fordham-administrator.html | Rev. Thomas J. Crowley, A Fordham Administrator | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/boston-air-crash-kills-3-crewman-e-plane-explodes-as-lt-plunges.html | BOSTON AIR CRASH KILLS 3 CREWMEN; Cargo Plane Explodes as It Plunges Into Lumber Yard | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/pessimistic-labor-party-forecast-spurs-advances-on-the-london-stock.html | Pessimistic Labor Party Forecast Spurs Advances on the London Stock Exchange; PRICE DIPS SHOWN ON PARIS MARKET; Report of Loan Negotiations to Be Held With U.S. Buoys List in Milan | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/joint-air-exercise-friday.html | Joint Air Exercise Friday | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/comment-by-stassen.html | Comment by Stassen | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/luce-bids-business-take-role-on-press.html | LUCE BIDS BUSINESS TAKE ROLE ON PRESS | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/balzan-official-denies-he-has-mussolinis-gold.html | Balzan Official Denies He Has Mussolini's Gold | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/tariff-talks-backed.html | Tariff Talks Backed | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/bankers-trust-picks-new-vice-president.html | Bankers Trust Picks New Vice President | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/rpi-beats-bc-32.html | R.P.I. Beats B.C., 3â€¦Â®2 | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/pistons-rally-to-win.html | Pistons Rally to Win | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/khrushchev-sees-cypriotes.html | Khrushchev Sees Cypriotes | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/west-point-funds-voted.html | West Point Funds Voted | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-11 | 1964-03-11 | https://www.nytimes.com/1964/03/11/archives/giants-hope-new-faces-of-1964-will-prove-right-cast-for-flag.html | Giants Hope â€¦Â²New Faces of 1964â€¦Â²Will Prove Right Cast for Flag | True | | 1992-01-24 | RE0000568990 | B00000096455 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/southern-new-england.html | Southern New England | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/japan-sees-new-strength.html | Japan Sees New Strength | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/peking-sees-recognition-plan.html | Peking Sees Recognition Plan | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/debate-widens-on-trade-with-communists-business-joining-in-clamor.html | Debate Widens on Trade With Communists; Business Joining in Clamor for a Shift in U. S. Policies; Senate Hearings on Bid to Ease Curbs Opening Today | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/clemson-becomes-university.html | Clemson Becomes University | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/lodge-aide-confident-ambassador-will-return.html | Lodge Aide Confident Ambassador Will Return | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/coast-feature-won-by-emphis-lodge.html | COAST FEATURE WON BY EMPHIS'S LODGE | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/leafs-turn-back-canadiens-1-to-0-mahovlich-nets-23d-goal-in-first.html | LEAFS TURN BACK CANADIENS, 1 TO 0; Mahovlich Nets 23d Goal in First Period at Toronto | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/campanis-hits-homer.html | Campanis Hits Homer | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/daitch-crystal-dairies-inc.html | Daitch Crystal Dairies, Inc. | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/walter-a-frost-88-author-and-editor.html | WALTER A. FROST, 88, AUTHOR AND EDITOR | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/rumanianchinese-talks-end-outcome-is-cloaked-in-secrecy.html | Rumanianâ€¦Â²Chinese Talks End; Outcome Is Cloaked in Secrecy | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/louis-kemp-jr-fiance-of-miss-verena-henry.html | Louis Kemp Jr. Fiance Of Miss Verena Henry | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/francis-b-cummings.html | FRANCIS B. CUMMINGS | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/federal-raises-fought-as-house-takes-up-pay-bill.html | Federal Raises Fought as House Takes Up Pay Bill | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/19-bits-by-red-sox-rout-indias-124-tillman-drives-in-3-runs-as.html | 19 HITS BY RED SOX ROUT INDIAS, 12â€¦Â²4; Tillman Drives In 3 Runs as Conley Earns Victory | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/adelphi-hofstra-lose-in-tourney-panthers-defeat-b380dutchmen-bow.html | ADELPHI, HOFSTRA LOSE IN TOURNEY; Panthers Defeatâ€¦Â²83â€¦Â²Â®90â€¦Â²8Dutchmen Bow, 77â€¦Â²58 | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/mystique-view-backed-by-many-author-finds.html | â€¦Â²Mystiqueâ€¦Â²' View Backed By Many, Author Finds | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/harvard-fills-business-chair.html | Harvard Fills Business Chair | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/new-york-telephone-names-two.html | New York Telephone Names Two | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/reconnaissance-denied.html | Reconnaissance Denied | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/more-groups-seen-favoring-kennedy.html | MORE GROUPS SEEN FAVORING KENNEDY | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/news-of-skiing-kidd-carries-vermont-governor-and-sports-notables-on.html | News of Skiing: Kidd Carries Vermont; Governor and Sports Notables on Hand as Home State Honors Olympic Skier | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/press-group-honors-moss.html | Press Group Honors Moss | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/soviet-envoy-back-in-bonn.html | Soviet Envoy Back in Bonn | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/debate-on-kashmir-set-tuesday-in-un.html | DEBATE ON KASHMIR SET TUESDAY IN U.N. | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/6-stars-named-to-compete-in-trinidad-track-meets.html | 6 Stars Named to Compete In Trinidad Track Meets | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/orsino-hurt-by-foul-tip.html | Orsino Hurt by Foul Tip | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/a-hungarian-hit-due-here-in-may-satire-on-red-bureaucracy-converted.html | A HUNGARIAN HIT DUE HERE IN MAY; Satire on Red Bureaucracy Converted to Comedy | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/dr-joseph-e-redden-73-judge-at-dog-shows-dies.html | Dr. Joseph E. Redden, 73, Judge at Dog Shows, Dies | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 0001-01-00 | 0001-01-00 | https://www.nytimes.com/1964/03/12/archives/renewal-is-voted-in-city-hall-area.html | RENEWAL IS VOTED IN CITY HALL AREA | False | By CHARLES G. BENNETT | 1992-01-24 | RE0000568992 | B00000096457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/mikoyan-visits-berlin-wall.html | Mikoyan Visits Berlin Wall | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 0001-01-01 | https://www.nytimes.com/1964/03/12/archives/indiana-bowler-19-takes-allevents-lead-with-1945.html | Indiana Bowler, 19, Takes Allâ€šÃ„Ã´Events Lead With 1,945 | False | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/lodge-scranton-nixon-now-called-chief-contenders-capital-thinks.html | LODGE, SCRANTON, NIXON NOW CALLED CHIEF CONTENDERS; Capital Thinks Rockefeller and Goldwater Are About Out of Presidential Race; LEADERS CITE PRIMARY; Arizonan Believed to Retain Enough Strength to Decide Nominee in a Deadlock | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/bestvisitor-award-won-by-bradley-of-princeton.html | Bestâ€šÃ„Ã´Visitor Award Won By Bradley of Princeton | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/cubs-defeat-angels-43.html | Cubs Defeat Angels, 4â€šÃ„Ã¬3 | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/civil-contempt-suit-filed-against-ascap.html | CIVIL CONTEMPT SUIT FILED AGAINST ASCAP | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/daughter-to-mrs-wright.html | Daughter to Mrs. Wright | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/navy-to-commission-vessel.html | Navy to Commission Vessel | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/east-german-critic-claims-soviet-help.html | EAST GERMAN CRITIC CLAIMS SOVIET HELP | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/dock-employers-plan-for-talks-new-york-group-to-speak-for-all-in.html | DOCK EMPLOYERS PLAN FOR TALKS; New York Group to Speak for All in I.L.A. Negotiations | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/10-die-in-colombia-bus-plunge.html | 10 Die in Colombia Bus Plunge | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/recovery-program-for-angels-based-on-strong-pitching-staff.html | Recovery Program for Angels Based on Strong Pitching Staff | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/97-million-get-refunds-on-us-taxes-in-2-months.html | 9.7 Million Get Refunds On U.S. Taxes in 2 Months | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/airport-bill-signed.html | Airport Bill Signed | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/dodd-urges-us-aid-saigon-to-war-on-north-vietnam.html | Dodd Urges U.S. Aid Saigon To War on North Vietnam | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/advertising-a-heretic-recants-on-coupons.html | Advertising: A Heretic Recants on Coupons | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/64-capezio-award-presented-to-limon.html | '64 CAPEZIO AWARD PRESENTED TO LIMON | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/south-africa-quits-world-labor-group.html | SOUTH AFRICA QUITS WORLD LABOR GROUP | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/furnishings-are-improvised-at-home-engineer-builds-ingeniously-as-i.html | Furnishings Are Improvised; At Home, Engineer Builds Ingeniously â€šÃ„Â¶as I Go Alongâ€šÃ„Â | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/bank-robber-is-captured.html | Bank Robber Is Captured | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/papers-and-unions-discuss-problems.html | PAPERS AND UNIONS DISCUSS PROBLEMS | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/ballots-counted-in-uar.html | Ballots Counted in U.A.R. | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/wilding-secondary-planned.html | Wilding Secondary Planned | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/adaptation-of-drama-by-anouilh-opens.html | Adaptation of Drama by Anouilh Opens | True | By Bosley Crowther | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/mrs-charles-frazier.html | MRS. CHARLES FRAZIER | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/us-defense-stake.html | U.S. Defense Stake | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/soviet-says-jet-had-spy-mission-3-us-crewmen-reported-alive-in-east.html | SOVIET SAYS JET HAD SPY MISSION; 3 U.S. Crewmen Reported Alive in East Germany | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/12-towns-to-get-april-1-censuses-to-raise-tax-aid.html | 12 Towns to Get April 1 Censuses To Raise Tax Aid | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/spanish-murder-trial-ends-verdict-expected-monday.html | Spanish Murder Trial Ends; Verdict Expected Monday | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/rangers-lose-to-bruins-53-and-fall-from-stanley-cup-contention.html | Rangers Lose to Bruins, 5â€šÃ„Ã¬3, and Fall From Stanley Cup Contention; OUSTER OF BLUES 5TH IN 6 SEASONS; Crowd of 8,158 at Garden Is Smallest of Campaignâ€šÃ„Â¶Howell Is Injured | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/bozarthcolgan.html | Bozarthâ€šÃ„Ã¬Colgan | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/bridge-7th-seeded-team-defeated-in-a-vanderbilt-cup-upset.html | Bridge: 7th Seeded Team Defeated In a Vanderbilt Cup Upset | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/rise-in-earnings-reported-by-commonwealth-edison.html | Rise in Earnings Reported By Commonwealth Edison | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/israeli-aides-in-soviet-accused-of-propaganda-in-synagogue.html | Israeli Aides in Soviet Accused of Propaganda in Synagogue | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/dominion-electric-secondary.html | Dominion Electric Secondary | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/-and-as-for-the-vicepresidency.html | â€šÃ„Â¶. and as for the Viceâ€šÃ„Ã´Presidency | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/state-senate-defeats-measure-allowing-billboards-on-thruway.html | State Senate Defeats Measure Allowing Billboards on Thruway | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/us-and-britain-to-pay-half-of-un-cyprus-units-cost.html | U.S. and Britain to Pay Half Of U.N. Cyprus Unit's Cost | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/2-psychiatrists-call-ruby-sane-state-rebuttal-opens-after-defense.html | 2 PSYCHIATISTS CALL RUBY SANE; State Rebuttal Opens After Defense Suddenly Rests | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/essex-house-sold-in-deal-in-newark.html | ESSEX HOUSE SOLD IN DEAL IN NEWARK | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/cleaning-wont-end-twooi6ŝÁ¸Ã*Tone Look; washington-monument-to-get-its-first.html | Cleaning Won't End Twooi6ŝÁ¸Ã*Tone Look; Washington Monument to Get Its First Cleaning in 30 Years | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/windham-child-agency-picks-chief.html | Windham Child Agency Picks Chief | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/hospital-granted-apartments-loan.html | HOSPITAL GRANTED APARTMENTS LOAN | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/fpcreport-backs-hudson-power-plan.html | F.P.C.REPORT BACKS HUDSON POWER PLAN | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/spain-arrests-six-in-riots-at-annual-labor-congress.html | Spain Arrests Six in Riots At Annual Labor Congress | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/the-french-colonizer.html | The French Colonizer | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/space-agency-official-is-expected-to-resign.html | Space Agency Official Is Expected to Resign | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/fairbanks-whitney-corp.html | Fairbanks Whitney Corp. | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/shapiro-brothers-factors-appoints-a-senior-officer.html | Shapiro Brothers Factors Appoints a Senior Officer | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/transport-news-rail-bill-speeded-ban-to-remain-on-shipping-of-lines.html | TRANSPORT NEWS; RAIL BILL SPEEDED; Ban to Remain on Shipping of Linesâ€šÂ¸Â' Own Coal | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/peter-widener-3d-marries-in-florida.html | Peter Widener 3d Marries in Florida | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 0001-01-01 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/diary-on-capture-of-davis-is-sold.html | DIARY ON CAPTURE OF DAVIS IS SOLD | False | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/john-dales-have-a-son.html | John Dales Have a Son | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/dr-lynn-rumbaugh-research-physicist.html | DR. LYNN RUMBAUGH, RESEARCH PHYSICIST | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/opera-traditional-double-bill-given-cavalleria-rusticana-and.html | Opera: Traditional Double Bill Given; â€šÂ¸Â'Cavalleria Rusticanaâ€šÂ¸Â' and â€šÂ¸Â'Pagliacciâ€šÂ¸Â' at Met | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/goldwater-has-an-edge-in-first-ballot-delegates.html | Goldwater Has an Edge In First Ballot Delegates | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/news-analysis-gamble-on-cyprus-makarios-pushing-turkish-community.html | News Analysis; Gamble on Cyprus; Makarios, Pushing Turkish Community Hard, Risks Intervention by Ankara | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/archer-replaced-in-bout.html | Archer Replaced in Bout | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/legislative-group-urges-ending-price-controls-now-only-on-wine.html | Legislative Group Urges Ending Price Controls Now Only on Wine; Marchi Says Committee Will Act Cautiously on Liquor Laws to Protect Public | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/computers-are-getting-ideas-from-women-i-b-m-the-leader-in.html | Computers Are Getting Ideas From Women; I. B. M. the Leader in Employing Girls as Programers | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/letters-to-the-times-emergency-school-fund-backed.html | Letters to The Times; Emergency School Fund Backed | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/jewish-appeal-lists-lunches-tomorrow.html | Jewish Appeal Lists Lunches Tomorrow | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/5-dominican-police-aides-jailed-in-death-of-youth.html | 5 Dominican Police Aides Jailed in Death of Youth | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/un-art-exhibition-a-benefit-for-childrens-fund-opens.html | U.N. Art Exhibition, a Benefit For Children's Fund, Opens | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 0001-01-01 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/jets-wheelchair-quintet-tops-watchmakers-4337.html | Jetsâ€šÂ¸Â' Wheelchair Quintet Tops Watchmakers, 43â€šÂ¸Â'37 | False | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/levitt-for-delay-on-racing-bills-asks-study-before-action-on-extra.html | LEVITT FOR DELAY ON RACING BILLS; Asks Study Before Action on Extra 1 % Track â€šÂ¸Â'Takeâ€šÂ¸Â' | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/house-group-approves-bill-implementing-chamizal-pact.html | House Group Approves Bill Implementing Chamizal Pact | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/dwarf-trees-in-brooklyn.html | Dwarf Trees in Brooklyn | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/donna-devarona-captures-two-events-in-peru-swim.html | Donna deVarona Captures Two Events in Peru Swim | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/letters-to-the-times-marring-citys-skyline-trade-center-buildings.html | Letters to The Times; Marring City's Skyline; Trade Center Buildings Opposed as Adding to Damage | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/city-university-proposes-adding-2-new-colleges-master-plan-also.html | CITY UNIVERSITY PROPOSES ADDING 2 NEW COLLEGES; Master Plan Also Calls for a â€šÂ¸Â'Massive Expansionâ€šÂ¸Â' of Present Facilities | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 0001-01-01 | https://www.nytimes.com/1964/03/12/archives/yonkers-negotiates-for-allyear-harness-racing-surface.html | Yonkers Negotiates for Allâ€šÂ¸Â'Year Harness Racing Surface | False | By LOUIS EFFRAT | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 0001-01-01 | https://www.nytimes.com/1964/03/12/archives/lower-atlantic-air-fares-will-take-effect-on-april-1.html | Lower Atlantic Air Fares Will Take Effect on April 1 | False | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/rhode-island-u-marine-aide.html | Rhode Island U. Marine Aide | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/stockholdings-of-insiders-reported.html | Stockholdings of Insiders Reported | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/school-accepts-first-negroes.html | School Accepts First Negroes | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/met-rookie-joins-a-winning-team-schmidt-starts-a-sixth-tour-of.html | MET ROOKIE JOINS A WINNING TEAM; Schmidt Starts a Sixâ€šÂ¸Â'Month Tour of Duty With Marines | True | | 1992-01-24 | RE0000568902 | B00000096457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/doom-of-mosquitoes-is-seen-in-flooding-of-jersey-marshes.html | Doom of Mosquitoes Is Seen in Flooding Of Jersey Marshes | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/grassroots-gop-unmoved-by-vote-leaders-across-the-country-stick-to.html | GRASSâ,¬ROOTS G.O.P. UNMOVED BY VOTE; Leaders Across the Country Stick to Their Favorites | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/anthony-lynch-jr-admiralty-lawyer.html | ANTHONY LYNCH JR., ADMIRALTY LAWYER | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/gasoline-stocks-gain-in-the-week-light-and-heavy-fuel-oil.html | GASOLNE STOCKS, GAIN IN THE WEEK; Light and Heavy Fuel Oil Inventories Show Dips | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/bus-strike-ends-in-rio.html | Bus Strike Ends in Rio | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/de-gaulle-offers-cyprus-proposal-asserts-greek-and-turkish-groups.html | DE GAULLE OFFERS CYPRUS PROPOSAL; Asserts Greek and Turkish Groups Cannot Form Nation â€¢Â¬Repatriation Hinted | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/76ers-turn-back-hawks-124-to-111-st-louis-falls-112-games-behind.html | 76ERS TURN BACK HAWKS, 124 TO 111; St. Louis Falls 1ÂÊC Games Behind San Francisco | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/6-more-teachers-attacked-in-day-substitutes-report-assaults-in.html | 6 MORE TEACHERS ATTACKED IN DAY; Substitutes Report Assaults in Schools of 3 Boroughs by Girl and 5 Boys; 4TH GRADERS INVOLVED; Woman's Wrist Is Sprained as She Breaks Up Fight â€¢Â¬23 Cases in 7 Days | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/french-program-in-3d-week.html | French Program in 3d Week | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/johnson-to-honor-marshall.html | Johnson to Honor Marshall | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/ancient-potato-makes-novel-dish-when-new-big-florida-crop-of-small.html | Ancient Potato Makes Novel Dish When â€¢Â¬'Newâ€¢Â¬Â' Big Florida Crop of Small Tubers Arriving Here | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/n-y-honduras.html | N. Y. & Honduras | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/us-jet-down-off-okinawa.html | U.S. Jet Down off Okinawa | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/lodge-vote-total-placed-at-33459-envoys-backers-talking-of-oregon.html | LODGE VOTE TOTAL PLACED AT 33,459; Envoy's Backers Talking of Oregon Primary Drive | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/zanzibar-regime-expels-okello-he-headed-revolutionary-army.html | Zanzibar Regime Expels Okello; He Headed Revolutionary Army | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/rebound-by-syntex-is-highlight-of-trading-on-american-board.html | Rebound by Syntex Is Highlight Of Trading on American Board | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/goldwater-looks-to-california-and-oregon-primaries-as-crucial-to.html | Goldwater Looks to California and Oregon Primaries as Crucial to His Chances; SENATOR TO PRESS CAMPAIGN IN WEST; Nixon, Not Lodge, Is Viewed as the Main Contender at G.O.P. Convention | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/oyster-bay-unit-sells-bond-issue-4245000-offering-is-won-by.html | OYSTER BAY UNIT SELLS BOND ISSUE; $4,245,000 Offering Is Won by Underwriting Group | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/secondary-offering-sold.html | Secondary Offering Sold | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/news-of-dogs-the-sound-of-music-syosset-owners-give-basset-hounds.html | News of Dogs; The Sound of Music; Syosset Owners Give Basset Hounds Names With a Melodic Twist | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/big-board-nearing-end-of-haupt-task.html | Big Board Nearing End of Haupt Task | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/ellender-agrees-some-registrars-bar-negro-votes-senate-told-by.html | ELLENDER AGREES SOME REGISTRARS BAR NEGRO VOTES; Senate Told by Southerner That Whites Act in Fear They Will Be Outpolled | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/clark-nj-rejects-school.html | Clark, N.J., Rejects School | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/chess-the-quality-of-aggression-must-not-be-overly-strained.html | Chess: The Quality of Aggression Must Not Be Overly Strained | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/sihanouk-apologizes-for-riots-drops-plan-for-4power-talks.html | Sihanouk Apologizes for Riots; Drops Plan for 4â€¢Â¬Power Talks | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/julius-bartels-geophysicist-64-german-an-authority-on-magnetic.html | JULIUS BARTELS, GEOPHYSICIST, 64; German, an Authority on Magnetic Storms, Dies | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/sidelights-funston-hopeful-on-automation.html | Sidelights; Funston Hopeful on Automation | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/wr-grace-profit-rose-26-in-1963-earnings-of-238-a-share-set-company.html | W.R. GRACE PROFIT ROSE 26% IN 1963; Earnings of $2.38 a Share Set Company Record | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/leoni-takes-over-from-betancourt-venezuelans-hail-the-first.html | LEONI TAKES OVER FROM BETANCOURT; Venezuelans Hail the First Peaceful Shift of Office | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/sokolow-and-stafford-gain-final-in-squash-racquets.html | Sokolow and Stafford Gain Final in Squash Racquets | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/threat-to-police-denied-by-liston.html | THREAT TO POLICE DENIED BY LISTON | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/trainer-cleared-under-447-ruling-gulfstream-reinstates-luro-in.html | TRAINER CLEARED UNDER â€¢Â¬'47 RULING; Gulfstream Reinstates Luro in Drugging Episode | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/stock-prices-in-milan-plummet-to-lowest-point-in-four-years.html | Stock Prices in Milan Plummet To Lowest Point in Four Years | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/mrs-bedell-harned-72-dead-leader-in-charitable-activities.html | Mrs. Bedell Harned, 72, Dead; Leader in Charitable Activities | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/charge-on-religion-in-israel-disputed.html | CHARGE ON RELIGION IN ISRAEL DISPUTED | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/clyde-d-hutton.html | CLYDE D. HUTTON | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/letters-to-the-times-policy-on-vietnam-former-chinese-diplomat.html | Letters to The Times; Policy on Vietnam; Former Chinese Diplomat Fears Effects of Enlarged War | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/social-workers-to-return-today-contract-is-accepted-after-pledge-of.html | SOCIAL WORKERS TO RETURN TODAY; Contract Is Accepted After Pledge of No Retaliation | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/april-21-lunch-to-help-point-pleasant-hospital.html | April 21 Lunch to Help Point Pleasant Hospital | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/notables-in-athens-for-pauls-funeral.html | NOTABLES IN ATHENS FOR PAUL'S FUNERAL | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/us-queries-france-on-rumor-americans-aided-gabon-coup.html | U.S. Queries France on Rumor Americans Aided Gabon Coup | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/air-force-and-cannons-hail-birth-of-the-british-prince.html | Air Force and Cannons Hail Birth of the British Prince | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/scrantons-aides-cheered-by-vote-thirdforce-hope-is-seen-in-write.html | SCRANTON'S AIDES CHEERED BY VOTE; â€šÃ„Ã²'Thirdâ€šÃ„Ã´Forceâ€šÃ„Ã´ Hope Is Seen in Writeâ€šÃ„Ã²In for Lodge | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/american-enka-corp-names-new-directors.html | American Enka Corp. Names New Directors | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/jewish-women-to-honor-four-at-plaza-lunch-congresss-unit-to-give.html | Jewish Women To Honor Four at Plaza Lunch; Congress's Unit to Give Service Awards at March 23 Benefit | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/electricity-output-68-above-63-rate.html | ELECTRICITY OUTPUT 6.8% ABOVE â€šÃ„Ã¹'63 RATE | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/6000-buyers-tour-toy-fair-exhibits.html | 6,000 BUYERS TOUR TOY FAIR EXHIBITS | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/fair-finds-a-way-to-rise-over-sign-will-answer-jane-parker-with-ads.html | FAIR FINDS A WAY TO RISE OVER SIGN; Will Answer Jane Parker With Ads on Balloons | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/mexico-seizes-19-in-drug-ring.html | Mexico Seizes 19 in Drug Ring | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/fazio-suffers-sprained-ankle.html | Fazio Suffers Sprained Ankle | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/japan-is-granted-currency-credit-gets-standby-from-fund-as-its.html | JAPAN IS GRANTED CURRENCY CREDIT; Gets Standâ€šÃ„Ã¹'by From Fund as Its Status Is Changed | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/britain-asks-progress-report.html | Britain Asks Progress Report | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/one-mans-way.html | One Man's Way' | True | HOWARD THOMPSON. | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/new-hampshire-postscript-.html | New Hampshire Postscript â€šÃ„Ã¶ . | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/man-in-the-news-strategist-for-lodge-paul-davidson-grindle.html | Man in the News; Strategist for Lodge; Paul Davidson Grindle | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/in-the-nation-variation-on-a-theme-of-general-forrest.html | In The Nation; Variation on a Theme of General Forrest | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/ball-on-april-24-at-waldorf-to-aid-retarded-youths-festival-of.html | Ball on April 24 At Waldorf to Aid Retarded Youths; Festival of Fragrance to Assist Guidepost's Lenox Hill Project | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/gellerwagner.html | Gellerâ€šÃ„Ã¬Wagner | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/lodge-is-delighted-at-victory-in-new-hampshire-campaign.html | Lodge Is Delighted at Victory In New Hampshire Campaign | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/rabbis-protest-to-soviet.html | Rabbis Protest to Soviet | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/mother-m-du-sacre-coeur-dies-president-of-marymount-college-head-of.html | Mother M. du Sacre Coeur Dies; President of Marymount College; Head of Los Angeles School Had Also Directed the Tarrytown Institution | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/judicial-institute-elects.html | Judicial Institute Elects | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/6-million-offering-is-made-of-cole-national-debentures.html | $6 Million Offering Is Made Of Cole National Debentures | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/resignation-of-anderson-from-trade-group-accepted.html | Resignation of Anderson From Trade Group Accepted | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/washington-protests.html | Washington Protests | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/a-raphael-is-sold-to-metropolitan-drawing-brings-record-bid-of.html | A RAPHAEL IS SOLD TO METROPOLITAN; Drawing Brings Record Bid of $89,600 in London | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/rockefeller-on-coast-denies-new-hampshire-rejected-him.html | Rockefeller, on Coast, Denies New Hampshire Rejected Him | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/joint-talks-called-in-jersey-bus-strike.html | JOINT TALKS CALLED IN JERSEY BUS STRIKE | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/thomas-spence-becomes-fiance-of-joan-rockey-project-engineer-with.html | Thomas Spence Becomes Fiance Of Joan Rockey; Project Engineer With I.B.M. to Marry '61 Alumna of Smith | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/nit-starts-with-twin-bill-tonight-nyu-syracuse-in-second-game.html | N.I.T. Starts With Twin Bill Tonight; N.Y.U., SYRACUSE IN SECOND GAME; Violets Out to Redeem Poor Seasonâ€šÃ„Ã´â€šÃ„Ã´St. Joseph's and Miami Play in Opener | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/sports-of-the-times-chief-cook-bottlewasher.html | Sports of the Times; Chief Cook, Bottleâ€šÃ„Ã´Washer | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/engineer-to-marry-karen-mali-ronnes.html | Engineer to Marry Karen Mali Ronnes | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/costikyan-assails-gop-court-bill.html | Costikyan Assails G.O.P. Court Bill | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/one-word-appears-to-hold-up-a-us-panamanian-settlement.html | One Word Appears to Hold Up A U.S. â€šÃ„Ã´Panamanian Settlement | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/bernard-g-vigurs.html | BERNARD G. VIGURS | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/grant-aids-arts-at-u-of-buffalo-200000-rockefeller-gift-will-foster.html | GRANT AIDS ARTS AT U. OF BUFFALO; $200,000 Rockefeller Gift Will Foster Music Study | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/lopez-will-discuss-aid-with-de-gaulle.html | LOPEZ WILL DISCUSS AID WITH DE GAULLE | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/coops-urged-to-organize.html | Coâ€šÃ„Ã´ops Urged to Organize | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/wallace-backer-withdraws.html | Wallace Backer Withdraws | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/cargill-opposed-on-wheat-waiver-2-industry-groups-object-to-lower.html | CARGILL OPPOSED ON WHEAT WAIVER; 2 Industry Groups Object to Lower St. Lawrence Rate | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/grambling-beaten-in-naia-tourney.html | GRAMBLING BEATEN IN N.A.I.A. TOURNEY | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/italian-line-promotes-north-american-chief.html | Italian Line Promotes North American Chief | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/blast-rips-factory-in-guiana.html | Blast Rips Factory in Guiana | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/new-chemical-bank-unit.html | New Chemical Bank Unit | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/land-reform-in-italy-changes-life-on-the-farm-9-in-family-work-own.html | Land Reform in Italy Changes Life on the Farm; 9 in Family Work Own Plot in Southern Area and Use Brand New Fiat Tractor | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/indonesias-hostile-policy-condemned-by-australia.html | Indonesia's Hostile Policy Condemned by Australia | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/texas-court-again-upholds-prison-sentence-of-estes.html | Texas Court Again Upholds Prison Sentence of Estes | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/mint-again-halts-orders-for-kennedy-coin-sets.html | Mint Again Halts Orders For Kennedy Coin Sets | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/oregons-ballot-will-list-lodge-cable-from-ambassador-fails-to.html | OREGON'S BALLOT WILL LIST LODGE; Cable From Ambassador Fails to Disavow Race | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/fao-aide-in-rome-retires.html | F.A.O. Aide in Rome Retires | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/sale-of-tickets-brisk-at-macys-broadway-theater-believed-recovering.html | SALE OF TICKETS BRISK AT MACY'S; Broadway Theater Believed Recovering Lost Audience | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/two-in-house-to-run-again.html | Two in House to Run Again | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 0001-01-01 | https://www.nytimes.com/1964/03/12/fair-housing-law-loses-in-seattle.html | FAIR HOUSING LAW LOSES IN SEATTLE | False | Special to The New York Times | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/new-satellite-to-measure-ionosphere-from-above.html | New Satellite to Measure Ionosphere From Above | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/crew-said-to-parachute.html | Crew Said to Parachute | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/wagner-and-2-sons-back-from-florida.html | WAGNER AND 2 SONS BACK FROM FLORIDA | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/news-analysis-racial-moderates-win-appellate-ruling-on-school.html | News Analysis; Racial Moderates Win; Appellate Ruling on School Integration Holds the Line Against Two Extremes | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/united-piece-dye-increases-profit.html | UNITED PIECE DYE INCREASES PROFIT | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/lodge-reported-guiding-campaign-but-indirectly.html | Lodge Reported Guiding Campaign, but Indirectly | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/british-spy-drama.html | British Spy Drama | True | A. H. WEILER | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/just-a-little-school-aid.html | Just a Little School Aid | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/lenox-quartet-ends-a-3composer-cycle.html | LENOX QUARTET ENDS A 3â€šÃ„Ã®COMPOSER CYCLE | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/first-republic-dissidents-fail-to-elect-2-directors.html | First Republic Dissidents Fail to Elect 2 Directors | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/sec-seeks-data-on-brokers-funds-would-require-that-firms-tell.html | S.E.C. SEEKS DATA ON BROKERSâ€šÃ„Ã´ FUNDS; Would Require That Firms Tell Customers of Risk to Cash Balances; NEW RULE IS PROPOSED; Reports on Use of Money Also Asked â€šÃ„Ã² Foodâ€šÃ„ï¿½Ã Scandal Spurs Move | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/tenants-assail-decontrol-bill-mayor-urged-to-veto-lifting-of-curbs.html | TENANTS ASSAIL DECONTROL BILL; Mayor Urged to Veto Lifting of Curbs on Higher Rents | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/parents-to-stage-a-protest-today-march-on-city-hall-to-stress.html | PARENTS TO STAGE A PROTEST TODAY; March on City Hall to Stress Neighborhood Schools. | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/st-louis-consumer-parley.html | St. Louis Consumer Parley | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/lee-higginson-corp-elects-vice-president.html | Lee Higginson Corp. Elects Vice President | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/negro-convictions-voided-in-alabama.html | NEGRO CONVICTIONS VOIDED IN ALABAMA | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/watch-men-fight-tariff-reduction-us-producers-of-jeweled-movements.html | WATCH MEN FIGHT TARIFF REDUCTION; U. S. Producers of Jeweled Movements Start Drive | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/index-of-commodity-prices-shows-a-0-1-gain-to-94-3.html | Index of Commodity Prices Shows a 0.1 Gain to 94.3 | False | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/private-aid-held-growth-vehicle-nongovernment-assistance-stressed.html | PRIVATE AID HELD GROWTH VEHICLE; Nonâ€¦â€™Government Assistance Stressed Here by Swede | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/us-reappraising-program-for-supersonic-airliner.html | U.S. Reappraising Program for Supersonic Airliner | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/west-berliners-traveling-get-east-german-leeway.html | West Berliners, Traveling, Get East German Leeway | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/british-pound-and-canada-dollar-drop-slightly-in-dull-trading.html | British Pound and Canada Dollar Drop Slightly in Dull Trading | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/wood-field-and-stream-when-chasing-the-big-ones-in-florida-beware.html | Wood, Field and Stream; When Chasing the Big Ones in Florida, Beware of Logs With Yellow Eyes | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/books-of-the-times-end-papers-new-york-andreas-feininger-and-kate.html | Books of The Times; End Papers; NEW YORK. Andreas Feininger and Kate Simon. 159 pages. Viking $10. | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/two-agencies-choose-executives.html | Two Agencies Choose Executives | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/broker-is-charged-with-stock-fraud.html | BROKER IS CHARGED WITH STOCK FRAUD | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/commodities-prices-of-coffee-and-copper-futures-decline-in-moderate.html | Commodities: Prices of Coffee and Copper Futures Decline in Moderate Dealings; GAIN REGISTERED IN WORLD SUGAR; Wheat, Rye, Cotton, Wool, Tin Contracts Decreaseâ€¦â€™Soybeans Are Irregular | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/wilson-grants-go-to-1507-seniors-5-million-given-to-foster-college.html | WILSON GRANTS GO TO 1,507 SENIORS; $5 Million Given to Foster College Teaching Careers | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/nkrumah-presents-7â€¦â€™-year-growth-plan.html | NKRUMAH PRESENTS 7â€¦â€™-YEAR GROWTH PLAN | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/seaway-may-open-early.html | Seaway May Open Early | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/daniel-oconnell-a-retired-justice-associate-on-massachusetts.html | DANIEL O'CONNELL, A RETIRED JUSTICE; Associate on Massachusetts Superior Court Dies at 85 | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/classes-in-cooking-slated-for-projects.html | Classes in Cooking Slated for Projects | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/parkebernet-head-denies-sale-report.html | PARKEâ€¦â€™BERNET HEAD DENIES SALE REPORT | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/israeli-art-in-hackensack.html | Israeli Art in Hackensack | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/7-hurt-as-3-autos-collide-in-bronx.html | 7 HURT AS 3 AUTOS COLLIDE IN BRONX | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/rocket-technician-honored.html | Rocket Technician Honored | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/bonds-government-issues-stage-a-general-decline-municipals-move-at.html | Bonds: Government Issues Stage a General Decline; MUNICIPALS MOVE AT SLUGGISH PACE; Balances on Week's Issues Are Reduced Slightly â€¦â€™Some Prices Are Cut | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/sale-offers-ms-by-mrs-kennedy-revealing-letter-of-4-pages-rejects.html | SALE OFFERS MS. BY MRS. KENNEDY; Revealing Letter of 4 Pages Rejects Briton's Plea for a $20,000 Gift | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/clement-duo-wins-in-squash-racquets.html | CLEMENT DUO WINS IN SQUASH RACQUETS | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 0001-01-04 | https://www.nytimes.com/1964/03/12/house-unit-limits-space-fund-cuts.html | HOUSE UNIT LIMITS SPACE FUND CUTS | False | By JOHN W. FINNEY; Special to The New York Times | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/pioneer-in-crafts-is-cited-for-work.html | Pioneer in Crafts Is Cited for Work | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/polaris-missile-fails-test.html | Polaris Missile Fails Test | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/consumer-confidence-reaches-sevenyear-high-survey-shows.html | Consumer Confidence Reaches Sevenâ€¦â€™-Year High, Survey Shows | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/oswalds-car-mate-is-heard-by-inquiry.html | OSWALD'S CAR MATE IS HEARD BY INQUIRY | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/louisville-prepares.html | Louisville Prepares | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/iona-quintet-tops-seton-hall-8782-in-seasons-finale.html | Iona Quintet Tops Seton Hall, 87â€¦â€™82, In Season's Finale | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/early-vatican-vote-likey-on-interfaith-schema-draft-due-on-jewish.html | Early Vatican Vote Likey on Interfaith Schema; Draft Due on Jewish Issue and Religious Freedom; New Statement Is Said to Be Stronger Than Earlier One | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/book-strikers-said-to-have-won-vote.html | BOOK STRIKERS SAID TO HAVE WON VOTE | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/10-surgeons-resign-in-jersey-protest.html | 10 SURGEONS RESIGN IN JERSEY PROTEST | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/4th-skyscraper-to-be-erected-at-intersection-of-3d-and-42d-darst.html | 4th Skyscraper to Be Erected At Intersection of 3d and 42d; Darst Organization to Build 31â€¦â€™â€™Story Office Tower on Northeast Corner | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/william-k-huff.html | WILLIAM K. HUFF | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/eisenhower-finds-life-in-new-hampshire-gop.html | Eisenhower Finds â€šÃ„Ã´Lifeâ€šÃ„Ã´ In New Hampshire G.O.P. | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/a-purse-and-its-8900-lost-and-found-on-irt.html | A Purse and its $8,900 Lost and Found on IRT | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/putnamfass.html | Putnamâ€šÃ„Â¥Fass | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/theater-habimah-presents-each-had-six-wings-play-by-hanoch-bartov.html | Theater: Habimah Presents â€šÃ„Ã´Each Had Six Wingsâ€šÃ„Ã´; Play by Hanoch Bartov at the Little Theater; Israeli Troupe's Final Production of Tour | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/49-held-as-reds-in-thailand.html | 49 Held as Reds in Thailand | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/nixon-notes-role-as-a-campaigner-says-he-is-best-qualified-to.html | NIXON NOTES ROLE AS A CAMPAIGNER; Says He Is Best Qualified to Oppose Johnson but Denies He Is in Race | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/bushkin-gives-school-an-encore-jazz-pianist-recalls-at-clinton.html | Bushkin Gives School an Encore; Jazz Pianist Recalls at Clinton Concert He â€šÃ„Ã´Quit Too Easyâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/queens-college-to-be-host-to-cincinnati-symphony.html | Queens College To Be Host To Cincinnati Symphony | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/fans-force-halt-in-griffith-fight-crowd-calling-for-action-litters.html | FANS FORCE HALT IN GRIFFITH FIGHT; Crowd, Calling for Action, Litters Ring in Rome | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/combined-insurance-raises-its-earnings.html | COMBINED INSURANCE RAISES ITS EARNINGS | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/surf-party-opens.html | Surf Party' Opens | True | EUGENE ARCHER | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/letters-to-the-times-punishing-war-criminals.html | Letters to The Times; Punishing War Criminals | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/john-david-elects-new-president.html | John David Elects New President | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/10-bbc-dramas-listed-by-wortv-film-series-begins-april-22-plays-to.html | 10 B.B.C. DRAMAS LISTED BY WORâ€šÃ„Ã´TV; Film Series Begins April 22 â€šÃ„Ã´Plays to Vary in Length | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/fraud-is-charged-in-diet-capsules-calories-dont-count-book-and-drug.html | FRAUD IS CHARGED IN DIET CAPSULES; â€šÃ„Ã´Calories Don't Countâ€šÃ„Ã´ Book and Drug Concerns Cited | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/cabaret-business-nears-low-point-nightclubs-look-to-worlds-fair-for.html | CABARET BUSINESS NEARS LOW POINT; Nightclubs Look to World's Fair for Trade Stimulus | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/wide-opposition-is-found-to-pupil-transfers-here-18-on-city-council.html | Wide Opposition Is Found To Pupil Transfers Here; 18 on City Council Are Against Enforced Transportationâ€šÃ„Ã´Party Leaders Urge More Stress on Better Education | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/marine-midland-elevates-two.html | Marine Midland Elevates Two | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/brazilian-regime-retains-a-parliamentary-majority.html | Brazilian Regime Retains A Parliamentary Majority | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/corinne-anne-rumsey-will-be-wed-in-august.html | Corinne Anne Rumsey Will Be Wed in August | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/anon-wins-big-payoff.html | Anon. Wins Big Payoff | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/wor-says-lubell-outcomputed-computers-on-lodges-victory.html | WOR Says Lubell Outcomputed Computers on Lodge's Victory | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/shops-offering-clothes-in-step-with-their-shoes.html | Shops Offering Clothes in Step With Their Shoes | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/mcnamara-studies-new-attack.html | McNamara Studies New Attack | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/books-of-the-times-another-bracing-turn-on-the-washington.html | Books of The Times; Another Bracing Turn on the Washington Merryâ€šÃ„Ã´Goâ€šÃ„Ã´Round | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/greek-cypriotes-renounce-accord-fixing-truce-line-britons-said-to.html | GREEK CYPRIOTES RENOUNCE ACCORD FIXING TRUCE LINE; Britons Said to Warn They Will Shoot Violators of Proscribed Nicosia Area; MAJOR VIOLENCE FEARED; Turkish Cypriotesâ€šÃ„Ã´ Leader Renews Appeal to Thant to Speed U.N. Action | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/speech-by-correspondent-disrupted-by-bomb-scare.html | Speech by Correspondent Disrupted by Bomb Scare | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/miss-leigh-in-peace-corps-post.html | Miss Leigh in Peace Corps Post | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/ted-patrick-dies-magazine-editor-man-of-many-interests-built-up.html | TED PATRICK DIES; MAGAZINE EDITOR; Man of Many Interests Built Up Holiday's Circulation | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/2-factions-claim-victory-in-young-gop-election.html | 2 Factions Claim Victory In Young G.O.P. Election | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/state-senate-votes-trade-stamp-curb.html | STATE SENATE VOTES TRADE STAMP CURB | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/letters-to-the-times-bingham-as-reform-candidate.html | Letters to The Times; Bingham as Reform Candidate | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/broadcasters-hear-director-of-usia.html | BROADCASTERS HEAR DIRECTOR OF U.S.I.A. | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/new-indictment-cites-deangelis.html | NEW INDICTMENT CITES DEANGELIS | False | By ROBERT A. WRIGHT; Special to The New York Times | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/ducks-defeat-comets-20.html | Ducks Defeat Comets, 2â€šÃ„Â¬0 | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/city-teacher-bill-voted.html | City Teacher Bill Voted | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/murray-silberg.html | MURRAY SILBERG | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/turkey-warns-of-intervention.html | Turkey Warns of Intervention | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/18-are-nominated-for-swift-stakes.html | 18 ARE NOMINATED FOR SWIFT STAKES | False | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/william-c-herald.html | WILLIAM C. HERALD | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/secondary-offering-closed.html | Secondary Offering Closed | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/son-to-the-mclanahans-jr.html | Son to the McLanahans Jr. | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/senator-urges-ban-on-us-mail-checks.html | SENATOR URGES BAN ON U.S. MAIL CHECKS | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/the-fair-gets-everything-it-needs-to-send-a-letter-fair-gets-post.html | The Fair Gets Everything It Needs to Send a Letter; Fair Gets Post Office, Stamp and ZIP (11380); Grenouski Says Code Is Here to Stay as He Dedicates Model Postal Building | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/a-tawdry-investigation.html | A Tawdry Investigation | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/dr-grover-huebner-retired-professor.html | DR. GROVER HUEBNER, RETIRED PROFESSOR | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/reserve-member-doubts-rate-rise-robertson-says-he-sees-no-reason.html | RESERVE MEMBER DOUBTS RATE RISE; Robertson Says He Sees No Reason for Increase Now | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/general-gets-upstate-post.html | General Gets Upstate Post | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/nephew-of-javits-enters-gop-race-seeks-state-senate-seatlewisohn.html | NEPHEW OF JAVITS ENTERS G.O.P. RACE; Seeks State Senate Seatâ€‹Â‚Â¬Lewisohn Names Himself | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/northern-illinois-gas.html | Northern Illinois Gas | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/lanorriz-title-bout-reset.html | Lanoâ€‹Â‚Â¬Ortiz Title Bout Reset | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/senate-unit-ends-inquiry-on-baker-rejects-republican-demand-to-hear.html | SENATE UNIT ENDS INQUIRY ON BAKER; Rejects Republican Demand to Hear More Witnesses | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/senate-panel-approves-retail-pricing-measure.html | Senate Panel Approves Retail Pricing Measure | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/pacetrotter-makes-good.html | Paceâ€‹Â‚Â¬Trotter Makes Good | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/110000-affected-by-5state-flood-red-cross-plans-a-disaster-center-a.html | 110,000 AFFECTED BY 5â€‹Â‚Â¬STATE FLOOD; Red Cross Plans a Disaster Center at Cincinnati | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/stock-prices-soar-to-record-levels-upturn-propels-the-mark-averages.html | STOCK PRICES SOAR TO RECORD LEVELS; Upturn Propels the Mark Averages to New Highs; â€‹Â‚Â¬Trading Is Heavy; R.C.A. TOPS ACTIVE LIST; Steel and Auto Issues Lead Ascent Fueled by bright Outlook for Business | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/bouton-ends-his-holdout-by-accepting-18500-contract-from-yankees.html | Bouton Ends His Holdout by Accepting $18,500 Contract From Yankees; ACE RIGHTâ€‹Â‚Â¬HANDER BEARS NO ILL WILL; Bouton Says Threat of $100 a Day Fine Was â€‹Â‚Â¬Shockerâ€‹Â‚Â¬â€‹Â‚Â¬Pitcher Works Out | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-12 | 1964-03-12 | https://www.nytimes.com/1964/03/12/archives/dividend-raised-by-u-s-plywood-21-stock-split-proposed-plus.html | DIVIDEND RAISED BY U. S. PLYWOOD; 2â€‹Â‚Â¬1 Stock Split Proposed, Plus Increase of Shares | True | | 1992-01-24 | RE0000568992 | B00000096457 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/fall-orders-rise-in-mens-apparel-volume-is-6-to-8-above-pace-of.html | FALL ORDERS RISE IN MEN'S APPAREL; Volume Is 6 to 8% Above Pace of Last Year | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/president-is-appointed-for-esso-exploration.html | President Is Appointed For Esso Exploration | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/berard-sobel-press-agent-dies-aide-of-ziegfeld-and-carroll-was.html | BERARD SOBEL, PRESS AGENT, DIES; Aide of Ziegfeld and Carroll Was Writer About Stage | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/course-on-new-york-offered.html | Course on New York Offered | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/british-trade-gap-too-much-english.html | British Trade Gap: Too Much English? | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/nepals-army-to-be-built-up-with-us-and-british-arms.html | Nepal's Army to Be Built Up With U.S. and British Arms | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/thanat-is-opposing-a-neutral-vietnam.html | THANAT IS OPPOSING A NEUTRAL VIETNAM | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/sidelights-foodoil-scandal-spreads-caution.html | Sidelights; Foodâ€‹Â‚Â¬Oil Scandal Spreads Caution | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/wirtz-may-raise-florida-farm-pay-studies-recommendation-to.html | WIRTZ MAY RAISE FLORIDA FARM PAY; Studies Recommendation to Reinstate July Order | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/may-wedding-planned-by-eniss-ann-c-mulder.html | May Wedding Planned By Miss Ann C. Mulder | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/cleveland-fire-kills-5.html | Cleveland Fire Kills 5 | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/longden-coast-victory-is-5800th-of-career.html | Longden Coast Victory Is 5,800th of Career | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/crucifixion-laid-to-jews-by-cleric-acceptance-of-fact-asked-in.html | CRUCIFIXION LAID TO JEWS BY CLERIC; Acceptance of â€‹Â‚Â¬Factâ€‹Â‚Â¬ Asked in Church Paper's Article | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/gola-to-get-cyo-award.html | Gola to Get C.Y.O. Award | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/weber-hellbroner-appoints.html | Weber & Hellbroner Appoints | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/letters-to-the-times-protecting-americans-at-home.html | Letters To The Times; Protecting Americans at Home | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/wagner-big-chief-with-the-indians-slugger-looks-forward-to-good.html | WAGNER BIG CHIEF WITH THE INDIANS; Slugger Looks Forward to Good Year at Cleveland. | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/cornell-tops-virginia-137-to-reach-polo-final-here.html | Cornell Tops Virginia, 13â€šÃ„Ã®7, To Reach Polo Final Here | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/mahoney-assails-ethics-proposals-sees-legislature-rejecting-most.html | MAHONEY ASSAILS ETHICS PROPOSALS; Sees Legislature Rejecting Most Recommendations | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/williams-is-caller-at-state-department-hoedown-african-envoys-his.html | Williams Is Caller at State Department Hoedown; African Envoys His Guests at Square Danceâ€šÃ„Ã®Leaflet in French Explains Turns | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/medical-group-selects-aide.html | Medical Group Selects Aide | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/in-the-nation-a-pilot-ruling-on-equal-employment-opportunity.html | In The Nation; A Pilot Ruling on Equal Employment Opportunity | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/miss-sarah-rodney-wins-at-westbury-drive-in-stretch-scores-triumph.html | Miss Sarah Rodney Wins at Westbury; DRIVE IN STRETCH SCORES TRIUMPH; Marc, a 4â€šÃ„Ã®1 Shot, Captures Trot by 1Â¬Ã„ Lengthsâ€šÃ„Ã®Great Pleasure Next | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/house-kills-rise-in-federal-pay-its-own-included.html | HOUSE KILLS RISE IN FEDERAL PAY, ITS OWN INCLUDED | False | By C. P. TRUSSELL; Special To The New York Times | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/manhasset-votes-integration-plan.html | MANHASSET VOTES INTEGRATION PLAN | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/canadian-canners-and-boese-foods.html | Canadian Canners And Boese Foods | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/car-makers-sight-64-sales-record-8million-year-is-predicted-by.html | CAR MAKERS SIGHT '64 SALES RECORD; 8â€šÃ„Ã®Million Year Is Predicted by Industry Executives | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/youth-is-courted-by-leonis-party-democratic-actions-decline-is-laid.html | YOUTH IS COURTED BY LEONI'S PARTY; Democratic Action's Decline Is Laid to Leaders' Age | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/westchester-maps-uses-for-rail-route-dropped-by-central.html | Westchester Maps Uses for Rail Route Dropped by Central | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/reds-test-air-defense.html | Reds Test Air Defense | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/commodities-index-registers-decline.html | COMMODITIES INDEX REGISTERS DECLINE | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/south-bend-workers-go-to-school-to-train-for-new-jobs-after.html | South Bend Workers Go to School to Train for New Jobs After Studebaker Shutdown; South Bend, Grim but Unshaken, Starts Long Trek Back to Work | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/certificates-of-deposit-at-banks-jumped-120-million-in-week.html | Certificates of Deposit at Banks Jumped $120 Million in Week | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/home-becomes-grandfather.html | Home Becomes Grandfather | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/capital-punishment-ban-gains.html | Capital Punishment Ban Gains | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/hoffa-plans-appeal.html | Hoffa Plans Appeal | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/rumanian-party-delegates-pay-visit-to-north-korea.html | Rumanian Party Delegates Pay Visit to North Korea | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/soviet-dooms-war-criminal.html | Soviet Dooms War Criminal | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/queen-mother-is-in-jamaica.html | Queen Mother Is in Jamaica | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/tickets-for-last-weeks-placed-on-sale-by-met.html | Tickets for Last Weeks Placed on Sale by Met | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/consolidation-coal-issue-is-sold-by-underwriters.html | Consolidation Coal Issue Is Sold by Underwriters | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/bbc-2d-channel-buys-2-us-series-new-network-gets-arrest-and.html | B.B.C. 2D CHANNEL BUYS 2 U.S. SERIES; New Network Gets â€šÃ„Ã²Arrest and Trialâ€šÃ„Ã´ and â€šÃ„Ã²Danny Kayeâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/cubans-accused-of-firing-on-two-bahama-vessels.html | Cubans Accused of Firing On Two Bahama Vessels | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/decca-records-inc.html | Decca Records, Inc. | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 0001-01-01 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/columbia-pictures-buys-dylan-for-250000.html | Columbia Pictures Buys â€šÃ„Ã²Dylanâ€šÃ„Ã´ for $250,000 | False | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/demers-wins-crosscountry-at-north-american-ski-meet.html | Demers Wins Crossâ€šÃ„Ã´Country At North American Ski Meet | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/persol-will-box-cotton-tonight-light-heavy-weights-to-meet-in-return.html | PERSOL WILL BOX COTTON TONIGHT; Light Heavyweights to Meet in Return Bout at Garden | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/us-envoy-touring-japan-appeals-to-her-youth.html | U.S. Envoy, Touring Japan, Appeals to Her Youth | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/rheem-manufacturing-co.html | Rheem Manufacturing Co. | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/letters-to-the-times-abrogation-of-treaties.html | Letters To The Times; Abrogation of Treaties | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/westinghouse-enters-plea-to-alloy-antitrust-charge.html | Westinghouse Enters Plea To Alloy Antitrust Charge | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/building-in-reservoir-resubmerged-water-shortage-in-city-is-ended.html | Building in Reservoir Resubmerged; WATER SHORTAGE IN CITY IS ENDED; Wagner Lifts Restrictions on Use as Reservoirs Fill to Safe Levels; D'ANGELO LAUDS PUBLIC; Commissioner Says People Helped to Cut Waste—Plans New Rules | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/letters-to-the-times-rent-control-assailed-head-of-landlords-group.html | Letters to The Times; Rent Control Assailed; Head of Landlords' Group Denies Emergency Shortage Exists | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/psychoanalyst-puts-computer-on-coach.html | Psychoanalyst Puts Computer on Coach | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/transport-news-2-big-airlines-set-marks.html | TRANSPORT NEWS; 2 Big Airlines Set Marks | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/plenty-of-racing-plenty-of-horses-a-record-234day-season-will-open.html | Plenty of Racing, Plenty of Horses; A Record 234-Day Season Will Open Here on Monday; And Thoroughbreds on Hand Already Total 1,220 | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/purdue-names-schellhase.html | Purdue Names Schellhase | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/mrs-stearns-has-son.html | Mrs. Stearns Has Son | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/corle-jockey-is-injured.html | Corle, Jockey, Is Injured | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/bonn-tries-26-croat-exiles-for-bombing-of-yugoslavs.html | Bonn Tries 26 Croat Exiles For Bombing of Yugoslavs | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/says-drive-will-go-on.html | Says Drive Will Go On | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/rep-halpern-of-queens-joins-insurance-broker.html | Rep. Halpern of Queens Joins Insurance Broker | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/bond-issue-sold-by-jacksonville-135-million-offering-won-by-smith.html | BOND ISSUE SOLD BY JACKSONVILLE; $135 Million Offering Won by Smith, Barney Group | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/rindlaub.html | Rindlaub—Barth | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/softcoal-output-increases.html | Soft-Coal Output Increases | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/milan-stocks-continue-to-drop-dividend-reports-buoy-london.html | Milan Stocks Continue to Drop; Dividend Reports Buoy London | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/writein-campaign-for-scranton-in-pennsylvania-primary-starts.html | Write-In Campaign for Scranton In Pennsylvania Primary Starts | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 0001-01-01 | https://www.nytimes.com/1964/03/13/archives/earnings-of-united-aircraft-climbed-sharply-in-63.html | Earnings of United Aircraft Climbed Sharply in '63 | False | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/washington-denies-plane-was-spying-on-east-germany.html | Washington Denies Plane Was Spying On East Germany | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/two-drivers-heard-at-warren-inquiry.html | TWO DRIVERS HEARD AT WARREN INQUIRY | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/florida-islands-to-be-developed-500-million-home-project-planned-by.html | FLORIDA ISLANDS TO BE DEVELOPED; $500 Million Home Project Planned by Investors | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/review-is-expected.html | Review Is Expected | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/turkey-warns-makarios-ankara-turkey-friday.html | Turkey Warns Makarios; ANKARA, Turkey, Friday, | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/park-ave-man-refused-bail-in-bookies-murder.html | Park Ave. Man Refused Bail in Bookie's Murder | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/copies-of-couture-imports-include-many-outstanding-buys.html | Copies of Couture Imports Include Many Outstanding Buys | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/exports-show-slight-decline.html | Exports Show Slight Decline | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/transport-news-terminals-inquiry-on.html | TRANSPORT NEWS; Terminals Inquiry On | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/duquesne-star-hurts-ankle.html | Duquesne Star Hurts Ankle | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/italy-ratifies-an-eec-pact.html | Italy Ratifies an E.E.C. Pact | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/too-few-new-jobs.html | Too Few New Jobs | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/u-s-stand-supported.html | U. S. Stand Supported | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/bonds-prices-of-government-securities-rise-slightly-in-a-brisk.html | Bonds: Prices of Government Securities Rise Slightly in a Brisk Market; CORPORATE LIST REGISTERS GAINS; Pattern of Advance Reflects Trend Shown by Trading in Treasury Issues | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/ardsley-builder-indicted-in-32000-tax-evasion.html | Ardsley Builder Indicted In $32,000 Tax Evasion | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/two-executives-return-to-grey.html | Two Executives Return to Grey | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/even-lowly-mets-turn-down-some-the-kids-who-fail-to-get-a-tryout.html | EVEN LOWLY METS TURN DOWN SOME; The Kids Who Fail to Get a Tryout Are Saddest of All | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/szell-conducts-at-philharmonic-maria-stader-soprano-sings.html | Szell Conducts at Philharmonic; Maria Stader, Soprano, Sings | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/thant-optimistic-on-cyprus-force-hopes-for-an-accord-by-end-of-week.html | THANT OPTIMISTIC ON CYPRUS FORCE; Hopes for an Accord by End of Week on Contingents—Island Quiet but Tense | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/welfare-leader-is-honored-by-city.html | Welfare Leader Is Honored by City | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/east-side-school-aide-punched-gross-to-seek-remedial-help.html | East Side School Aide Punched; Gross to Seek Remedial Help | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/sec-revises-hearing-rules.html | S.E.C. Revises Hearing Rules | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/player-rule-eased-in-aau-basketball.html | PLAYER RULE EASED IN A.A.U. BASKETBALL | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/nazisoviet-pact-laid-to-london-paris-stand.html | Naziâ€šÃ„Ã´Soviet Pact Laid To Londonâ€šÃ„Ã´Paris Stand | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/ann-hansen-is-bride-of-hans-guggenheim.html | Ann Hansen Is Bride Of Hans Guggenheim | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/satellite-finds-a-huge-ray-zone-imp-also-records-a-shock-wave.html | SATELLITE FINDS A HUGE RAY ZONE; â€šÃ„Ã²Impâ€šÃ„Ã´ Also Records a Shock Wave Around the Earth | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/outfielder-says-decision-is-based-on-problems-he-cannot-discuss.html | Outfielder Says Decision Is Based on Problems He Cannot Discuss | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/betrayal-seen-in-boycott-split-galamison-declares-lack-of-support.html | â€šÃ„Ã²BETRAYALâ€šÃ„Ã´ SEEN IN BOYCOTT SPLIT; Galamison Declares Lack of Support Hurts Negroes | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/dubois-chemicals-meeting-is-delayed-for-third-time.html | DuBois Chemicals Meeting Is Delayed for Third Time | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/floods-hit-new-zealand.html | Floods Hit New Zealand | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/tv-portrait-of-powell-nbc-program-shows-the-clergyman.html | TV: Portrait of Powell; N.B.C. Program Shows the Clergyman, Representative and Rights Leader | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/brother-michael-ryan-85-guided-orders-candidates.html | Brother Michael Ryan, 85, Guided Order's Candidates | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/american-chain-and-cable.html | American Chain and Cable | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/hussein-seeking-arab-aid-to-replace-us-help.html | Hussein Seeking Arab Aid to Replace U.S. Help | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/submarine-honors-marshall.html | Submarine Honors Marshall | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/secondary-offering-planned.html | Secondary Offering Planned | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/utility-earnings-increased-by-central-and-south-west.html | Utility Earnings Increased By Central and South West | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/34car-chain-accident-in-snow-ties-up-east-river-drive-for-3-hours.html | 34â€šÃ„Ã²Car Chain Accident in Snow Ties Up East River Drive for 3 Hours | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/oklahoma-regents-approve-joness-contract-as-coach.html | Oklahoma Regents Approve Jones's Contract as Coach | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/paterson-factory-building-burns-with-1-million-loss.html | Paterson Factory Building Burns With $1 Million Loss | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/sokolow-defeats-stafford-in-squash-racquets-final.html | Sokolow Defeats Stafford In Squash Racquets Final | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/drift-by-cambodia-alarming-the-west.html | Drift by Cambodia Alarming the West | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/us-and-panama-reach-a-formula-for-ending-clash-announcement-likely.html | U.S. AND PANAMA REACH A FORMULA FOR ENDING CLASH; Announcement Likely Today After Presidents Agree on Wording of Statements; TIES WILL BE RESTORED; Talk to Begin Within Month May Result in Revision of Treaty on Canal Zone | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/2d-thompson-son-becomes-fireman.html | 2D THOMPSON SON BECOMES FIREMAN | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/crescent-seeks-its-own-stock.html | Crescent Seeks Its Own Stock | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/lumber-production-119-over63-rate.html | LUMBER PRODUCTION 11.9% OVER'63 RATE | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/author-in-serious-condition-after-being-struck-by-car.html | Author in Serious Condition After Being Struck by Car | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/rights-bill-foes-press-for-delay-seek-support-of-western-senators.html | RIGHTS BILL FOES PRESS FOR DELAY; Seek Support of Western Senators to Send Measure to Judiciary Committee | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/harrison-and-krak-share-links-lead.html | HARRISON AND KRAK SHARE LINKS LEAD | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/contract-award.html | CONTRACT AWARD | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/2-held-in-florida-in-rail-dynamiting.html | 2 HELD IN FLORIDA IN RAIL DYNAMITING | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/fair-restrained-on-blocking-sign-dispute-with-a-p-to-be-heard-in.html | FAIR RESTRAINED ON BLOCKING SIGN; Dispute With A. & P. to Be Heard in Court Monday | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/sale-to-gov-king-opens-new-hampshire-lottery-he-buys-ticket-after-a.html | Sale to Gov. King Opens New Hampshire Lottery; He Buys Ticket After a Brief Ceremonyâ€šÃ„Ã®Drawing to Be Based on Race Sept. 12 | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/un-unit-names-chairman.html | U.N. Unit Names Chairman | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/carter-plant-to-expand.html | Carter Plant to Expand | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/mullins-of-duke-honored.html | Mullins of Duke Honored | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/optional-choice-is-added-to-truthinlending-bill.html | Optional Choice Is Added To Truthâ€šÃ„Ã¨inâ€šÃ„Ã¨Lending Bill | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/spahn-at-43-admits-he-never-had-curve.html | SPAHN, AT 43, ADMITS HE NEVER HAD CURVE | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/hugh-c-porter-64-an-architect-here.html | HUGH C. PORTER, 64; AN ARCHITECT HERE | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/motifs-of-25-exhibited-rugs-are-varied-carpet-designs-star-in-a-new.html | Motifs of 25 Exhibited Rugs Are Varied; Carpet Designs Star in a New Gallery; Abstract, Geometric and Floral Displays Are in Brilliant Hues | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/things-were-up-in-the-air-last-night-at-the-nit-ny-u-and-st-josephs.html | Things Were Up in the Air Last Night at the N.I.T., N.Y.U. and St. Joseph's Triumph in National Invitation Tournament Opens; VIOLETS CONQUER SYRACUSE; 77â€šÃ„Ã´98; Hairston Sparks Key 7â€šÃ„Ã´Point Run in 2d Half at Garden â€šÃ„Ã´76 Miami Beaten, 86â€šÃ„Ã´76 | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/nhl-expansion-to-coast-called-unlikely-by-campbell.html | N.H.L. Expansion to Coast Called Unlikely by Campbell | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/childlabor-case-brings-stiff-fines-concern-and-2-executives-here.html | CHILDâ€šÃ„Ã¬LABOR CASE BRINGS STIFF FINES; Concern and 2 Executives Here Assessed $20,000 | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/yale-swimmers-gain-big-lead-in-eastern-title-meet-begins-at.html | Yale Swimmers Gain Big Lead as Eastern Title Meet Begins at Dartmouth; ELIS SHOW WAY IN THREE RACES; Medley Relay Team, Kiefer and Clark Winâ€šÃ„Ã´Merrill of North Carolina First | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/soviet-criticizes-u-s-freeze-plan-says-at-parley-missile-curb-would.html | SOVIET CRITICIZES U. S. FREEZE PLAN; Says at Parley Missile Curb Would Not Reduce Arms | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/500th-minuteman-delivered.html | 500th Minuteman Delivered | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/hershey-chocolate-corp.html | Hershey Chocolate Corp. | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/step-to-end-draft-gains-in-congress-abandonment-or-change-in.html | STEP TO END DRAFT GAINS IN CONGRESS; Abandonment or Change in Military Policy Studied | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/griffith-charges-referee-hit-him.html | GRIFFITH CHARGES REFEREE HIT HIM | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/coast-concern-buys-motel-on-w-42d-st.html | COAST CONCERN BUYS MOTEL ON W. 42D ST. | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/bridge-favored-teams-lock-horns-in-vanderbilt-cup-tourney.html | Bridge: Favored Teams Lock Horns In Vanderbilt Cup Tourney | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/kurds-leader-sees-iraqis-on-peace-aim.html | KURDS' LEADER SEES IRAQIS ON PEACE AIM | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/proposed-us-tax-slows-bank-loans.html | PROPOSED U.S. TAX SLOWS BANK LOANS | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/hotel-corp-of-america-elects-a-new-director.html | Hotel Corp. of America Elects a New Director | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/kirby-names-four-friends-to-the-centrals-board-picks-those-who.html | Kirby Names Four Friends to the Central's Board; Picks Those Who Helped Him Get Control of Allegheny; 3 Others Also Are Chosen for the Slate of Directors | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/steel-executive-joins-chemical-bank-board.html | Steel Executive Joins Chemical Bank Board | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/ruby-plea-scored-by-neurologists-expert-says-brain-charts-show.html | RUBY PLEA SCORED BY NEUROLOGISTS; Expert Says Brain Charts Show Slight Abnormality | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/teacher-dies-in-schenectady.html | Teacher Dies in Schenectady | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/christine-truman-defeats-miss-schacht-to-gain-final.html | Christine Truman Defeats Miss Schacht to Gain Final | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/mt-vernon-votes-school-plan.html | Mt. Vernon Votes School Plan | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/rudel-will-direct-caramoor-festival.html | RUDEL WILL DIRECT CARAMOOR FESTIVAL | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/van-roijen-gets-two-posts.html | Van Roijen Gets Two Posts | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/man-in-the-news-judge-in-hoffa-case-frank-wiley-wilson.html | Man in the News; Judge in Hoffa Case; Frank Wiley Wilson | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/5-more-held-in-bombing-of-florida-negros-home.html | 5 More Held in Bombing of Florida Negro's Home | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/nonunion-employes-are-upheld-on-vote.html | NONUNION EMPLOYES ARE UPHELD ON VOTE. | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/chilean-pledge-to-negotiate-averts-allout-mine-strike.html | Chilean Pledge to Negotiate Averts Allâ€šÃ„Ã´Out Mine Strike | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/us-and-uk-rescue-the-un.html | U.S. and U.K. Rescue the U.N. | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/kennedy-denies-a-johnson-feud-says-relations-are-friendly.html | KENNEDY DENIES A JOHNSON FEUD; Says Relations Are Friendly â€šÃ„Ã´Encourages Writeâ€šÃ„Ã´Ins | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/statue-in-vatican-honors-pope-pius-at-dedication-paul-upholds.html | STATUE IN VATICAN HONORS POPE PIUS; At Dedication, Paul Upholds Wartime Pontiff's Conduct | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/leicester-wins-in-rugby.html | Leicester Wins in Rugby | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/episodes-added-to-tv-profiles-series-based-on-kennedys-book-also.html | EPISODES ADDED TO TV â€šÃ„Ã´PROFILESâ€šÃ„Ã´; Series Based on Kennedy's Book Also Plans Deletions | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/rockefeller-stays-in-texas-primary.html | ROCKEFELLER STAYS IN TEXAS PRIMARY | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/advertising-pitfalls-of-foreign-expansion.html | Advertising Pitfalls of Foreign Expansion | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/blood-collections-today.html | Blood Collections Today | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/football-giants-almost-sold-out-only-7000-seats-left-for-purchase.html | FOOTBALL GIANTS ALMOST SOLD OUT; Only 7,000 Seats Left for Purchase on Game Days | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/mcguire-to-coach-south-carolina.html | McGuire to Coach South Carolina | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/trade-agency-dismisses-general-electric-case.html | Trade Agency Dismisses General Electric Case | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/jewish-objects-to-be-auctioned-religious-ceremonial-items-collected.html | JEWISH OBJECTS TO BE AUCTIONED; Religious Ceremonial Items Collected by Zagnyski | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/letters-to-the-times-bengurion-stand-cited.html | Letters To The Times; Benâ€šÃ„Â´Gurion Stand Cited | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/canadas-bill-rate-falls.html | Canada's Bill Rate Falls | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/philippinemalaysian-accord.html | Philippineâ€šÃ„Â´Malaysian Accord | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/del-e-webb-corp.html | Del E. Webb Corp. | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/cyprus-is-quiet-but-tense.html | Cyprus Is Quiet but Tense | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/mansfield-predicts-baker-will-be-issue.html | MANSFIELD PREDICTS BAKER WILL BE ISSUE | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/seaboard-finance-files-preferredstock-issue.html | Seaboard Finance Filesâ€šÃ„Â´Stock Issue | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/brokerage-rule-kindles-debate-sec-proposals-on-credit-balances-are.html | BROKERAGE RULE KINDLES DEBATE; S.E.C. Proposals on Credit Balances Are Assessed | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/devannyronan.html | Devannyâ€šÃ„Â´Ronan | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/a-young-aroused-mother-of-6-is-typical-of-school-marchers-she-calls.html | A Young, Aroused Mother of 6 Is Typical of School Marchers; She Calls Walk in Snow a Small Sacrifice to Make in Presenting Her Views | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/madison-sq-corp-steps-up-earnings.html | Madison Sq. Corp. Steps Up Earnings | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/nutritious-dessert.html | Nutritious Dessert | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/more-than-10000-march-in-protest-on-school-pairing.html | More Than 10,000 March in Protest On School Pairing | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/18-doomed-in-singapore.html | 18 Doomed in Singapore | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/market-seesaws-as-volume-drops-indecision-reflected-in-key-averages.html | MARKET SEESAWS AS VOLUME DROPS; Indecision Reflected in Key Averages as Some Set Highs and Others Dip; 558 ISSUES UP, 525 OFF; Strength Shown by Steel, Retail and Electronics Groupsâ€šÃ„Â´Autos Ease | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/preparing-benefit-for-aspca.html | Preparing Benefit for A.S.P.C.A. | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/coast-students-hail-rockefeller-governor-cheered-by-5000-on.html | COAST STUDENTS HAIL ROCKEFELLER; Governor Cheered by 5,000 on California Campus | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/mau-mau-free-in-amnesty-gets-5year-term-in-kenya.html | Mau Mau Free in Amnesty Gets 5â€šÃ„Â´Year Term in Kenya | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/celtics-capture-8th-title-in-row-rout-pistons-140-to-120-to-take.html | CELTICS CAPTURE 8TH TITLE IN ROW; Rout Pistons, 140 to 120, to Take Eastern Honors | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/james-j-mickley.html | JAMES J. MICKLEY | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/li-duckhunting-season-ends-black-drake-is-last-to-get-tag-in64.html | L.I. Duckâ€šÃ„Â´Hunting Season Ends; Black Drake Is Last to Get Tag in'64 Wildlife Count | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/hoffa-gets-8-years-in-jail-and-a-lecture-on-justice.html | Hoffa Gets 8 Years in Jail And a Lecture on Justice | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/foremost-dairies-inc.html | Foremost Dairies, Inc. | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/c-louis-borie-dies-retired-architect.html | C. LOUIS BORIE DIES, RETIRED ARCHITECT | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/jay-leaves-reds-camp.html | Jay Leaves Reds' Camp | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/us-carloadings-register-a-gain-slight-rise-of-01-shown-above-last.html | U.S. CARLOADINGS REGISTER A GAIN; Slight Rise of 0.1 % Shown Above Last Year's Rate | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/deficit-in-canada-exceeds-forecast.html | DEFICIT IN CANADA EXCEEDS FORECAST | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/5800-teenagers-at-press-parley-1800-student-publications.html | 5,800 TEENâ€šÃ„Â´AGERS AT PRESS PARLEY; 1,800 Student Publications Represented at Columbia | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/opera-la-juive-returns-halevy-work-is-given-at-carnegie-hall.html | Opera: â€šÃ„Â´La Juiveâ€šÃ„Â´ Returns; Halevy Work Is Given at Carnegie Hall | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/daughter-to-mrs-corrie.html | Daughter to Mrs. Corrie | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/wood-field-and-stream-seeing-the-fish-is-not-the-same-as-catching.html | Wood, Field and Stream; Seeing the Fish Is Not the Same as Catching Them, an Angler Learns | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/varied-2tone-pumps.html | Varied 2â€šÃ„Â´Tone Pumps | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/costigan-club-holding-a-card-party-tonight.html | Costigan Club Holding A Card Party Tonight | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/jones-seeks-shot-at-clays-crown.html | JONES SEEKS SHOT AT CLAY'S CROWN | False | By WILLIAM N. WALLACE | 1992-01-24 | RE0000569003 | B00000098747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/uris-appoints-director-in-operating-buildings.html | Uris Appoints Director In Operating Buildings | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/ticket-business-thrives-on-road-seasonal-subscribers-in-19-cities.html | TICKET BUSINESS THRIVES ON ROAD; Seasonal Subscribers in 19 Cities Buy 1,097,907 | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 0001-01-01 | https://www.nytimes.com/1964/03/13/archives/wings-beat-bruins-as-howe-stars-21.html | WINGS BEAT BRUINS AS HOWE STARS, 2â€‹Â¡Â1 | False | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 0001-01-01 | https://www.nytimes.com/1964/03/13/archives/britains-stone-age-temple-builders-scientific.html | Britain's Stone Age Temple Builders Scientific | False | Special to The New York Times | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/20-million-bond-issue-is-registered-by-mexico.html | $20 Million Bond Issue Is Registered by Mexico | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/swiss-franc-continues-to-rise-swedish-krona-also-advances.html | Swiss Franc Continues to Rise; Swedish Krona Also Advances | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/colombia-honors-us-envoy.html | Colombia Honors U.S. Envoy | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/us-with-eye-on-soviet-decries-curbs-on-jews-mrs-tree-asks.html | U.S, With Eye on Soviet, Decries Curbs on Jews; Mrs. Tree Asks Resolution on â€‹Â¡ÂDeuenâ€‹Â¡ÂÂ¡Â of Antiâ€‹Â¡ÂSemitism; Israel Says Treatment Has Been Worse in Last 2 Years | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/ship-conferences-lose-court-fight-100aday-fines-likely-if-files.html | SHIP CONFERENCES LOSE COURT FIGHT; $100â€‹Â¡Âaâ€‹Â¡ÂÂ¡ÂDay Fines Likely if Files Aren't Produced | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 0001-01-01 | https://www.nytimes.com/1964/03/13/archives/barbara-oneal-bride-of-w-h-linkroom-3d.html | Barbara O'Neal Bride Of W. H. Linkroom 3d | False | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/more-school-aid-by-state-in-doubt-governor-reported-irked-by-rebuff.html | MORE SCHOOL AID BY STATE IN DOUBT; Governor Reported Irked by Rebuff on Pay Plan | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/italian-reds-decry-partys-shrinkage.html | ITALIAN REDS DECRY PARTY'S SHRINKAGE | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/beef-to-congress.html | Beef to Congress | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/mrs-constable-gains-final-in-senior-squash-racquets.html | Mrs. Constable Gains Final In Senior Squash Racquets | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/french-academy-elects-brion.html | French Academy Elects Brion | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/16-die-in-kenya-tribal-strife.html | 16 Die in Kenya Tribal Strife | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/belgium-denies-us-sought-to-compel-tank-purchase.html | Belgium Denies U.S. Sought To Compel Tank Purchase | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/constance-whittemore-will-be-wed-in-april.html | Constance Whittemore; Will Be Wed in April | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/vineland-home-fire-fatal-to-4-children.html | VINELAND HOME FIRE FATAL TO 4 CHILDREN | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/susan-a-ludlum-engaged-to-wed-c-m-bossomas-alumna-of-cornell-and.html | Susan A. Ludlum Engaged to Wed C. M. Bossomas; Alumna of Cornell and Senior at University Plan Marriage | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/pound-circulation-rose-16929000-in-the-week.html | Pound Circulation Rose ÂÂ£16,929,000 in the Week | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/trainer-banned-by-hialeah-will-file-appeal-with-state.html | Trainer Banned by Hialeah Will File Appeal With State | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 0001-01-01 | https://www.nytimes.com/1964/03/13/archives/rca-plans-a-rise-in-outlays-for-64.html | R.C.A. PLANS A RISE IN OUTLAYS FOR '64 | False | Special to The New York Times | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/court-gain-is-made-by-gulf-western.html | COURT GAIN IS MADE BY GULF & WESTERN | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/r-l-mgowan-sr.html | R. L. M'GOWAN SR. | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/britain-permits-raphael-export-work-sold-to-metropolitan-has-sketch.html | BRITAIN PERMITS RAPHAEL EXPORT; Work Sold to Metropolitan Has Sketch on Each Side | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/trmsport-news-pier-a-year-old-city-aide-feted-by-hollandamerica-to.html | TRMSPORT NEWS; PIER A YEAR OLD; City Aide Feted by Hollandâ€‹Â¡ÂÂ¡ÂAmerica to Mark Move | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/johnsmanville-raises-earnings-63-total-at-277-million-an-increase.html | JOHNSâ€‹Â¡ÂÂ¡ÂMANVILLE RAISES EARNINGS; '63 Total at $27.7 Million, an Increase of 15.7% | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/de-gaulle-plan-for-major-shift-in-nato-reported-further-reduction.html | DE GAULLE PLAN FOR MAJOR SHIFT IN NATO REPORTED; Further Reduction in Paris's Tenuous Ties to Alliance Expected by Diplomats | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/sports-of-the-times-a-golfing-rarity.html | Sports of The Times; A Golfing Rarity | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/karen-rebels-reach-accord-with-burma.html | KAREN REBELS REACH ACCORD WITH BURMA | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/perfume-scents-puzzle-science-but-not-a-nose.html | Perfume Scents Puzzle Science, But Not a Nose | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/letters-to-the-times-steel-plant-in-indiana-bethlehem-says-it-takes.html | Letters to the Times; Steel Plant in Indiana; Bethlehem Says It Takes No Stand on Proposed Lakeshore | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/trustee-is-appointed-by-bank-of-new-york.html | Trustee Is Appointed By Bank of New York | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/critic-at-large-a-bill-in-albany-would-return-to-the-grand-jurors.html | Critic at Large; A Bill in Albany Would Return to the Grand Jurors' Oath Its Old Solemnity | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/diners-club-places-notes.html | Diners' Club Places Notes | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/fair-gets-preview-of-nuclear-fusion.html | FAIR GETS PREVIEW OF NUCLEAR FUSION | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/edward-gegenheimer.html | EDWARD GEGENHEIMER | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/synthetics-used-as-hand-tendons-artificial-fibers-found-to-aid-in.html | SYNTHETICS USED AS HAND TENDONS; Artificial Fibers Found to Aid in Rehabilitation of the Severely Disabled | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 0001-01-00 | https://www.nytimes.com/1964/03/13/dc3-crashes-in-snow-in-montana-killing-5.html | DC−3 Crashes in Snow In Montana, Killing 5 | False | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/briton-leads-malayan-open.html | Briton Leads Malayan Open | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 0001-01-00 | https://www.nytimes.com/1964/03/13/school-fund-rise-gains-mometum.html | SCHOOL FUND RISE GAINS MOMETUM | False | By CLAYTON KNOWLES | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/jersey-bus-strike-parley-fails-to-reach-accord.html | Jersey Bus Strike Parley Fails to Reach Accord | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/biggest-us-commercial-ship-signed-to-carry-grain-to-russia.html | Biggest U.S. Commercial Ship Signed to Carry Grain to Russia | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/accord-on-colonies-urged-in-portugal.html | ACCORD ON COLONIES URGED IN PORTUGAL. | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/buckley-claims-johnson-backing-he-and-farbstein-battling-in-city.html | BUCKLEY CLAIMS JOHNSON BACKING; He and Farbstein, Battling in City Primaries, Display Letters From President | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/spectator-editor-named.html | Spectator Editor Named | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/glenn-plans-return-to-ohio.html | Glenn Plans Return to Ohio | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/everett-crosby-in-hospital.html | Everett Crosby in Hospital | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/beame-attacks-fairs-park-plan-asks-albany-to-bar-lease-changesnoss.html | BEAME ATTACKS FAIR'S PARK PLAN; Asks Albany to Bar Lease Change—Moses Replies | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/exceptions-are-ended.html | Exceptions Are Ended | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/3-musicians-back-civil-rights-plan-drive-favored-by-horowitz.html | 3 MUSICIANS BACK CIVIL RIGHTS PLAN; Drive Favored by Horowitz, Bernstein and Leinsdorf | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/britain-bars-an-american.html | Britain Bars an American | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/engine-plant-for-mexico.html | Engine Plant for Mexico | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/utility-issue-oversubscribed.html | Utility Issue Oversubscribed | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/news-of-skiing-eastern-skiers-get-annual-reprieve-resorts-halt.html | News of Skiing Eastern Skiers Get Annual Reprieve; Resorts Halt Plans to Close Lifts as Snow Falls | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/strikers-dispersed-in-guiana.html | Strikers Dispersed in Guiana | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/more-help-by-us-promised-saigon-mcnamara-ends-tour-with-praise-for.html | MORE HELP BY U.S. PROMISED SAIGON; McNamara Ends Tour With Praise for Premier | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/holdouts-accept-ilgwu-contract.html | HOLDOUTS ACCEPT I.L.G.W.U. CONTRACT | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 0001-01-00 | https://www.nytimes.com/1964/03/13/botany-opposing-a-deal-by-lionel.html | BOTANY OPPOSING A DEAL BY LIONEL | False | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/mrs-laurence-tanzer-86-westchester-civic-worker.html | Mrs. Laurence Tanzer, 86, Westchester Civic Worker | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/moscow-bars-role-at-madrid-meeting.html | MOSCOW BARS ROLE AT MADRID MEETING | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/east-germans-hint-expulsion-of-critic.html | EAST GERMANS HINT EXPULSION OF CRITIC | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/nixon-will-expand-his-political-staff.html | Nixon Will Expand His Political Staff | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/falstaff-is-sung-by-corena-at-met.html | FALSTAFF IS SUNG BY CORENA AT MET | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/a-new-name-antarctic-peninsula-goes-on-map-compromise-ends-decades.html | A New Name, Antarctic Peninsula, Goes on Map; Compromise Ends Decades of Bitter Dispute Between the U. S. and Britain | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/parents-league-planning-a-party-for-ticket-fund.html | Parents League Planning A Party For Ticket Fund | False | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/3-plays-set-for-cherry-lane.html | 3 Plays Set for Cherry Lane | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/american-board-removes-2-canadian-stock-issues.html | American Board Removes 2 Canadian Stock issues | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/newman-flower-publishing-chief-president-of-cassell-diesws.html | NEWMAN FLOWER, PUBLISHING CHIEF; President of Cassell Dies—Was Knighted in '38 | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/fairs-and-architecture-metropolitan-museum-show-recalls-expositions.html | Fairs and Architecture; Metropolitan Museum Show Recalls Expositions Since the First in 1851 | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/surge-predicted-in-factory-sales-estimates-by-manufacturers.html | SURGE PREDICTED IN FACTORY SALES; Estimates by Manufacturers Indicate Steady Gains for First Half of 1964; AGENCY MAKES SURVEY; But Producers Are Planning to Increase Inventories Despite Volume Rise | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/slight-gain-shown-in-us-retail-sales.html | SLIGHT GAIN SHOWN IN U.S. RETAIL SALES | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/marine-midland-names-two.html | Marine Midland Names Two | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/californians-652-series-gains-4th-place-in-bowling.html | Californian's 652 Series Gains 4th Place in Bowling | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/wildlife-award-is-presented.html | Wildlife Award Is Presented | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/malcolm-x-sees-rise-in-violence-says-negroes-are-ready-to-act-in.html | MALCOLM X SEES RISE IN VIOLENCE; Says Negroes Are Ready to Act in Self-Defense | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/city-ballet-adds-a-work-by-tudor-dim-lustres-set-for-may-6-at-new.html | CITY BALLET ADDS A WORK BY TUDOR; 'Dim Lustre' Set for May 6 at New State Theater | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/goldwater-rides-in-rodeo-parade-some-boos-are-heard-amid-phoenix.html | GOLDWATER RIDES IN RODEO PARADE; Some Boos Are Heard Amid Phoenix Crowd's Cheers | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/hilton-to-operate-new-orleans-hotel.html | HILTON TO OPERATE NEW ORLEANS HOTEL | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/theater-behrman-play-but-for-whom-charlie-opens-at-the-square.html | Theater: Behrman Play; 'But for Whom Charlie' Opens at the Square | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/anne-lanier-henry-is-prospective-bride.html | Anne Lanier Henry Is Prospective Bride | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/bank-clearings-for-week-show-119-per-cent-rise.html | Bank Clearings for Week Show 11.9 Per Cent Rise | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/13-in-westchester-get-gop-backing.html | 13 IN WESTCHESTER GET G.O.P. BACKING | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/judges-hear-pleas-in-hiring-bias-suit.html | JUDGES HEAR PLEAS IN HIRING BIAS SUIT | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/u-s-grants-pakistanis-15-million-for-rural-aid.html | U. S. Grants Pakistanis $15 Million for Rural Aid | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/locality-mayors-group-to-honor-3-reporters.html | Locality Mayors' Group To Honor 3 Reporters | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/downstream-regions-brace-for-ohios-crest.html | Downstream Regions Brace for Ohio's Crest | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/representatives-of-many-nations-attend-the-funeral-service-for-king.html | Representatives of Many Nations Attend the Funeral Service for King Paul and March in Procession; KING PAUL BURIED AT GREEK PALACE; Great and Humble Pay Tribute at Funeral | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/20000-tons-of-us-wheat-goes-to-indian-famine-area.html | 20,000 Tons of U.S. Wheat Goes to Indian Famine Area | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/talks-due-here-next-month-on-integrating-hotel-jobs.html | Talks Due Here Next Month On Integrating Hotel Jobs | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/city-seeks-us-aid-to-fight-rise-in-tb.html | CITY SEEKS U.S. AID TO FIGHT RISE IN TB | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/pleasure-boat-news-driftwood-takes-a-big-toll-here-damage-to.html | Pleasure Boat News; Driftwood Takes a Big Toll Here; Damage to Pleasure Boats in Harbor Is Mounting; Gulls Often Ride on Logs That Float Near Surface | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/ford-will-start-in-spring-opener-yank-star-to-face-orioles-in.html | FORD WILL START IN SPRING OPENER; Yank Star to Face Orioles in Exhibition Tomorrow | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/properties-sold-by-cities-service-units-in-ontario-and-quebec-go-to.html | PROPERTIES SOLD BY CITIES SERVICE; Units in Ontario and Quebec Go to British Petroleum | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/meany-will-attempt-settlement-of-steel-ship-jurisdiction-fight.html | Meany Will Attempt Settlement Of Steel-Ship Jurisdiction Fight | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/uja-fund-drive-for-64-is-begun-initial-pledges-at-campaign-dinner.html | U.J.A. FUND DRIVE FOR '64 IS BEGUN; Initial Pledges at Campaign Dinner Total $8.5 Million | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/directory-to-dining.html | Directory To Dining | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/books-of-the-times-political-melodrama-way-down-south.html | Books of The Times; Political Melodrama Way Down South | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/no-presidency-race-for-jersey-primary.html | NO PRESIDENCY RACE FOR JERSEY PRIMARY | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/lefkowitz-meets-with-producers-attorney-general-explains.html | LEFKOWITZ MEETS WITH PRODUCERS; Attorney General Explains Legislation for Theater | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/most-stocks-dip-on-american-list-board-refuses-to-allow-general.html | MOST STOCKS DIP ON AMERICAN LIST; Board Refuses to Allow General Plywood to Open | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/sydney-inch-dies-a-utilities-aide-exhead-of-electric-bond-and-share.html | SYDNEY INCH DIES; A UTILITIES AIDE; Ex-Head of Electric Bond and Share Company, 85 | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/john-e-greenawalt-dead-at-96-invented-steelindustry-process.html | John E. Greenawalt Dead at 96; Invented Steel Process; Electrochemist Was Creator of Downdraft Sintering for the Heating of Iron Ore | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/tear-gas-halts-french-protest.html | Tear Gas Halts French Protest | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/allergy-is-called-cause-of-reaction-to-mosquito-bites.html | Allergy Is Called Cause Of Reaction To Mosquito Bites | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/commodities-prices-of-sugar-coffee-and-copper-futures-rise-in-heavy.html | Commodities; Prices of Sugar, Coffee and Copper Futures Rise in Heavy Trading; GAINS ALSO SHOWN FOR MOST GRAINS; Near Deliveries Strongest, With Speculators Active -- Soybeans Advance | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/the-force-of-filibuster.html | The Force of Filibuster | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/rockefeller-asks-power-over-sla-senate-bill-pushed-to-give.html | ROCKEFELLER ASKS POWER OVER S.L.A.; Senate Bill Pushed to Give Authority to a Chairman Responsible to Governor; MARCH PLAN IS FOUGHT; Wine Industry Fears End to Price Fixing Would Help Competitive Regions | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/du-pont-opposes-delaware-proposal-for-medical-school.html | Du Pont Opposes Delaware Proposal For Medical School | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/firm-clear-and-high-standards.html | â€¹Â.Â'Firm, Clear and High Standardsâ€¹Â.Â' | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/six-dramas-on-un-may-be-presented-by-two-networks.html | Six Dramas on U.N. May Be Presented By Two Networks | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/buffalo-cards-tennessee-five.html | Buffalo Cards Tennessee Five | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 0001-01-01 | https://www.nytimes.com/1964/03/13/archives/washington.html | Washington | False | By JAMES RESTON | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/louis-armstrong-in-hospital.html | Louis Armstrong in Hospital | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/fairchild-stratos-corp.html | Fairchild Stratos Corp. | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/hepatitis-is-rising-but-isnt-epidemic-state-agency-says.html | Hepatitis Is Rising But Isn't Epidemic, State Agency Says | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-13 | 1964-03-13 | https://www.nytimes.com/1964/03/13/archives/miss-marion-e-eagan.html | MISS MARION E. EAGAN | True | | 1992-01-24 | RE0000569003 | B00000098747 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/strasfogel-fills-in-for-ill-schippers.html | STRASFOGEL FILLS IN FOR ILL SCHIPPERS | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/cunninghamhamilton.html | Cunninghamâ€¹Â.Â'Hamilton | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/letters-to-the-times-school-transfers-opposed.html | Letters to The Times; School Transfers Opposed | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/security-council-meets-on-cyprus-thant-says-advance-party-of.html | SECURITY COUNCIL MEETS ON CYPRUS; Thant Says Advance Party of Canadians for Peace Force Is on Way | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/goldwater-prods-lodge-on-vietnam-in-california-he-bids-envoy-report.html | GOLDWATER PRODS LODGE ON VIETNAM; In California, He Bids Envoy Report Before Congress | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/queens-woman-is-stabbed-to-death-in-front-of-home.html | Queens Woman Is Stabbed To Death in Front of Home | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/letters-to-the-times-greece-in-world-war-i.html | Letters to The Times; Greece in World War I | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/group-here-backs-state-ethics-code-committee-formed-to-fight-for.html | GROUP HERE BACKS STATE ETHICS CODE; Committee Formed to Fight for Curb on Legislators | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/barkerdavis.html | Barkerâ€¹Â.Â'Davis | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/1000-spanish-students-jeer-canceling-of-liberals-talk.html | 1,000 Spanish Students Jeer Canceling of Liberal's Talk | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/british-shakespeareans-win-ovation-in-warsaw.html | British Shakespeareans Win Ovation in Warsaw | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/market-advances-as-metals-surge-strong-increase-registered-in.html | MARKET ADVANCES AS METALS SURGE; Strong Increase Registered in Copper and Steel Stock â€¹Â.Â'Observers Cautious; REACTION IS FORECAST; Big Board Volume Climbs to 5.66 Million Shares, With 616 Posting Increase | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/big-housing-plan-asked-in-canarsie-161514000-project-would-be.html | BIG HOUSING PLAN ASKED IN CANARSIE; $161,514,000 Project Would Be Costliest Mâ€¹Â.Â'Income Development in State; STORES ARE INCLUDED; Californian Heads Sponsors â€¹Â.Â® Planning Commission Is Reviewing Design | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/10-collegians-freed-after-indiana-raids.html | 10 COLLEGIANS FREED AFTER INDIANA RAIDS | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/5-are-found-guilty-in-us-perjury-case.html | 5 ARE FOUND GUILTY IN U.S. PERJURY CASE | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/new-pastor-is-chosen-by-garden-city-church.html | New Pastor Is Chosen By Garden City Church | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/sidelights-western-union-eyes-bell-unit.html | Sidelights; Western Union Eyes Bell Unit | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/us-lines-wins-health-award.html | U.S. Lines Wins Health Award | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/wholesale-prices-stage-advances.html | WHOLESALE PRICES STAGE ADVANCES | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/one-admits-guilt-in-race-bombing-also-held-in.html | ONE ADMITS GUILT IN RACE BOMBING; 5 Klan Leaders Also Held in Jacksonville, Fla., Case | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/the-talk-of-colombo-individualism-in-ceylon-hunger-strike-a-duel.html | The Talk of Colombo; Individualism in Ceylon; Hunger Strike, a Duel With Umbrellas And Protestors in Trees Enliven Scene | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/man-in-the-news-scholarly-asia-hand-phillips-talbot.html | Man in the News; Scholarly Asia Hand; Phillips Talbot | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/31-children-2-teachers-killed-in-colombia-crash.html | 31 Children, 2 Teachers Killed in Colombia Crash | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/walter-green-patton.html | WALTER GREEN PATTON | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/arena-stage-keeps-interness-program.html | ARENA STAGE KEEPS â€¹Â.Â'INTERNESSâ€¹Â.Â' PROGRAM | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/womens-job-bill-fought-in-albany-businesses-opposed-to-ban-on.html | WOMEN'S JOB BILL FOUGHT IN ALBANY; Businesses Opposed to Ban on Hiring Discrimination | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/29000-flu-cases-in-belgrade.html | 29,000 Flu Cases in Belgrade | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/peruvian-planes-scatter-indians-in-jungle-battle.html | Peruvian Planes Scatter Indians in Jungle Battle | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/mat-ads-are-explained-as-bing-reply-to-a-critic.html | Mat Ads Explained As Bing Reply to a Critic | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/nyu-shrinking-violet-to-experts-de-paul-is-favored-tonight-in-1-of.html | N.Y.U. Shrinking Violet to Experts; De Paul Is Favored Tonight in 1 of 4 N.I.T. Contests | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/alfred-ryder-to-direct-play.html | Alfred Ryder to Direct Play | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 0001-01-01 | https://www.nytimes.com/1964/03/14/archives/edward-kane-of-brooklyn-former-ship-chandler-97.html | Edward Kane of Brooklyn, Former Ship Chandler, 97 | False | Special to The New York Times | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/rusk-defends-policy-on-communist-trade-declares-us-must-maintain-a.html | Rusk Defends Policy on Communist Trade; Declares U.S. Must Maintain a Position of Flexibility â€¦ÂÃ£â€š Senators Critical | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/church-to-raise-high-school-pay-new-catholic-range-will-bid-for-lay.html | CHURCH TO RAISE HIGH SCHOOL PAY; New Catholic Range Will Bid for Lay Teachers | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/premier-of-japan-forecasting-continued-growth-for-economy-ikeda.html | Premier of Japan Forecasting Continued Growth for Economy; Ikeda Predicts That Strides Will Double Pace Shown by Other Countries | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/mexico-reserves-at-historic-high-gold-and-dollar-total-now-stands.html | MEXICO RESERVES AT HISTORIC HIGH; Gold and Dollar Total Now Stands at $490.4 Million | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/head-of-grinnell-college-named-iowa-u-president.html | Head of Grinnell College Named Iowa U. President | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/alabama-youth-who-shot-negro-is-put-on-probation.html | Alabama Youth Who Shot Negro Is Put on Probation | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/santa-fe-orders-rail-cars.html | Santa Fe Orders Rail Cars | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/ben-bella-gives-few-details.html | Ben Bella Gives Few Details | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/a-thriving-stock-club-reflects-small-investors-market-view.html | A Thriving Stock Club Reflects Small Investors' Market View | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/makarios-rushes-home.html | Makarios Rushes Home | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/turkey-alerts-her-navy-leaders-confer-in-athens-on-cyprus-issue.html | Turkey Alerts Her Navy; Leaders Confer in Athens on Cyprus Issue; TURKS WELCOME U.N. CYPRUS MOVE AND CRISIS EASES; Give Support to Peace Force â€¦ÂÃ£Had Threatened Attack Unless Greeks Desisted; MAKARIOS SPURNS NOTE; He Rushes Back to Nicosia, Assured of Athens Helpâ€¦ÂÃ£Tension on Island Ebbs | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/ellen-mae-chaprack-fiancee-of-l-a-katz.html | Ellen Mae Chaprack Fiancee of L. A. Katz | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/mayors-question-chamber-report-urban-renewal-findings-of-national.html | MAYORS QUESTION CHAMBER REPORT; Urban Renewal Findings of National Group Disputed | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/stocks-in-london-remain-firm-despite-signs-of-labor-strength.html | Stocks in London Remain Firm Despite Signs of Labor Strength | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/nicanor-zabaleta-gives-harp-recital.html | NICANOR ZABALETA GIVES HARP RECITAL | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/foreign-affairs-africa-chooses-its-capital.html | Foreign Affairs; Africa Chooses Its Capital | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/miss-mittelstaedt-benefactor-of-nyu.html | MISS MITTELSTAEDT, BENEFACTOR OF N.Y.U. | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/bridge-schenken-team-continues-unbeaten-in-portland-play.html | Bridge: Schenken Team Continues Unbeaten in Portland Play | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/referee-gets-golf-post.html | Referee Gets Golf Post | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/spring-patterns-of-the-times.html | Spring Patterns of The Times | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/wisconsin-to-expand-draft-kennedy-club.html | WISCONSIN TO EXPAND DRAFT KENNEDY CLUB | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/alabama-districts-upset-by-us-court.html | ALABAMA DISTRICTS UPSET BY U.S. COURT | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/india-leads-cup-tennis-20.html | India Leads Cup Tennis, 2â€¦ÂÃ£'0 | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/interior-department-funds-approved-by-house-panel.html | Interior Department Funds Approved by House Panel | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/mcnamara-said-to-favor-harassing-north-vietnam.html | McNamara Said to Favor Harassing North Vietnam | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/ceasar-rodriquez.html | CEASAR RODRIQUEZ | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/president-greets-wife-and-truman.html | PRESIDENT GREETS WIFE AND TRUMAN | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 0001-01-01 | https://www.nytimes.com/1964/03/14/archives/virginia-l-hendershot-will-be-wed-june-20.html | Virginia L. Hendershot Will Be Wed June 20 | False | Special to The New York Times | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/ruby-judge-to-let-tv-cover-verdict-disregards-wide-objections-to.html | RUBY JUDGE TO LET TV COVER VERDICT; Disregards Wide Objections to Cameras in Courtroom | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/transport-news-wheat-policy-set-exporters-told-half-will-go-to.html | TRANSPORT NEWS: WHEAT POLICY SET; Exporters Told Half Will Go to Soviet in U.S. Ships | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/president-realists-sergeant.html | President Raâ€¦ÂÃ£'s Sergeant | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/son-denies-lodge-guided-backers-in-primary-drive.html | Son Denies Lodge Guided Backers in Primary Drive | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/cesar-munoz-aroonada-63-spanish-communist-writer.html | Cesar Munoz Aroonada, 63, Spanish Communist Writer | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/poets-make-a-comeback-with-pupils.html | Poets Make A Comeback With Pupils | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/food-news-oatmeal-versatile-cereal-grain-enhances-taste-and-texture.html | Food News: Oatmeal Versatile Cereal; Grain Enhances Taste and Texture of Many Dishes | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/trade-center-is-set-by-canada-railway.html | Trade Center Is Set By Canada Railway | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/additional-openings.html | Additional Openings | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/child-to-mrs-ayres-2d.html | Child to Mrs. Ayres 2d | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/turkeys-note-to-cyprus.html | Turkey's Note to Cyprus | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/peking-welcomes-cambodian-mission.html | PEKING WELCOMES CAMBODIAN MISSION | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/116th-st-kiosk-to-be-removed.html | 116th St. Kiosk to Be Removed | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/booksauthors.html | Booksâ€¦Â¢Authors | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/phone-union-sets-march-31-as-deadline-for-new-pact.html | Phone Union Sets March 31 As Deadline for New Pact | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/east-germans-oust-critic-from-posts.html | EAST GERMANS OUST CRITIC FROM POSTS | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/state-wins-a-suit-on-literacy-test.html | STATE WINS A SUIT ON LITERACY TEST | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/teachers-discuss-troubled-school-reaction-to-violence-splits-the.html | TEACHERS DISCUSS TROUBLED SCHOOL; Reaction to Violence Splits the Staff of P.S. 117 | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/biracial-cooperation-needed.html | Biracial Cooperation Needed | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/talbot-visits-afghanistan.html | Talbot Visits Afghanistan | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/evansville-defeats-akron-for-ncaa-title-7259.html | Evansville Defeats Akron For N.C.A.A. Title, 72â€¦Â¢7259 | False | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/darien-group-is-sending-1200-books-to-tanganyika.html | Darien Group Is Sending 1,200 Books to Tanganyika | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/galamison-plans-a-work-stoppage-says-it-will-be-held-april-22-if.html | GALAMISON PLANS A WORK STOPPAGE; Says It Will Be Held April 22 if Boycott Is Ignored | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/commodities-prices-of-copper-futures-register-an-increase-despite.html | Commodities: Prices of Copper Futures Register an Increase Despite Profit Taking; DECLINE IS SHOWN FOR WORLD SUGAR; Nervous Sugar Market Acts to Liquidate as Lack of Hard News Continues | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/mount-vernon-outlook.html | Mount Vernon Outlook | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/mrs-hemmerdinger-wed.html | Mrs. Hemmerdinger Wed | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/daffodil-fanciers-honored-at-show-for-new-variety.html | Daffodil Fanciers Honored At Show for New Variety | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/jersey-park-aide-renamed.html | Jersey Park Aide Renamed | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/gomulka-defends-polish-hardships.html | GOMULKA DEFENDS POLISH HARDSHIPS | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/river-recedes-slowly.html | River Recedes Slowly | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/morgan-wins-snipe-series-for-third-time-in-3-tries.html | Morgan Wins Snipe Series For Third Time in 3 Tries | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/rookefeller-cries-foulover-texas-says-goldwater-aides-bar-his.html | ROOKEFELLER CRIES â€˜Â¢FOULâ€˜Â¢ OVER TEXAS; Says Goldwater Aides Bar His Quitting Primary | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/mother-and-man-face-charges-in-fatal-beating-of-brooklyn-girl.html | Mother and Man Face Charges In Fatal Beating of Brooklyn Girl | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/jews-hidden-assets-are-listed-by-swiss.html | JEWS HIDDEN ASSETS ARE LISTED BY SWISS | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 0001-01-01 | 1964-01-01 | https://www.nytimes.com/1964/03/14/us-and-france-to-launch-a-science-satellite-in-1965.html | U.S. and France to Launch A Science Satellite in 1965 | False | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/gopsplit-perils-rise-in-school-aid-assemblymen-reject-plan-offered.html | G.O.P.SPLIT PERILS RISE IN SCHOOL AID; Assemblymen Reject Plan Offered by Governor | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/books-of-the-times-a-medley-of-revenges-in-the-jungles-of-malaysia.html | Books of The Times; A Medley of Revenges in the Jungles of Malaysia | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/south-african-cricketers-get-openingstand-century.html | South African Cricketers Get Openingâ€¦Â¢Stand Century | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/letters-to-the-times-lemmings-solution-for-man.html | Letters to The Times; Lemmings' Solution for Man? | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/trade-imbalance-rises-in-pakistan-heavy-import-flow-and-drop-in.html | TRADE IMBALANCE RISES IN PAKISTAN; Heavy Import Flow and Drop in Exports Adds to Deficit | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/nato-council-meets.html | NATO Council Meets | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/2-teenagers-arrested-for-shooting-in-brooklyn.html | 2 Teenâ€¦Â¢Agers Arrested For Shooting in Brooklyn | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/retailers-fear-wine-price-war-distillers-also-opposed-to-ending.html | RETAILERS FEAR WINE PRICE WAR; Distillers Also Opposed to Ending State Minimums | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/college-names-board-member.html | College Names Board Member | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/party-democracy-urged.html | Party Democracy Urged | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/hook-gives-8-runs-in-3inning-stint-swoboda-stephenson-lead-assault.html | HOOK GIVES 8 RUNS IN 3â€‹Â‚Â¨INNING STINT; Swoboda, Stephenson Lead Assault in Met Camp | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/letters-to-the-times-to-combat-apartheid-protest-voiced-on-pending.html | Letters to The Times; To Combat Apartheid; Protest Voiced on Pending Racial Bill in South Africa | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/colombians-burn-us-flag.html | Colombians Burn U.S. Flag | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/alexanders-ends-autorental-rift-settles-legal-fight-and-will-start.html | ALEXANDER'S ENDS AUTOâ€‹Â‚Â¨RENTAL RIFT; Settles Legal Fight and Will Start Own Car Operation | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/hanoi-backs-peking-on-communist-rift.html | HANOI BACKS PEKING ON COMMUNIST RIFT | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/aqueduct-opener-gets-12-nominees-affectionately-heads-field-in.html | AQUEDUCT OPENER GETS 12 NOMINEES; Affectionately Heads Field in Handicap on Monday | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/merchant-marine-seeks-a-position-on-canal-board.html | Merchant Marine Seeks a Position On Canal Board | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/president-flies-over-flood-area-pledges-us-aid-views-devastation-in.html | PRESIDENT FLIES OVER FLOOD AREA; PLEDGES U.S. AID; Views Devastation in Ohio Valley From Pittsburgh to the Mississippi | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/uganda-charges-border-raid.html | Uganda Charges Border Raid | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/war-threats-over-cyprus.html | War Threats Over Cyprus | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/wolverines-oust-loyola-84-to-80-chicago-quintet-is-defeated-in.html | WOLVERINES OUST LOYOLA, 84 TO 80; Chicago Quintet Is Defeated in Mideast Semiâ€‹Â‚Â¨Finalsâ€‹Â‚Â¨ Kentucky Upset, 85â€‹Â‚Â¨-'69 | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/plane-lands-with-loose-gear.html | Plane Lands With Loose Gear | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/official-count-gives-lodge-39439-votes-in-primary.html | Official Count Gives Lodge 39,439 Votes in Primary | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/gloucester-fishing-boat-catches-fire-and-sinks.html | Gloucester Fishing Boat Catches Fire and Sinks | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/mediators-press-talks-in-5day-jersey-bus-strike.html | Mediators Press Talks in 5â€‹Â‚Â¨Day Jersey Bus Strike | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/court-will-decide-dispute-on-proxies.html | COURT WILL DECIDE DISPUTE ON PROXIES | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/townsend-is-paid-400000-for-year.html | TOWNSEND IS PAID $400,000 FOR YEAR | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/house-candidate-picked-by-staten-island-gop.html | House Candidate Picked By Staten Island G.O.P. | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/quotas-are-urged-for-meat-imports.html | Quotas Are Urged For Meat Imports | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/gop-rivals-face-convention-fight-coast-body-acts-tomorrow-on-key.html | G.O.P. RIVALS FACE CONVENTION FIGHT; Coast Body Acts Tomorrow on Key Endorsement | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/gen-clark-will-retire-as-president-of-citadel.html | Gen. Clark Will Retire As President of Citadel | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/carpenter-steel-names-director.html | Carpenter Steel Names Director | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/chester-slawson-mineralogist-65-ann-arbor-professor-and-expert-on.html | CHESTER SLAWSON, MINERALOGIST, 65; Ann Arbor Professor and Expert on Crystals Dies | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/bonds-investment-banking-business-to-slacken-next-week-lag-is.html | Bonds: Investment Banking Business to Slacken Next Week; LAG IS EXPECTED FOR NEW ISSUES; Railroad Trust Certificates Only Corporate Offering on a Light Schedule | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/yonkers-puts-end-to-honorary-jobs-in-safety-bureau.html | Yonkers Puts End To Honorary Jobs In Safety Bureau | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/senate-extends-rights-sessions-to-meet-saturdays-in-move-to-speed.html | SENATE EXTENDS RIGHTS SESSIONS; To Meet Saturdays in Move to Speed First Key Vote â€‹Â‚Â¨ High Court Assailed | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/edward-t-booth-74-wrote-of-country.html | EDWARD T. BOOTH, 74, WROTE OF COUNTRY | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/miss-friedrich-is-future-bride-nuptials-in-april-daughter-of.html | Miss Friedrich Is Future Bride; Nuptials in April; Daughter of Historian the Fiance of Richard Gombrich, Instructor | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/golfers-putt-better-by-bending-elbows.html | Golfers Putt Better By Bending Elbows | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/union-rift-delays-25-cargo-vessels-loading-of-steel-ship-leads-to.html | UNION RIFT DELAYS 25 CARGO VESSELS; Loading of Steel Ship Leads to Philadelphia Walkout | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/pistons-set-back-76ers-by-13330122.html | PISTONS SET BACK 76ERS BY 133â€‹Â‚Â¨-â€‹Â‚Â¨ TO â€‹Â‚Â¨ 122 | False | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/blue-scout-rocket-fails-in-4th-stage.html | BLUE SCOUT ROCKET FAILS IN 4TH STAGE | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/index-of-commodity-prices-shows-a-0-1-decline-to-94.html | Index of Commodity Prices Shows a 0.1 Decline to 94 | False | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/tessman-takes-third-place-with-669-bowling-series.html | Tessman Takes Third Place With 669 Bowling Series | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/campus-chaplain-finds-racial-gap-episcopalian-tries-to-stir-student.html | CAMPUS CHAPLAIN FINDS RACIAL GAP; Episcopalian Tries to Stir Student Understanding | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/wichita-defeats-creighton-8468-texas-state-eliminates-texas.html | WICHITA DEFEATS CREIGHTON, 8468;Â‚Â·68; Kansas State Eliminates Texas Western, 64âˆ‚Â‚Â·60 | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/annual-good-scout-award-presented-by-industries.html | Annual Good Scout Award Presented by Industries | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/seizure-decrees-signed-in-brazil-150000-goulart-supporters-hail.html | SEIZURE DECREES SIGNED IN BRAZIL; 150,000 Goulart Supporters Hail Action in Rio Rally | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/new-york-central-fills-a-new-executive-post.html | New York Central Fills A New Executive Post | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/a-t-t-provides-answers-to-queries-on-its-stock-att-investors-get.html | A. T. & T. Provides Answers to Queries on Its Stock; A.T.&T. INVESTORS GET HELPING HAND; Utility Kept Busy Handling Offering of Stock Rights | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/british-postman-threaten-strike-in-dispute-over-pay.html | British Postmen Threaten Strike in Dispute Over Pay | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/sheppards-bid-for-parole-is-rejected-by-ohio-panel.html | Sheppard's Bid for Parole Is Rejected by Ohio Panel | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/the-advance-ticket-sales-heavy-for-fair-lady.html | The Advance Ticket Sales Heavy for âˆ‚Â‚Â·'Fair Lady'âˆ‚Â‚Â· | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/clark-of-yale-lowers-record-in-200yard-freestyle-twice-eli-junior.html | Clark of Yale Lowers Record In 200âˆ‚Â‚Â·Yard Freeâˆ‚Â‚Â·'Style Twice; Eli Junior Breaks N.C.A.A. Mark With 1: 45.5 in Trial at Eastern Title Meet | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/east-side-adding-to-furnishings-shops.html | East Side Adding to Furnishings Shops | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/ship-line-names-a-vice-president.html | Ship Line Names a Vice President | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/radio-hookup-connected.html | Radio Hookup Connected | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/plaza-is-delayed-in-new-rochelle-city-cancels-sale-of-land-for.html | PLAZA IS DELAYED IN NEW ROCHELLE; City Cancels Sale of Land for Downtown Project | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/german-reds-give-pledge-to-soviet-mikoyan-visit-ends-with-vow-of.html | GERMAN REDS GIVE PLEDGE TO SOVIET; Mikoyan Visit Ends With Vow of Support Against Peking | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/ski-patrolman-dies-in-a-wyoming-slide.html | SKI PATROLMAN DIES IN A WYOMING SLIDE | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/3-are-hurt-in-guiana-strike.html | 3 Are Hurt in Guiana Strike | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/weston-is-heard-in-jazz-program-pianist-has-difficult-task-of.html | WESTON IS HEARD IN JAZZ PROGRAM; Pianist Has Difficult Task of Following Earl Hines | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/margaret-du-pont-is-seeking-divorce.html | MARGARET DU PONT IS SEEKING DIVORCE | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/blue-cross-to-cut-into-reserve-fund.html | BLUE CROSS TO CUT INTO RESERVE FUND | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/maryland-limits-civil-rights-bill-assembly-passes-measure-exempting.html | MARYLAND LIMITS CIVIL RIGHTS BILL; Assembly Passes Measure Exempting 4 Counties | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/yankees-will-start-regulars-in-game-with-orioles-today.html | Yankees Will Start Regulars in Game With Orioles Today | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/indian-head-maps-sale-of-wool-unit-will-end-output-of-uxbridge.html | INDIAN HEAD MAPS SALE OF WOOL UNIT; Will End Output of Uxbridge Millsâˆ‚Â‚Â·8cus Japanese Import Competition | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/dabo-watercolors-and-drawings-at-daviss.html | Dabo Waterâˆ‚Â‚Â·'Colors and Drawings at Davis's | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/religious-songs-in-cabaret.html | Religious Songs in Cabaret | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/mabel-b-cole.html | MABEL H. COLE | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/mrs-theo-ferguson.html | MRS. THEO FERGUSON | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/legislators-star-in-movie-for-fair-filming-of-albany-chambers.html | LEGISLATORS STAR IN MOVIE FOR FAIR; Filming of Albany Chambers Unharnpered by Humility | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/cotton-scores-knockout-in-4th-at-garden-with-persol-helpless-on-the.html | Cotton Scores Knockout in 4th at Garden With Persol Helpless on the Ropes; BROOKLYN BOXER DEALT FIRST LOSS; Referee Stops Bout at 2:37 âˆ‚Â‚Â·8Seattle Fighter Gains 51st Triumph in 17 Years | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/14-million-span-opened.html | $1.4 Million Span Opened | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/hertz-revenues-rise-15.html | Hertz Revenues Rise 15% | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/an-industrialist-buys-abc-stock-simon-of-mccalls-and-hunt-foods.html | AN INDUSTRIALIST BUYS A.B.C. STOCK; Simon of McCall's and Hunt Foods Invests 3.5 Million | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/us-bids-alabama-end-dual-schools-statewide-integration-asked-in.html | U.S. BIDS ALABAMA END DUAL SCHOOLS; Statewide Integration Asked in Brief to Federal Court | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/putnam-is-accused-of-attempt-to-raid-city-water-supply.html | Putnam Is Accused of Attempt to Raid City Water Supply | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/puerto-ricans-seek-own-youth-program.html | PUERTO RICANS SEEK OWN YOUTH PROGRAM | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/return-of-bejart-is-hailed-by-paris.html | RETURN OF BEJART IS HAILED BY PARIS | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/warren-unit-hears-3-who-knew-oswald.html | WARREN UNIT HEARS 3 WHO KNEW OSWALD | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/italy-gets-funds-from-emigrants-total-of-remittances-and-pensions.html | ITALY GETS FUNDS FROM EMIGRANTS; Total of Remittances and Pensions Is $100 Million | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/jacob-manheimer-dead-at-99-dealt-in-essences-for-85-years.html | Jacob Manheimer Dead at 99; Dealt in Essences for 85 Years | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/new-trustee-elected-by-brookdale-hospital.html | New Trustee Elected By Brookdale Hospital | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/cards-from-mrs-kennedy.html | Cards From Mrs. Kennedy | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/frank-w-grinnell-lawyer-and-editor.html | FRANK W. GRINNELL, LAWYER AND EDITOR | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/peralta-is-latest-in-boxing-line-hes-newest-of-the-argentines-to.html | Peralta Is Latest in Boxing Line; He's Newest of the Argentines to Seek World Crown | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/us-aide-hopeful-on-kashmir-presses-for-indiapakistan-talk.html | U.S. Aide Hopeful on Kashmir; Presses for Indiaâ€‘Pakistan Talk | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/2-buckley-allies-get-johnson-note-hatley-and-gilbert-can-use.html | 2 BUCKLEY ALLIES GET JOHNSON NOTE; Hatley and Gilbert Can Use Letters in Campaign | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/orchestra-on-l.i.-is-in-its-7th-year-string-and-woodwind-group-in.html | ORCHESTRA ON L.I. IS IN ITS 7TH YEAR; String and Woodwind Group in Farmingdale Today | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/devlin-sets-pace-by-4-shots-at-133-nicklaus-tips-help-aussie-card.html | DEVLIN SETS PACE BY 4 SHOTS AT 133; Nicklaus's Tips Help Aussie Card 64 at St. Petersburg | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/ens-arthur-mann-to-wed-mary-smith.html | Ens. Arthur Mann To Wed Mary Smith | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/forgery-alleged-on-bakers-taxes-plan-to-end-senate-inquiry-is.html | FORGERY ALLEGED ON BAKER'S TAXES; Plan to End Senate Inquiry Is Balked by Accountant's Disavowal of Signature | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/naval-stores.html | NAVAL STORES | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/li-girl-suspended-for-refusal-to-join-civil-defense-drill.html | L.I. Girl Suspended For Refusal to Join Civil Defense Drill | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/gifted-displacing-rich-at-ivy-big-3-harvard-yale-and-princeton-are.html | GIFTED DISPLACING RICH AT IVY â€˜BIG 3'â€™; Harvard, Yale and Princeton Are Taking Fewer Sons of Prominent Families; NEW UPPER CLASS SEEN; Accomplishment Is Reported to Be Replacing Wealth as the Key to Status | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/mcnamara-presents-report.html | McNamara Presents Report | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/school-named-for-kennedy.html | School Named for Kennedy | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/khrushchev-urges-closer-rome-tie-praises-realistic-spiritpays.html | KHRUSHCHEV URGES CLOSER ROME TIE; Praises â€˜Realistic Spirit'â€™; Pays Tribute to Popes | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/john-branca.html | JOHN BRANCA | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/hofstra-programs-mozart.html | Hofstra Programs Mozart | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/congo-prepares-for-new-regime-constitution-is-drafted-for-de-gaulle.html | CONGO PREPARES FOR NEW REGIME; Constitution Is Drafted for De Gaulle Type of Rule | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/cuba-expands-london-agency.html | Cuba Expands London Agency | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/pan-american-coach-honored.html | Pan American Coach Honored | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/providence-st-lawrence-sixes-reach-final-in-ecac-hockey.html | Providence, St. Lawrence Sixes Reach Final in E.C.A.C. Hockey | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/belinsky-and-chance-draw-reprimands-for-late-hours.html | Belinsky and Chance Draw Reprimands for Late Hours | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/mrs-edward-jameson-95-vaudeville-and-stage-singer.html | Mrs. Edward Jameson, 95; Vaudeville and Stage Singer | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/dinner-at-hilton-april-8-will-aid-concert-artists-john-d.html | Dinner at Hilton April 8 Will Aid Concert Artists; John D. Rockefeller 3d Will Be Feted at Event for Young Virtuosi | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/susan-decker-fiancee-of-peter-a-hendricks.html | Susan Decker Fiancee Of Peter A. Hendricks | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/british-treasury-bills-dip.html | British Treasury Bills Dip | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/dr-sadek-hilal-to-wed-cynthia-ann-tutundgy.html | Dr. Sadek Hilal to Wed Cynthia Ann Tutundgy | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/thomas-quisenberry-72-dies-financier-an-eschicago-broker.html | Thomas Quisenberry, 72, Dies; Financier an Esâ€‘Chicago Broker | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/tarrytown-gets-5-million.html | Tarrytown Gets $5 Million | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/de-gaulles-goals-in-mexico-defined-he-will-urge-value-of-france-as.html | DE GAULLE'S GOALS IN MEXICO DEFINED; He Will Urge Value of France as Guide for Latins | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/to-arms-with-malcolm-x.html | To Arms With Malcolm X | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/letters-to-the-times-soviet-data-on-income-economist-says-official.html | Letters to The Times; Soviet Data on Income; Economist Says Official Secrecy Hampers Western Observers | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/stocks-gain-on-american-list-general-plywood-shows-drop.html | Stocks Gain on American List; General Plywood Shows Drop | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/beame-hits-moses-on-fairs-surplus-cites-law-in-calling-parks-plea.html | BEAME HITS MOSES ON FAIR'S SURPLUS; Cites Law in Calling Parks Plea â€šÃ„Ã´Specious, Fallacious' | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/rutgers-captures-epee-crown-and-navy-triumphs-with-foil.html | Rutgers Captures Epee Crown And Navy Triumphs With Foil | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/ceylon-parliament-adjourned.html | Ceylon Parliament Adjourned | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/letters-to-the-times-soustelles-political-stand.html | Letters to The Times; Soustelle's Political Stand | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/papp-outpoints-scott.html | Papp Outpoints Scott | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/fruehauf-corp-elects-a-director.html | Fruehauf Corp. Elects a Director | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/racing-fans-push-buttons-to-pick-winners-electronic-system-enables.html | Racing Fans Push Buttons to Pick Winners; Electronic System Enables Bettors to Wager Quickly | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/new-film-for-paris-theater.html | New Film for Paris Theater | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/old-liner-sails-on-final-voyage-the-president-hoover-will-be.html | OLD LINER SAILS ON FINAL VOYAGE; The President Hoover Will Be Retired as Outmoded | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/175000-is-sought-to-keep-the-national-review-alive.html | $175,000 Is Sought to Keep The National Review Alive | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/boston-transit-deficit.html | Boston Transit Deficit | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/4-million-for-art-offered-atlanta-city-must-raise-2-million-more-to.html | 4 MILLION FOR ART OFFERED ATLANTA; City Must Raise 2 Million More to Build Center | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/ruby-jury-gets-case-after-a-long-delay.html | Ruby Jury Gets Case After a Long Delay | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/traffic-is-victor-in-dash-at-bowie-derby-eligible-beats-royal.html | TRAFFIC IS VICTOR IN DASH AT BOWIE; Derby Eligible Beats Royal Rascal and Pays $2.80 | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/tug-unable-to-free-cubabound-vessel.html | TUG UNABLE TO FREE CUBAâ€šÃ„Ã´BOUND VESSEL | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/teachers-are-told-of-danger-to-arts.html | TEACHERS ARE TOLD OF DANGER TO ARTS | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/thiokol-profits-drop-in-quarter-net-112-a-share-against-119-for.html | THIOKOL PROFITS DROP IN QUARTER; Net $1.12 a Share Against $1.19 for Last Year | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/letters-to-the-times-religious-discrimination-violation-of-civil.html | Letters to The Times; Religious Discrimination; Violation of Civil Rights Seen in â€šÃ„Ã´Atheist Amendmentâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/crisis-in-cyprus-worries-the-us-it-seeks-to-speed-un-unit-fears.html | CRISIS IN CYPRUS WORRIES THE U.S.; It Seeks to Speed U.N. Unit â€šÃ„Ã´Fears Effect on NATO | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/panamerican-five-gains-final-in-naia-tourney.html | Panâ€šÃ„Ã´American Five Gains Final in N.A.I.A. Tourney | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/the-air-incident-over-germany.html | The Air Incident Over Germany | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/wreckage-of-crashed-jet-believed-found-in-lake.html | Wreckage of Crashed Jet Believed Found in Lake | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/pressure-rises-on-italian-lira-in-foreign-exchange-trading.html | Pressure Rises on Italian Lira In Foreign Exchange Trading | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/tomas-guardia-jr-official-with-panamerican-road.html | Tomas Guardia Jr., Official With Panâ€šÃ„Ã´American Road | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/x15-is-tested-102d-time.html | Xâ€šÃ„Ã´15 is Tested 102d Time | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/aau-swim-mark-set-here.html | A.A.U. Swim Mark Set Here | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/burma-to-kill-antisocialists.html | Burma to Kill Antiâ€šÃ„Ã´Socialists | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/the-beatles-are-preparing-fullscale-us-campaign.html | The Beatles Are Preparing Fullâ€šÃ„Ã´Scale U.S. Campaign | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/film-men-discuss-business-vs-art-article-on-movies-examines-strain.html | FILM MEN DISCUSS BUSINESS VS. ART; Article on Movies Examines Strain and Dependence | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/cogen-assails-court-for-freeing-teachers-attackers-on-parole.html | Cogen Assails Court for Freeing Teachers' Attackers on Parole | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/core-river-rats-stress-militancy-dramatic-civil-disobedience-is.html | CORE â€šÃ„Ã´RIVER RATSâ€šÃ„Ã´ STRESS MILITANCY; Dramatic Civil Disobedience Is Tactic of Harlem Group | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/3-held-in-florida-in-rail-bombings-suspects-were-employes-of-struck.html | 3 HELD IN FLORIDA IN RAIL BOMBINGS; Suspects Were Employes of Struck East Coast Road | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/panama-accord-faces-new-bar-johnson-refuses-to-alter-interpretive.html | PANAMA ACCORD FACES NEW BAR; Johnson Refuses to Alter Interpretive Statement | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/syracuse-becomes-focus-of-state-effort-to-retain-its-landmarks.html | Syracuse Becomes Focus of State Effort to Retain Its Landmarks; STATE ARTS UNIT CITES LANDMARKS; Report Finds 64 Buildings Worthy in Syracuse Area | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/dun-bradstreet-survey-sights-factorysales-gain.html | Dun & Bradstreet Survey Sights Factoryâ€šÃ„Ã´Sales Gain | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/kramers-shot-scored-50000th-nyu-point.html | Kramer's Shot Scored 50,000th N.Y.U. Point | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/contract-award.html | CONTRACT AWARD | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/leftist-protesters-in-india-demand-that-nehru-resign.html | Leftist Protesters in India Demand That Nehru Resign | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/diversion-of-gas-is-found-at-city-garage-in-brooklyn.html | Diversion of Gas Is Found At City Garage In Brooklyn | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/janice-jacuzzi-fiancee-of-joseph-l-pollio-jr.html | Janice Jacuzzi Fiancee Of Joseph L. Pollio Jr. | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/the-very-soul-of-this-nation.html | â€ŚThe Very Soul of This Nationâ€Ś | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/price-of-copper-lifted-by-a-cent-american-smelting-first-to-move-in.html | PRICE OF COPPER LIFTED BY A CENT; American Smelting First to Move in Industry Increase to 32 Cents a Pound; ANACONDA FOLLOWS SUIT; Kennecott Corp and Phelps Dodge, 2 Big Producers, Fail to Take Action | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/miss-freda-vogel-to-wed.html | Miss Freda Vogel to Wed | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/the-plaza-a-place-of-memories-wont-forget-an-anniversary-bell.html | The Plaza, a Place of Memories, Won't Forget an Anniversary; Bell Captain's Halfâ€Ś Â'Century There Will Be Observed at Party on Monday | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/san-francisco-advances.html | San Francisco Advances | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/moscow-article-criticizes-zhukov-for-44-troop-loss.html | Moscow Article Criticizes Zhukov for '44 Troop Loss | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/bond-stores-cuts-dividend-as-sales-and-earnings-dip.html | Bond Stores Cuts Dividend As Sales and Earnings Dip | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/gerber-products-buys-maker-of-infant-wear.html | Gerber Products Buys Maker of Infant Wear | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/2-yonkers-men-are-held-in-theft-of-merchandise.html | 2 Yonkers Men Are Held In Theft of Merchandise | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/hayess-motorcycle-first-in-100mile-daytona-race.html | Hayes's Motorcycle First In 100â€ŚÂ'Mile Daytona Race | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/holy-cross-picks-captains.html | Holy Cross Picks Captains | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/survey-at-columbia-finds-83-in-favor-of-premarital-sex.html | Survey at Columbia Finds 83% in Favor Of Premarital Sex | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/blast-on-freighter-kills-one.html | Blast on Freighter Kills One | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/45-million-more-added-to-the-cost-of-shea-stadium-rush-to-finish-in.html | $45 MILLION MORE ADDED TO THE COST OF SHEA STADIUM; Rush to Finish in Time for Mets' Opening Causes Rise in Overtime Pay; CAPITAL BUDGET VOTED; $828 Million Total Includes Manhattan Expressway and Midtown Parking | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/40000-in-art-stolen-from-paris-gallery.html | $40,000 in Art Stolen From Paris Gallery | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/ben-bella-talks-with-de-gaulle-in-a-surprise-visit-to-france.html | Ben Bella Talks With de Gaulle In a Surprise Visit to France | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/auschwitz-survivor-says-nazi-saved-her.html | AUSCHWITZ SURVIVOR SAYS NAZI SAVED HER | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/nbc-to-televise-from-mexico-city.html | N.B.C. TO TELEVISE FROM MEXICO CITY | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/javits-denounces-moscow-on-jews-sees-hypocrisy-in-article-depicting.html | JAVITS DENOUNCES MOSCOW ON JEWS; Sees â€ŚÂ'Hypocrisyâ€ŚÂ' in Article Depicting Religious Life | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/mrs-constable-wins-title-in-senior-squash-racquets.html | Mrs. Constable Wins Title In Senior Squash Racquets | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/mcintosh-on-hamilton-panel.html | McIntosh on Hamilton Panel | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/marsha-margolin-fiancee.html | Marsha Margolin Fiancee | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/bettors-forget-to-trade-tickets-on-the-twin-double-at-westbury.html | Bettors Forget to Trade Tickets On the Twin Double at Westbury | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/east-german-hints-trial-of-us-fliers.html | EAST GERMAN HINTS TRIAL OF U.S. FLIERS | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/east-german-accuses-gis-of-violating-traffic-laws.html | East German Accuses G.I.'s Of Violating Traffic Laws | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/alice-costello-engaged-to-bradford-reed-boss.html | Alice Costello Engaged To Bradford Reed Boss | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/music-opera-minneapolis-style-local-company-nears-end-of-first.html | Music Opera, Minneapolis Style; Local Company Nears End of First Season; Troupe Shows Spirit in Trying New Works | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/first-recital-given-in-brahms-festival.html | FIRST RECITAL GIVEN IN BRAHMS FESTIVAL | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/new-federal-pay-bill-planned-raises-for-congress-excluded.html | New Federal Pay Bill Planned; Raises for Congress Excluded | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/huskies-subdue-princeton-5250-pernos-two-free-throws-decide-as.html | HUSKIES SUBDUE PRINCETON, 52â€ŚÂ'50; Perno's Two Free Throws Decide as Bradley Falters â€ŚÂ'Villanova Bows, 87â€ŚÂ'73 | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/oar-fumes-kill-analyst.html | Oar Fumes Kill Analyst | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/sales-of-new-cars-continuing-to-spurt.html | Sales of New Cars Continuing to Spurt | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/news-analysis-key-year-in-civil-rights-filibuster-and-rising-negro.html | News Analysis; Key Year in Civil Rights; Filibuster and Rising Negro Militancy Point to New, Serious Racial Strife | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/city-waging-war-on-barrooms-near-new-ps-154-in-harlem.html | City Waging War on Barrooms Near New P.S. 154 in Harlem | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/british-urge-turkish-restraint.html | British Urge Turkish Restraint | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/rosario-argentine-2d-city-is-nearly-isolated-by-floods.html | Rosario, Argentine 2d City, Is Nearly Isolated by Floods | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/kentucky-action-doubtful.html | Kentucky Action Doubtful | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/kidd-and-miss-sauberth-win-giant-slalom-divisions-as-vermont-races.html | Kidd and Miss Sauberth Win Giant Slalom Divisions as Vermont Races Open; RYAN A SURPRISE IN SECOND PLACE; Rutland Skier Has a Faster Time Than 7 Olympiansâ€¦â€¦Marolt Finishes Third | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/note-rejected-by-cyprus.html | Note Rejected by Cyprus | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/india-wont-send-minister-to-bandung-parley-talks.html | India Won't Send Minister To Bandung Parley Talks | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 0001-01-01 | https://www.nytimes.com/1964/03/14/paul-douglas-lists-assets-of-163000.html | PAUL DOUGLAS LISTS ASSETS OF $163,000 | False | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/japanese-reds-end-soviet-visit.html | Japanese Reds End Soviet Visit | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/boac-pilot-out-over-error.html | B.O.A.C. Pilot Out Over Error | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/theater-arts-group-sets-8week-producers-seminars.html | Theater Arts Group Sets 8â€¦â€¦Week Producers Seminars | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/savannah-electric-offerings.html | Savannah Electric Offerings | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/valeria-oconnor.html | VALERIA O'CONNOR | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/canadian-group-leaves.html | Canadian Group Leaves | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/sylvania-to-make-new-tube.html | Sylvania to Make New Tube | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/crippled-radar-ship-due-here.html | Crippled Radar Ship Due Here | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/colavito-signs-but-gets-no-trade-insurance.html | Colavito Signs but Gets No â€¦â€¦Trade Insuranceâ€¦â€¦ | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/letters-to-the-times-shelters-use-doubted.html | Letters to The Times; Shelters'Use Doubted | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/week-at-fair-asked-for-senior-citizens.html | WEEK AT FAIR ASKED FOR SENIOR CITIZENS | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/army-pitt-lead-title-wrestling-each-scores-16-pointssyracuse-in.html | ARMY, PITT LEAD TITLE WRESTLING; Each Scores 16 Pointsâ€¦â€¦Syracuse in Contention | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/clancys-and-tommy-makem-give-a-fine-irish-folk-concert.html | Clancys and Tommy Makem Give a Fine Irish Folk Concert | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/meyer-levin-will-present-latest-manuscript-to-nyu.html | Meyer Levin Will Present Latest Manuscript to N.Y.U. | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/rome-starts-a-new-subway-but-rains-may-delay-work.html | Rome Starts a New Subway, But Rains May Delay Work | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/10-teams-to-play-in-soccer-league-international-circuit-plans-two.html | 10 TEAMS TO PLAY IN SOCCER LEAGUE; International Circuit Plans Two 5â€¦â€¦A"Squad Sections | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-14 | 1964-03-14 | https://www.nytimes.com/1964/03/14/archives/deangelis-denies-charge-of-fraud.html | DEANGELIS DENIES CHARGE OF FRAUD | True | | 1992-01-24 | RE0000568997 | B00000098741 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/the-week-in-finance-stock-averages-again-set-records-as-bullish.html | The Week in Finance; Stock Averages Again Set Records As Bullish Reports Spur the Market | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/36-merchant-act-called-a-success-lykes-executive-declares-it-has.html | '36 MERCHANT ACT CALLED A SUCCESS; Lykes Executive Declares It Has Fulfilled Aims | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/red-china-lures-taiwan-fliers.html | Red China Lures Taiwan Fliers | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/dickinson-to-raise-tuition.html | Dickinson to Raise Tuition | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mccovey-confident-as-a-regular-appears-threat-to-his-home-run-mark.html | McCovey, Confident as a Regular, Appears Threat to His Home Run Mark; GIANTS' SLUGGER SETS CAMP PACE; Observers Predict McCovey Will Be First in League to Hit 60 Home Runs | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/profit-is-moderate-at-the-institutions-aiding-development.html | Profit Is Moderate At the Institutions Aiding Development | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/unlisted-stocks-score-advances-trading-moderately-active-indexup.html | UNLISTED STOCKS SCORE ADVANCES; Trading Moderately Active â€¦â€¦Indexâ€¦Up 1.30 in Week | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/irish-cook-accused-of-painting-5th-ave.html | IRISH COOK ACCUSED OF PAINTING 5TH AVE. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/smithosullivan.html | Smithâ€¦â€¦â€¦O'Sullivan | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/shriver-moves-into-the-front-rank-his-handling-of-the-peace-corps.html | Shriver Moves Into the Front Rank; His handling of the Peace Corps has given this Kennedy in-law a record of success on his own; now comes the drive on poverty and then, some suggest, high elective office. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/a-taste-for-tempura.html | A Taste for Tempura | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/british-radiotelescope-rises-in-farmland-jodrell-bank-assists-in.html | British Radiotelescope Rises in Farmland; Jodrell Bank Assists in Tracking Soviet and U.S. Probes; A Huge Assortment of Apparatus Under Lovell's Control | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/novelty-products-innovation-dominates-photography-show.html | NOVELTY PRODUCTS; Innovation Dominates Photography Show; | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/wood-field-and-stream-sailfish-are-expected-to-return-soon-to.html | Wood, Field and Stream; Sailfish Are Expected to Return Soon to Challenge Anglers in Florida | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/uruguay-seeks-tvatype-project.html | Uruguay Seeks T.V.A.â€¦â€¦A"Type Project | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/linda-loeb-is-married.html | Linda Loeb Is Married | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/contests-in-11-nassau-villages-will-mark-election-on-tuesday.html | Contests in 11 Nassau Villages Will Mark Election on Tuesday | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/columbia-speech-by-bunche.html | Columbia Speech by Bunche | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/northern-dancer-on-preakness-list-hill-rise-also-is-named-for-the.html | NORTHERN DANCER ON PREAKNESS LIST; Hill Rise Also is Named for Pimlico Race on May 16 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/new-zealand-cricket-team-will-tour-u-s-and-canada.html | New Zealand Cricket Team Will Tour U. S. and Canada | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/u-s-rallies-to-khanh-continued-backing-of-his-regime-is-seen-as-the.html | U. S. RALLIES TO KHANH; Continued Backing of His Regime Is Seen as the Best Hope for Winning Anti-âÄšÃ¬Â"Communist War | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/hussein-back-from-uar.html | Hussein Back From U.A.R. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/an-individualexpression-images-of-american-lifting-four-countaries.html | An IndividualâÄšÃ¬Â"Expression; IMAGES OF AMERICAN LIFTING: Four Countaries of Architecture and Ferniture as Cultural Expression. By Alan Gowans illustrated. 498 pp. Philadelphia and New York: J. B. Lippincott Company. $16.50. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-help-the-watusi.html | LETTERS; HELP THE WATUSI | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/reports-on-the-condition-of-business-throughout-country.html | Reports on the Condition of Business Throughout Country | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/ibm-gives-school-50000.html | I.B.M. Gives School $50,000 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/on-the-playing-fields-of-eton-gentlemanly-power-british-leadership.html | On the Playing Fields of Eton; GENTLEMANLY POWER: British , Leadership and the Public School Tradition, By Rupert Wilkinson. 243 pp. New York: Oxford UniverÂ·ifÐ¾-sity Press.$6. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/education-class-or-race-economic-status-held-key-issue-in-urban.html | EDUCATION; CLASS OR RACE?; Economic Status Held Key Issue In Urban School Integration | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/miami-with-a-latin-flavor-cuban-refugees-lend-spanish-atmosphere-to.html | MIAMI WITH A LATIN FLAVOR; Cuban Refugees Lend Spanish Atmosphere To Florida Resort | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/u-s-business-aid-in-harlem-planned.html | U. S. BUSINESS AID IN HARLEM PLANNED | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/hanson-a-goalie-is-elected-to-yale-hockey-captaincy.html | Hanson, a Goalie, Is Elected To Yale Hockey Captaincy | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/2-track-records-are-set-by-keefe-he-takes-mile-and-2mile-events-in.html | 2 TRACK RECORDS ARE SET BY KEEFE; He Takes Mile and 2âÄšÃ¬Â"Mile Events in Flushing Meet | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/french-policy-defended.html | French Policy Defended | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/doubles-defenders-upset-in-canada-squash-racquets.html | Doubles Defenders Upset In Canada Squash Racquets | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/karen-e-hyddenadsen-wed-to-richard-harrell.html | Karen E. HyéÄšÃ¬Â"Knudsen Wed to Richard Harrell | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/ruby-wants-a-lie-test.html | Ruby Wants a Lie Test | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/lloyd-j-phillips-director-of-real-estate-company.html | Lloyd J. Phillips, Director of Real Estate Company | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/goldwater-calls-rival-extremist-asserts-he-not-rockefeller-is-in.html | GOLDWATER CALLS RIVAL âÄšÃ¬Â"EXTREMISTâÄšÃ¬Â¬; Asserts He, Not Rockefeller, Is in G.O.P. Mainstream | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/boys-towns-dance-set.html | Boys Towns Dance Set | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/on-the-way-to-the-ideal-selected-writings-poetry-and-criticism-by.html | On the Way to the Ideal; SELECTED WRITINGS: Poetry and Criticism. By Herbert Read. ForeÂ·ifÐ¾-word by Allen Tate. 406 pp. New York: Horizon Press. $7.50. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/ruby-guilty.html | Ruby Guilty | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/on-colombias-other-coast-santa-marta-is-haven-for-traveler-seeking.html | ON COLOMBIA'S OTHER COAST; Santa Marta Is Haven For Traveler Seeking A Peaceful Retreat | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/italy-gets-billion-in-credit-from-us-and-europeans.html | Italy Gets Billion in Credit From U.S. and Europeans | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/war-on-poverty-will-focus-on-youth-high-rate-of-unemployment-in.html | WAR ON POVERTY WILL FOCUS ON YOUTH; High Rate of Unemployment in This Group Brings Call for a Number of Special Programs | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/world-of-music-busy-benjamin-britten.html | WORLD OF MUSIC: BUSY BENJAMIN BRITTEN | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/records-in-brief-106946466.html | RECORDS IN BRIEF | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/annie-beers-bride-of-henry-fletcher.html | Annie Beers Bride Of Henry Fletcher | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/pesticide-called-promising-by-us-bt-lethal-to-worms-but-not-to-man.html | PESTICIDE CALLED PROMISING BY U.S.; B.T. Lethal to Worms, but Not to Man, Animals or Fish | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/stabbed-soviet-colonel-treated-in-us-hospital.html | Stabbed Soviet Colonel Treated in U.S. Hospital | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/opinion-of-the-week-on-national-issues.html | Opinion of the Week: On National Issues | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/allan-h-hubbell.html | ALLAN H. HUBBELL | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/records-in-brief-106946470.html | RECORDS IN BRIEF | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/renata-tebaldi-returns-to-met-soprano-sings-in-boheme-after-a-years.html | RENATA TEBALDI RETURNS TO MET; Soprano Sings in â€šÃ„Ã²Bohemeâ€šÃ„Ã´ After a Year's Absence | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/cynthia-hubard-1960-debutante-maryland-bride-wed-in-garrison-forest.html | Cynthia Hubard, 1960 Debutante, Maryland Bride; Wed in Garrison Forest to Samuel Strang 3d, Exâ€šÃ„Ã´Georgia Student | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/plant-booster-seedlings-grown-under-light-need-temperature-and.html | PLANT BOOSTER; Seedlings Grown Under Light Need Temperature and Moisture Control | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/arabs-open-talks-on-religion.html | Arabs Open Talks on Religion | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/dallas-is-shaken-by-death-penalty-verdict-no-surprise-but.html | DALLAS IS SHAKEN BY DEATH PENALTY; Guilty Verdict No Surprise, but Sentence Shocks Many â€šÃ„Ã®City's Mood Somber | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/bias-in-public-accommodations-banned-statewide-by-maryland-local.html | Bias in Public Accommodations Banned Statewide by Maryland; Local Option Is Abandoned as Measure Backed by Tawes Passes by Big Margins | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/80acre-area-forms-sanctuar-y-upstate.html | 80â€šÃ„Ã´ACRE AREA FORMS SANCTUAR Y UPSTATE | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/senator-byrd-77-to-seek-reelection-in-november.html | Senator Byrd, 77, to Seek Reâ€šÃ„Ã´Election in November | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/papers-of-sholom-aleichem-to-get-a-home-in-israel.html | Papers of Sholom Aleichem to Get a Home in Israel | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/carol-sue-hershon-prospective-bride.html | Carol Sue Hershon Prospective Bride | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/us-industrial-chemicals-introduces-a-new-plastic.html | U.S. Industrial Chemicals Introduces a New Plastic | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/paperbacks-in-review.html | Paperbacks In Review | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mankiewiczs-evil-director-is-quietly-working-on-new-filmsellers.html | MANKIEWICZ'S â€šÃ„Ã²EVILâ€šÃ„Ã´ ; Director Is Quietly Working on New Filmâ€šÃ„Ã®Sellers Slateâ€šÃ„Ã®Acquisition | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/the-republican-presidential-contenders-in-the-wake-of-the-first.html | THE REPUBLICAN PRESIDENTIAL CONTENDERS IN THE WAKE OF THE FIRST PRIMARY BALLOT; New Focus | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/news-of-tvradio-a-laughing-matter.html | NEWS OF TVâ€šÃ„Ã´RADIO: A LAUGHING MATTER | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/failure-detected-in-peking-mission-rumanians-believed-unable-to.html | FAILURE DETECTED IN PEKING MISSION; Rumanians Believed Unable to Ease Sovietâ€šÃ„Ã´China Rift | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/gamesmanship-with-fanny-hill.html | Gamesmanship with â€šÃ„Ã²Fanny Hillâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/john-kovach-to-marry-miss-judith-ann-levi.html | John Kovach to Marry Miss Judith Ann Levi | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/lucille-mcalpin-engaged-to-wed-c-c-richardson-57-debutante-will-be.html | Lucille McAlpin Engaged to Wed C. C. Richardson; '57 Debutante Will Be Bride of Pennsylvania State Graduate | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/potofsky-hailed-at-dinner-to-aid-israeli-hospital.html | Potofsky Hailed at Dinner To Aid Israeli Hospital | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/dinah-buckhoot-engaged-to-wed-albert-schell-jr-nbc-aide-is-fiancee.html | Dinah Buckhoot Engaged to Wed Albert Schell Jr.; N.B.C. Aide Is Fiancee of Engineer, Alumnus of Carnegie Tech | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/civil-rightswhat-kind-of-bill-will-emerge-from-the-battle-much.html | CIVIL RIGHTSâ€šÃ„Ã¶WHAT KIND OF BILL WILL EMERGE FROM THE BATTLE?; Much Depends on Length of the Filibuster but Key Sections Are Expected to Withstand Assaults; Both Sides in Senate Are Agreed on One Pointâ€šÃ„Ã®There Will Be a Strong Bill This Session | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/expatriate-retraces-his-steps-joseph-losey-changes-direction-with.html | EXPATRIATE RETRACES HIS STEPS; Joseph Losey Changes Direction With His British â€šÃ„Ã²Servantâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/an-island-of-sunshine-and-solitude.html | AN ISLAND OF SUNSHINE AND SOLITUDE | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/publisher-choosy-on-papers-buyer-storke-87-refused-to-sell.html | PUBLISHER CHOOSY ON PAPER'S BUYER; Storke, 87, Refused to Sell California Daily to Chain | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/rochester-wins-track-meet.html | Rochester Wins Track Meet | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/inequity-is-seen-in-new-tax-law-2d-levy-for-some-income-is-reported.html | INEQUITY IS SEEN IN NEW TAX LAW; 2d Levy for Some Income Is Reported Possible | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/russian-calls-al-11-as-easy-a-target-to-hit-as-the-u2.html | Russian Calls Aâ€šÃ„Ã¹11 As Easy a Target To Hit as the Uâ€šÃ„Ã¹2 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-to-the-times-voting-for-vice-president.html | Letters to The Times; Voting for Vice President | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/feudal-fortresscastle.html | FEUDAL FORTRESSâ€šÃ„Ã´CASTLE | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/invalids-to-be-given-passover-packets.html | INVALIDS TO BE GIVEN PASSOVER PACKETS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/rockhurst-quintet-wins-naia-t1tle.html | ROCKHURST QUINTET WINS N.A.I.A. TITLE | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/miss-susan-shaw-engaged-to-marine.html | Miss Susan Shaw Engaged to Marine | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/active-rehabilitation-portlands-emanual-hospital-blares-trail-of.html | Active Rehabilitation; Portland's Emanuel Hospital Blazes Trail of Service in Pacific Northwest | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/advertising-curtis-pushes-comeback-try-publishing-company-cuts.html | Advertising Curtis Pushes Comeback Try; Publishing Company Cuts Losses, May Show â€šÃ„Ã´64 Profit; Ad Total Improves for Some of Its Magazines | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/stone-team-loses-in-bridge-contest-favored-team-defeated-in.html | STONE TEAM LOSES IN BRIDGE CONTEST; Favored Team Defeated in Vanderbilt Cup Tourney | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/court-broadens-freedom-of-the-press-supreme-court-decision-in-times.html | COURT BROADENS FREEDOM OF THE PRESS; Supreme Court Decision in Times Case Buttresses First Amendment and Will Have Wide Impact | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/ann-braun-betrothed-to-marc-b-chernok.html | Ann Braun Betrothed To Marc B. Chernok | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-the-great-e-b.html | Letters; The Great E. B. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/air-force-five-tops-marines.html | Air Force Five Tops Marines | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/a-bolivian-city-on-the-upswing-santa-cruz-on-edge-of-andes-is.html | A BOLIVIAN CITY ON THE UPSWING; Santa Cruz, on Edge Of Andes, Is Ending Long Isolation. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/camera-notes-sam-falks-new-york-in-gallery-exhibit.html | CAMERA NOTES; Sam Falk's New York In Gallery Exhibit | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/inside-indonesia-despite-her-problems-nation-seeks-tourists.html | INSIDE INDONESIA; Despite Her Problems, Nation Seeks Tourists | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/easter-seal-ball-on-april-4-to-aid-crippled-youths-rehabilitation.html | Easter Seal Ball On April 4 to Aid Crippled Youths; Rehabilitation Center in Bridgeport Will Hold Event at Motor Inn | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mary-greengard-affianced.html | Mary Greengard Affianced | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/meat-and-matches-preoccupy-cubans-in-parkbench-chat.html | Meat and Matches Preoccupy Cubans In Parkâ€šÃ„Ã´Bench Chat | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/deridaniels.html | Deriâ€šÃ„Ã´Daniels | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/sallie-parker-is-bride-of-thomas-t-weintz.html | Sallie Parker Is Bride Of Thomas T. Weintz | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/new-hampshire-lodge-victory-in-primary-is-traced-to-special.html | New Hampshire; Lodge Victory in Primary Is Traced To Special Circumstances | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/worlds-fair-game-introduced.html | World's Fair Game Introduced | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/miss-joyce-e-gleason-fiancee-of-g-a-rourke.html | Miss Joyce E. Gleason Fiancee of G. A. Rourke | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/huggett-adds-to-golf-lead-with-72-for-210-in-malaysia.html | Huggett Adds to Golf Lead With 72 for 210 in Malaysia | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/bonn-is-building-morale-of-army-west-german-institutions-stress-is.html | BONN IS BUILDING MORALE OF ARMY; West German Institution's Stress Is on Citizenship | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/patricia-norden-a-bride.html | Patricia Norden a Bride | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/russell-defends-the-filibuster-unlimited-senate-debate-he-say-s-is.html | Russell Defends The Filibuster; Unlimited Senate debate, he says, is essential to our system of checks and balances. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/salzburg-castle-draws-scholars-europeans-study-american-affairs-in.html | SALZBURG CASTLE DRAWS SCHOLARS; Europeans Study American Affairs in Rococo Setting | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/r-f-have-another-go-at-g-s-raedler-and-fletcher-stage-the-savoyards.html | R & F HAVE ANOTHER GO AT G & S; Raedler and Fletcher Stage the Savoyards In Different Ways | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/knicks-end-home-season-against-the-pistons-today.html | Knicks End Home Season Against the Pistons Today | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/child-to-mrs-d-f-oneill.html | Child to Mrs. D. F. O'Neill | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mrs-hogarty-has-a-son.html | Mrs. Hogarty Has a Son | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-chinese-signs.html | LETTERS; CHINESE SIGNS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/city-improves-facilities-for-shea-stadium-fans-restaurant-is.html | City Improves Facilities For Shea Stadium Fans; Restaurant Is Enlarged, Chic Usherettes Will Brighten Scenery | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/not-of-an-age-but-for-all-time.html | â€šÃ„Ã¹Not of an Age But for All Timeâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/dodgers-win-in-mexico.html | Dodgers Win in Mexico | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/market-changes-for-sprinklers-safety-now-emphasized-in.html | MARKET CHANGES FOR SPRINKLERS; Safety Now Emphasized in Fireâ€šÃ„Ã´Protection Systems | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-to-the-times-de-gaulles-efforts-for-security.html | Letters to The Times; De Gaulle's Efforts for Security | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/tobacco-men-are-seekingways-to-spur-export-volume.html | Tobacco Men Are Seeking Ways to Spur Export Volume | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/potent-platform-and-pulpit-stage-retains-even-increases-its-power.html | POTENT PLATFORM AND PULPIT; Stage Retains, Even Increases Its Power as Forum for Explosive Ideas | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/a-sleepy-caribbean-isle-awakens-to-tourism.html | A SLEEPY CARIBBEAN ISLE AWAKENS TO TOURISM | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/johnson-hopes-he-wont-get-coast-gudrd-funds.html | Johnson Hopes He Won't Get Coast Gudrd Funds | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/summer-of-service.html | Summer of Service | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/disks-mozart-rachmaninoff-and-chavez-concertos.html | DISKS; MOZART, RACHMANINOFF AND CHAVEZ CONCERTOS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/little-moon-of-alban-will-rise-and-shine-again.html | LITTLE MOON OF ALBANâ€šÃ„Â¯ WILL RISE AND SHINE AGAIN | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/legal-issues-to-be-aired-at-columbia-law-school.html | Legal Issues to Be Aired At Columbia Law School | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/oscar-f-muller.html | OSCAR F. MULLER | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/swimming-pool-to-suit-the-yard-new-materials-permit-wider-latitude.html | SWIMMING POOL TO SUIT THE YARD; New Materials Permit Wider Latitude In Selection | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/the-dance-and-jazz-three-companies-mix-them-differently.html | THE DANCE AND JAZZ; Three Companies Mix Them Differently | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/developed-lands-scored-by-latins-parley-focuses-on-external-causes.html | DEVELOPED LANDS SCORED BY LATINS; Parley Focuses on External Causes of Economic Ills | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/john-garland-dies-in-ottawa-canadian-cabinet-member-46-pearson.html | John Garland Dies in Ottawa; Canadian Cabinet Member, 46; Pearson Government Minister of National Revenue Served in Parliament for 6 Terms | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/two-views-on-civil-rightsand-the-pattern-of-key-state-laws-now.html | TWO VIEWS ON CIVIL RIGHTSâ€šÃ„Â¢AND THE PATTERN OF KEY STATE LAWS NOW | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/barbara-j-welt-smith-graduate-will-wed-in-june-betrothed-to-charles.html | Barbara J. Welt, Smith Graduate, Will Wed in June; Betrothed to Charles A. Bernheim, a Partner in Brokerage Firm | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/the-world-of-stamps-view-of-mall-marks-issue-for-the-fair.html | THE WORLD OF STAMPS; View of Mall Marks Issue for the Fair | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/union-calls-caucus-in-jersey-bus-strike.html | UNION CALLS CAUCUS IN JERSEY BUS STRIKE | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/cubs-win-4th-straight.html | Cubs Win 4th Straight | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/rabat-sentences-11-to-die-for-plot-more-than-50-convicted-at-coup.html | RABAT SENTENCES 11 TO DIE FOR PLOT; More Than 50 Convicted at Coup Trialâ€šÃ„Â¢42 Freed | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/the-deadly-point-in-certain-instances-poisoned-darts-and-arrows.html | The Deadly Point; In certain instances, poisoned darts and arrows outperform the civilized gun. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/opposition-found-to-overtime-plan-unions-said-to-prefer-extra-pay.html | OPPOSITION FOUND TO OVERTIME PLAN; Unions Said to Prefer Extra Pay to New Job Openings | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/records-in-brief-106946469.html | RECORDS IN BRIEF | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/susan-p-walton-bride-of-john-m-raney-jr.html | Susan P. Walton Bride Of John M. Raney Jr. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/licensing-pact-signed.html | Licensing Pact Signed | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/art-notes-tchelitchew-collectors-canvassed-for-a-new-major.html | ART NOTES: TCHELITCHEW; Collectors Canvassed for a New Major Retrospective | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/prince-charles-sees-brother.html | Prince Charles Sees Brother | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/easter-invasion-daytona-beach-girds-for-student-influx.html | EASTER INVASION; Daytona Beach Girds for Student Influx | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/literate-spectacle-film-of-anouilhs-becket-runs-afoul-of-a-larking.html | LITERATE SPECTACLE Film of Anouilh's â€šÃ„Â¢Becketâ€šÃ„Â¯ Runs Afoul of a Larking Peril | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/records-in-brief.html | RECORDS IN BRIEF | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/french-comments-on-france-and-the-united-states.html | FRENCH COMMENTS ON FRANCE AND THE UNITED STATES | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/devlin-is-leading-at-st-petersburg-2-get-holesat-no-one.html | Devlin Is Leading At St. Petersburg 2 Get Holesâ€šÃ„Â¢atâ€šÃ„Â¢One | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/front-page-5-no-title.html | Front Page 5 — No Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/news-of-the-rialto-theater-guild-plans.html | NEWS OF THE RIALTO; THEATER GUILD PLANS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/easter-orders-show-urgency-with-milder-weather-helping.html | Easter Orders Show Urgency, With Milder Weather Helping | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/03/15/florida-fiesta.html | FLORIDA FIESTA | | â€šÃ„Â¢C. E. W. | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/us-plan-for-dams-on-colorado-under-fire-by-conservationists.html | U.S. Plan for Dams on Colorado Under Fire by Conservationists; Interior Department Insists Projects Are Vital to Southwest's Development â€šÃ„Â¢National Battle Expected | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/5-track-marks-set-in-long-island-meet.html | 5 TRACK MARKS SET IN LONG ISLAND MEET | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/spartans-win-rifle-title.html | Spartans Win Rifle Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/yale-polo-team-captures-title-beats-cornell-129-in-final-of.html | YALE POLO TEAM CAPTURES TITLE; Beats Cornell, 12–9, in a Final of Collegiate Tourney | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/pearl-lang-unit-dances-3-works-company-presents-program-at-brooklyn.html | PEARL LANG UNIT DANCES 3 WORKS; Company Presents Program at Brooklyn Academy | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/miss-durr-victor-in-tennis.html | Miss Durr Victor in Tennis | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/villages-to-vote-in-westchester-urban-issues-are-at-stake-in.html | VILLAGES TO VOTE IN WESTCHESTER; Urban Issues Are at Stake In Tuesday Elections | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/return-expedition-to-the-land-of-the-mayas.html | RETURN EXPEDITION TO THE LAND OF THE MAYAS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/daughter-to-mrs-taffin.html | Daughter to Mrs. Taffin | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/french-plan-for-tahiti-base.html | French Plan for Tahiti Base | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/stableprice-era-for-copper-ends-economics-and-politics-are-termed.html | STABLE–"PRICE ERA FOR COPPER ENDS; Economics and Politics Are Termed Causes of Rise | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/increasing-federal-pay.html | Increasing Federal Pay | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/ruby-case-virtually-retried-over-coasttocoast-television.html | Ruby Case Virtually Retried Over Coast–to–Coast Television | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/moore-hurt-in-accident.html | Moore Hurt in Accident | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/bargain-hunting-by-rail-in-europe.html | BARGAIN HUNTING BY RAIL IN EUROPE | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/boston-u-teacher-wins-poetry-honor.html | BOSTON U. TEACHER WINS POETRY HONOR | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/american-sees-investment-hurt.html | American Sees Investment Hurt | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/seeth-gains-lead-in-dinghy-sailing.html | SEETH GAINS LEAD IN DINGHY SAILING | False | Special to The New York Times | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/scranton-wins-first-test-on-state-jobless-pay-bill.html | Scranton Wins First Test On State Jobless Pay Bill | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/for-aqua-pura-modern-chemicals-keep-pool-water-clean.html | FOR AQUA PURA; Modern Chemicals Keep Pool Water Clean | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/dianne-hibbard-and-hadley-roe-will-be-married-connecticut-teacher.html | Dianne Hibbard And Hadley Roe Will Be Married; Connecticut Teacher to Be Bride of Lawyer, an Army Private | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/marchi-walsh-clash-on-liquor-laws.html | Marchi, Walsh Clash on Liquor Laws | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/annual-painting-will-reduce-upkeep.html | ANNUAL PAINTING WILL REDUCE UPKEEP | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mrs-alexis-sommaripa.html | MRS. ALEXIS SOMMARIPA | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/singapore-fling-exotic-free-port-is-a-popular-base-for-shopping-and.html | SINGAPORE FLING; Exotic Free Port Is a Popular Base For Shopping and Touring in Area | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/change-doubted-in-succession-law-senate-panel-narrows-hunt-for.html | CHANGE DOUBTED IN SUCCESSION LAW; Senate Panel Narrows Hunt For Solution on Presidency | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/parking-changes-planned-for-fair-bans-to-be-posted-new-zones-for.html | PARKING CHANGES PLANNED FOR FAIR; Bans to Be Posted–New Zones for Buses Listed | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/all-about-peats.html | ALL ABOUT PEATS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/kathleen-crimmins-prospective-bride.html | Kathleen Crimmins Prospective Bride | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/princeton-starts-work-on-addition-to-library.html | Princeton Starts Work On Addition to Library | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 0001-01-01 | 1964-03-15 | https://www.nytimes.com/1964/03/15/san-francisco-bows-to-ucla-76-to-72.html | SAN FRANCISCO BOWS TO U.C.L.A., 76 TO 72 | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/sap.html | Sap | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/winthrop-rockefeller-pondering-governorship-race-in-arkansas-nelson.html | Winthrop Rockefeller Pondering Governorship Race in Arkansas; Nelson Brother Working Hard as a Republican Leader in Heavy Democratic State | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/bank-to-show-ship-paintings.html | Bank to Show Ship Paintings | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/an-eminent-victorian-james-anthony-froude-by-vwaldo-hilary-mal.html | An Eminent Victorian; JAMES ANTHONY FROUDE By Vwaldo Hilary MaL Inastrated. 2Ã¯Ã¶ vols. 652 pp. New York: Wond tninraity precsa. Vol. I, $5.60. Vol $8.60. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/judith-vail-married-to-bruce-webster.html | Judith Vail Married To Bruce Webster | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/coconut-grove-time-to-enliven-miami.html | â€¦COCONUT GROVE TIME…… TO ENLIVEN MIAMI | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/florida-race-won-by-frankies-nod-blum-rides-1440-victor-in-feature.html | FLORIDA RACE WON BY FRANKIE'S NOD; Blum Rides $14.40 Victor in Feature at Gulfstream | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/400-judaic-items-to-be-auctioned-old-rings-and-other-objects-are-at.html | 400 JUDAIC ITEMS TO BE AUCTIONED; Old Rings and Other Objects Are at ParkâÄâÄ"Bernet | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/trade-groups-aid-pool-industry.html | TRADE GROUPS AID POOL INDUSTRY | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/roosevelt-foundation-aide.html | Roosevelt Foundation Aide | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/fishing-from-the-piers-and-bridges-in-florida.html | FISHING FROM THE PIERS AND BRIDGES IN FLORIDA | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/abraham-april.html | ABRAHAM APRIL | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/failures-monumental-failures-and-successes-why-do-most-memorials.html | FAILURES; Monumental Failures And Successes; Why do most memorials fail in their tribute to the dead? Why are others so inspiring? | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/barbara-goldberg-prospective-bride.html | Barbara Goldberg Prospective Bride | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/george-mackubin-investment-banker.html | GEORGE MACKUBIN, INVESTMENT BANKER | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/peking-promises-to-back-cambodia-general-says-chinese-will-give.html | PEKING PROMISES TO BACK CAMBODIA; General Says Chinese Will Give Support Against Any âÄ‹â€¦ʻⁿâÄ‹â€œInstigatedʼ Invasion | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/commonwealth-aides-meeting.html | Commonwealth Aides Meeting | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/dahomey-troops-fight-rebels.html | Dahomey Troops Fight Rebels | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/poll-in-the-rochester-area-is-led-by-nixon-and-lodge.html | Poll in the Rochester Area Is Led by Nixon and Lodge | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/wind-hinders-hayes-but-he-captures-both-sprints-in-florida-track.html | Wind Hinders Hayes, but He Captures Both Sprints in Florida Track Meet; MIAMI GUSTS HIT 15 MILES AN HOUR; Hayes Triumphs in 100 in 0:09.4 and 220 in 0:21.5 âÄ‹â€¦ⁿâÄ‹Pennel Withdraws | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/a-challenger-talks-back-to-president-de-gaulle.html | A Challenger Talks Back To President de Gaulle | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/barlow-alumna-will-be-married-to-t-f-tuttle-jr-ann-f-charlesworth.html | Barlow Alumna Will Be Married To T. F. Tuttle Jr.; Ann R. Charlesworth Is Engaged to School's Choral Director | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/league-for-hearing-to-present-awards.html | League for Hearing To Present Awards | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-to-the-times-wheatcotton-bill-opposed-farm-bureau-head-says.html | Letters to the Times; WheatâÄ‹â€¦ⁿâÄ‹Cotton Bill Opposed; Farm Bureau Head Says Federal Supports Undermine Market | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/theodore-kurz-becomes-fiance-of-susann-kelly-yale-student-will-marry.html | Theodore Kurz Becomes Fiance Of Susann Kelly; Yale Student Will Marry Bryn Mawr Graduate May 30 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/philip-sobel-fiance-of-miss-esther-gray.html | Philip Sobel Fiance Of Miss Esther Gray | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/george-w-marshall-jr.html | GEORGE W. MARSHALL, JR. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/welfare-problems-survey-ad-in-city.html | WELFARE PROBLEMS SURVEYED IN CITY | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/how-n-y-r-a-operates-tracks-nonprofit-turf-unit-started-in-1955-by.html | How N. Y. R. A. Operates Tracks; Nonprofit Turf Unit Started in 1955 by Order of State | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/after-innocence-before-cynicism-claremont-essays-by-diana-trilling.html | After Innocence, Before Cynicism; CLAREMONT ESSAYS. By Diana TrillÄ‹ⁿâ€¦. ing. 243 pp. New York: Harcourt, Brace & World. $4.75. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/55000-ball-each-is-set-for-4-robbery-suspects.html | $55,000 Ball Each Is Set For 4 Robbery Suspects | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/richard-tucker-to-be-honored-by-bnai-brith-dinner-at-the-waldorf.html | Richard Tucker To Be Honored By B'nai B'rith; Dinner at the Waldorf April 12 Will Benefit Foundation Projects | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/phosphate-deposit-is-termed-huge.html | Phosphate Deposit Is Termed Huge | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/enigma-in-jersey-resorts-weigh-effect-of-worlds-fair-as-they-await.html | ENIGMA IN JERSEY; Resorts Weigh Effect of World's Fair As They Await Holiday Strollers | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/dance-at-plaza-friday-will-aid-the-city-center-20th-anniversary.html | Dance at Plaza Friday Will Aid The City Center; 20th Anniversary Event Set by New Committee of Theater's Friends | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/columbia-to-assist-teachers-in-india.html | COLUMBIA TO ASSIST TEACHERS IN INDIA | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mexico-prepares-to-hail-de-gaulle-visit-that-starts-tomorrow-seen.html | MEXICO PREPARES TO HAIL DE GAULLE; Visit That Starts Tomorrow Seen as Good Beginning | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/patricia-a-grotz-will-be-the-bride-of-daniel-baker-graduate-of.html | Patricia A. Grotz Will Be the Bride Of Daniel Baker; Graduate of Bennett and a Princeton Alumnus Plan June Nuptials | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/tinra-mann-is-bride.html | Tinra Mann is Bride | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/through-65-years-vaughan-williams-strong-and-profound.html | THROUGH 65 YEARS; Vaughan Williams âÄ‹â€¦ⁿâÄ‹Strong and Profound | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/science-on-epilepsy-ruby-trial-focuses-attention-on-seizures-and.html | SCIENCE; ON EPILEPSY; Ruby Trial Focuses Attention On Seizures and Their Effects | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/customs-brokers-elect.html | Customs Brokers Elect | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/spring-has-a-gentle-look.html | Spring has a Gentle Look | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/revenues-set-mark-for-tva-systems.html | REVENUES SET MARK FOR T.V.A. SYSTEMS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/roacheland.html | RoachelâÂ,Â®Leland | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/south-vietnam-raid-traps-500-of-rebels.html | SOUTH VIETNAM RAID TRAPS 500 OF REBELS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/nepal-gets-industrial-help-of-soviet-technicians-unit.html | Nepal Gets Industrial Help Of Soviet Technicians Unit | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/son-to-mrs-blumenschein.html | Son to Mrs. Blumenschein | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/cleric-rebutted-on-jesus-by-rabbi-reform-leader-denies-role-of-jews.html | CLERIC REBUTTED ON JESUS BY RABBI; Reform Leader Denies Role of Jews in Crucifixion | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/turk-warns-on-soviet-role.html | Turk Warns on Soviet Role | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/linda-lapid-fiancee-of-leslie-novikoff.html | Linda Lapid Fiancee Of Leslie Novikoff | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/miss-radigan-fiancee-of-lieut-patrick-jones.html | Miss Radigan Fiancee Of Lieut. Patrick Jones | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/miss-louise-havens-is-engaged-to-marry.html | Miss Louise Havens Is Engaged to Marry | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/johnson-plans-sendoff-for-olympic-athletes.html | Johnson Plans Sendoff For Olympic Athletes | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/westchester/boat-show-opens-friday.html | WestchesterBoat Show Opens Friday | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/carole-werble-is-married.html | Carole Werble Is Married | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/cars-accelerate-italys-economy-ownership-rises-60-in-2-yearsimports.html | CARS ACCELERATE ITALYS ECONOMY; Ownership Rises 60% in 2 YearsâÂ,Â®Imports Spurt | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/humphrey-urges-u-s-bid-to-paris-suggests-effort-to-cooperate-on.html | HUMPHREY URGES U. S. BID TO PARIS; Suggests Effort to Cooperate on Helping Latin America | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/yugoslavs-argue-sesitive-issues-livingcost-increases-and.html | YUGOSLAVS ARGUE SESITIVE ISSUES; LivingâÂ,Â®Cost Increases and Nationalities Debated | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/craft-that-rides-air-here-from-britain-for-tests.html | Craft That âÂ,ÂRides AirâÂ,Â' Here From Britain for Tests | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/urban-league-refuses-to-back-city-school-boycott-tomorrow.html | Urban League Refuses to Back City School Boycott Tomorrow | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/schoolboy-swim-to-upstate-team-section-six-gets-74-points-nassau.html | SCHOOLBOY SWIM TO UPSTATE TEAM; Section Six Gets 74 Points âÂ,Â®Nassau Wins 4 Events | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/rusk-talks-for-johnson-when-greek-king-calls.html | Rusk Talks for Johnson When Greek King Calls | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/soviet-honoring-stalins-victims-rehabilitation-is-widened-to.html | SOVIET HONORING STALIN'S VICTIMS; Rehabilitation Is Widened to 2diâÂ,Â'Level Officials | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mission-society-names-head.html | Mission Society Names Head | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/dorothy-burley-to-wed.html | Dorothy Burley to Wed | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/line-to-subsidize-its-hawaii-cargo-matson-acting-to-build-up.html | LINE TO SUBSIDIZE ITS HAWAII CARGO; Matson Acting to Build Up Containerized Service | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/kirshnerrusoff.html | KirshnerâÂ,Â®Rusoff | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/east-germans-name-envoy-to-vacant-post-in-red-china.html | East Germans Name Envoy To Vacant Post in Red China | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/up-from-the-depths-new-miami-golf-links-to-rise-on-sea-fill.html | UP FROM THE DEPTHS; New Miami Golf Links To Rise on Sea Fill | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/british-welcome-relaxation.html | British Welcome Relaxation | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/rangers-beaten-by-toronto-73-2-goals-and-3-assists-by-keon-pace.html | RANGERS BEATEN BY TORONTO, 7âÂ,Â-3; 2 Goals and 3 Assists by Keon Pace Maple Leafs | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/johnsons-program-now-hinges-on-the-civil-rights-debate-a-long.html | JOHNSON'S PROGRAM NOW HINGES ON THE CIVIL RIGHTS DEBATE; A Long Filibuster Will Create a Logjam of Legislation and Put Some Key Parts of the President's Program in Peril | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/moscows-satellitesin-and-out-of-orbit-change-and-growing-diversity.html | Moscow's SatellitesâÂ,Â®In and Out of Orbit; Change and growing diversity, an observer finds, mark the Eastern European bloc today. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/aid-taken-to-taiwan-orphans.html | Aid Taken to Taiwan Orphans | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/albert-hand-3d-becomes-fiance-of-alix-pagliaro-harvard-law-student.html | Albert Hand 3d Becomes Fiance Of Alix Pagliaro; Harvard Law Student and Wellesley Senior to Marry in Fall | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/nuptials-are-set-by-lindsay-pyle-and-john-behne-skidmore-graduate.html | Nuptials Are Set By Lindsay Pyle And John Behne; Skidmore Graduate and Continental Can Aide Will Marry in May | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/ugly-cities-and-how-they-grow.html | UGLY CITIES AND HOW THEY GROW | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/blizzard-of-88-recalled-by-25-survivors-here.html | Blizzard of '88 Recalled By 25 Survivors Here | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/peter-cardozo-to-wed-susan-strong-in-april.html | Peter Cardozo to Wed Susan Strong in April | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/freeport-the-monte-carlo-of-the-bahamas.html | FREEPORT, THE â€šÃ„Ã'MONTE CARLO OF THE BAHAMASâ€šÃ„Ã' | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/just-plain-folks-mountain-town-in-western-maryland-is-showplace-for.html | JUST PLAIN FOLKS; Mountain Town in Western Maryland Is Showplace for Local Artisans | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/munich-does-eleven-by-richard-strauss.html | MUNICH DOES ELEVEN BY RICHARD STRAUSS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/princeton-bids-60-colleges-to-latin-america-parley.html | Princeton Bids 60 Colleges To Latin America Parley | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mediator-fights-for-zone-accord-fears-efforts-for-panama-solution.html | MEDIATOR FIGHTS FOR ZONE ACCORD; Fears Efforts for Panama Solution Face Defeat | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/michael-levys-have-child.html | Michael Levys Have Child | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/reds-win-62.html | Reds Win, 6â€šÃ„Ã'-2 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/easier-cutting-handymans-guide-to-handsaw-selection.html | EASIER CUTTING; Handyman's Guide to Handsaw Selection | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/goldbergdamast.html | Goldbergâ€šÃ„Ã®Damast | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/rutgers-medical-gets-10000.html | Rutgers Medical Gets $10,000 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/de-paul-is-upset.html | DE PAUL IS UPSET | False | By DEANE McGOWEN | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/bradley-werkman-again-named-to-alljersey-five.html | Bradley, Werkman Again; Named to Allâ€šÃ„Ã'Jersey Five | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/philadelphian-also-an-american-but-antinew-york-franklin-watkins.html | PHILADELPHIAN; Also an American, but Antiâ€šÃ„Ã'New York, Franklin Watkins Holds a Show | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/italian-red-rejects-links-with-catholics-as-party.html | Italian Red Rejects Links With Catholics as Party | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/vietnam-uneasy-over-status-of-lodge.html | Vietnam Uneasy Over Status of Lodge | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/german-climbers-in-nepal-to-use-a-new-technique.html | German Climbers in Nepal To Use a New Technique | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/byzantine-mass-sung-at-st-patricks.html | Byzantine Mass Sung at St. Patrick's | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/jan-lehane-wins-62-61-from-miss-truman-in-cairo.html | Jan Lehane Wins, 6â€šÃ„Ã'2, 6â€šÃ„Ã'1, From Miss Truman in Cairo | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/offduty-detective-beaten-by-9-youths.html | OFFâ€šÃ„Ã'DUTY DETECTIVE BEATEN BY 9 YOUTHS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 0001-01-08 | https://www.nytimes.com/1964/03/15/pair-of-doughty-bluebirds-sold-at-auction-for-5900.html | Pair of Doughty Bluebirds Sold at Auction for $5,900 | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/quarterly-on-west-begins-publication.html | QUARTERLY ON WEST BEGINS PUBLICATION | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/rangers-to-oppose-leafs-on-garden-ice-tonight.html | Rangers to Oppose Leafs On Garden Ice Tonight | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/douglas-aircraft-fills-post.html | Douglas Aircraft Fills Post | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/briton-wounded-near-nicosia.html | Briton Wounded Near Nicosia | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-to-the-times-rights-protests-upheld-negroes-declared.html | Letters to The Times; Rights Protests Upheld; Negroes Declared Justified in Their Demands for Schools, Housing | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/four-lift-records-are-set-by-hanson.html | FOUR LIFT RECORDS â€šÃ„Ã' ARE SET BY HANSON | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/debate-on-rights-often-tangential-southerners-show-skill-in-posing.html | DEBATE ON RIGHTS OFTEN TANGENTIAL; Southerners Show Skill in Posing the Nonquestion | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/client.html | Client | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters.html | Letters | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/moscow-shifts-to-soft-words-after-harsh-criticism-of-bonn-envoy-in.html | Moscow Shifts to Soft Words After Harsh Criticism of Bonn; Envoy, in Mild Talk With Erhard, Stresses Desire to Discuss Disputes | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/cigarette-sales-are-rebounding-decline-following-surgeon-generals.html | CIGARETTE SALES ARE REBOUNDING; Decline Following Surgeon General's Health Report Is Now Less Severe; COMPETITION INCREASES; New Brands Introducedâ€šÃ„Ã¶Search for â€šÃ„Ã'Safeâ€šÃ„Ã' Smoke Picks Upâ€šÃ„Ã¶Cigars Gain | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/family-service-150-years-old-to-gain-april-18-bal-de-printemps-will.html | Family Service, 150 Years Old, To Gain April 18; Bal de Printemps Will Help Morris County Agency's Programs | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/miss-patterson-bride-of-orville-haverfield.html | Miss Patterson Bride Of Orville Haverfield | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/students-picket-in-ohio-100-held-gas-and-fire-hose-used-in-racial.html | STUDENTS PICKET IN OHIO, 100 HELD; Gas and Fire Hose Used in Racial Demonstration | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/breathing-spell-on-cyprus.html | Breathing Spell on Cyprus | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 0001-01-01 | https://www.nytimes.com/1964/03/15/comets-turn-back-ducks-in-third-playoff-game-90.html | Comets Turn Back Ducks In Third Playoff Game, 9—0 | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/rent-aide-seeks-assembly-seat.html | Rent Aide Seeks Assembly Seat | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/peru-to-evacuate-patrol-ambushed-twice-by-indians.html | Peru to Evacuate Patrol Ambushed Twice by Indians | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/st-lukes-womans-hospital-to-gain-from-dance-at-fair.html | St. Luke's â€™Woman's Hospital To Gain From Dance at Fair | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/poland-sets-date-of-party-congress.html | POLAND SETS DATE OF PARTY CONGRESS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/pitt-bows-8782-kosciusko-goal-beats-st-bonaventure-for-cadets-64-to.html | PITT BOWS, 87â€“82; Kosciusko Goal Beats St. Bonaventure for Cadets, 64 to 62 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/ionesco-plays-at-marymount.html | Ionesco Plays at Marymount | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/duke-crushes-connecticut-for-eastern-title-10154.html | Duke Crushes Connecticut For Eastern Title, 101â€“54 | False | By GORDON S. WHITE Jr.; Special to The New York Times | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/cynthia-folkers-is-future-bride-of-j-d-jamieson-alumna-of-mt.html | Cynthia Folkers Is Future Bride Of J. D. Jamieson; Alumna of Mt. Holyoke Will Be Married to Physician in April | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/liberal-strength.html | Liberal Strength | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/un-lesson-of-cyprus-delay-on-peace-force-points-up-need-for.html | U.N. Lesson of Cyprus; Delay on Peace Force Points Up Need For Standing Contingency Plans | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/authors-query-106947060.html | Author's Query | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/chess-more-games-from-hastings.html | CHESS: MORE GAMES FROM HASTINGS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mormon-pageant-extended.html | Mormon Pageant Extended | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/chou-to-return-to-peking.html | Chou to Return to Peking | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/dinner-dance-will-float-to-fair-opening-april-22-2-circle-line.html | Dinner Dance Will Float To Fair Opening April 22; 2 Circle Line Ships to Convey a March of Dimes Benefit | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/ftc-chief-assures-cigarette-industry.html | F.T.C. CHIEF ASSURES CIGARETTE INDUSTRY | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/anne-labonte-engaged.html | Anne LaBonte Engaged | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/8-rockland-seats-will-be-decided-candidates-for-trustees-to-end.html | 8 ROCKLAND SEATS WILL BE DECIDED; Candidates for Trustees to End Mild Campaign | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/u-s-pilot-missing-off-italy.html | U. S. Pilot Missing Off Italy | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/caraballo-outpoints-juban.html | Caraballo Outpoints Juban | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/safety-first-rules-should-be-posted-at-pool-entrances.html | SAFETY FIRST; Rules Should Be Posted At Pool Entrances | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/tigers-pirates-and-colts-capture-exhibition-openers-detroit-defeats.html | Tigers, Pirates and Colts Capture Exhibition Openers; DETROIT DEFEATS MINNESOTA, 3â€“2; Pittsburgh Routs Athletics, 14â€“1; with 17â€“3â€™Hit Assault â€™Houston Tops Phils, 10â€“9 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/on-location-in-red-square.html | â€™On Locationâ€™ in Red Square | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/fresh-capital-spawns-new-industry-in-the-worlds-developing.html | Fresh Capital Spawns New Industry in the World's Developing Countries; FOREIGN INDUSTRY GETS MORE FUNDS; Development Banks Spread Throughout the World in Poorer Nations; SIGN OF MATURITY SEEN; Institutions' Basic Function Is to Provide Capital for Investment | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/grace-line-announces-selection-of-controller.html | Grace Line Announces Selection of Controller | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/hollywood-chief-m-j-frankovich-new-columbia-boss-sketches-plan-of.html | HOLLYWOOD CHIEF M. J. Frankovich, New Columbia Boss, Sketches Plan of Positive Action | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/north-carolinas-gop-chiefs-find-growth-a-mixed-blessing.html | North Carolina's G.O.P. Chiefs Find Growth a Mixed Blessing | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/what-mohammed-said-and-what-he-meant-the-eternal-message-of.html | What Mohammed Said and What He Meant; THE ETERNAL MESSAGE OF MUÂâ€‰HAMMAD. By â€šÃ„Ã´Abdâ€šÃ„Ã´alâ€šÃ„Ã´Rahman â€šÃ„Ã´Azzam. Translated from the Araâ€‰bie by Caesar E. Farah, Ph.D. With an Introduction by Vincent Sheean. 297 pp. New York: The Devinâ€‰Adair Company. $5.95 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/fredearlson.html | Fredâ€‰Â‰Carlson | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 0001-01-01 | https://www.nytimes.com/1964/03/15/voters-to-settle-suffolk-rivalry.html | VOTERS TO SETTLE SUFFOLK RIVALRY | False | By BYRON PORTERFIELD; Special to The New York Times | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/chase-unit-promotes-aides.html | Chase Unit Promotes Aides | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/miss-grove-fiancee-of-f-w-schweizer.html | Miss Grove Fiancee Of F. W. Schweizer | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/embroidery-workshop.html | Embroidery Workshop | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/grecian-princess-wins-47300-louisiana-derby-by-neck-at-fair-grounds.html | Grecian Princess Wins $47,300 Louisiana Derby by Neck at Fair Grounds; 296ñÂ¸Â¬Â¹ SHOT CATCHES FAVORITE AT WIRE; Filly Stages Stretch Drive to Edge What's Pride as Victory Returns $60 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/adelphi-academy-unit-plans-dessert-bridge.html | Adelphi Academy Unit Plans Dessert Bridge | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/portable-propagating-frame.html | PORTABLE PROPAGATING FRAME | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/barnes-plagued-by-resignations-low-engineer-pay-forces-him-to-hire.html | BARNES PLAGUED BY RESIGNATIONS; Low Engineer Pay Forces Him to Hire Consultants | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/diana-m-brown-is-attended-by-4-at-her-wedding-she-becomes-bride-of.html | Diana M. Brown Is Attended by 4 At Her Wedding; She Becomes Bride of William M. Samuels in Philadelphia | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/a-readers-report.html | A Reader's Report | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/new-model-on-staten-island.html | New Model on Staten Island | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/school-plan-loses-in-ridgefield-vote.html | SCHOOL PLAN LOSES IN RIDGEFIELD VOTE | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/equal-justice-for-the-poor-too-far-too-often-money-at-the-lack-of.html | Equal Justice for the Poor, Too; Far too often, money&#65;¸Âr the lack of it&#65;¸Âcan be the deciding factor in the courtroom, says Justice Goldberg, who calls for a program to insure justice for all Americans. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/76ers-down-bullets-128122.html | 76ers Down Bullets, 128&#65;¸Â²122 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/a-mans-office-is-his-castle-an-executives-enthusiasm-about-hurrying.html | A Man's Office Is His Castle; An executive's enthusiasm about hurrying home at night may be considerably lessened if he is of the kind to command all the comforts of today's office. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/japan-clinches-title-series-in-badminton-with-51-lead.html | Japan Clinches Title Series In Badminton With 5&#65;¸Â¹1 Lead | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/jane-e-parker-engaged.html | Jane E. Parker Engaged | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mitchellwillis.html | Mitchell&#65;¸Â®Willis | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/tropical-emerald-isle-with-a-french-accent.html | TROPICAL EMERALD ISLE WITH A FRENCH ACCENT | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/keating-charges-rights-bill-foes-spread-hysteria-he-accuses.html | KEATING CHARGES RIGHTS BILL FOES SPREAD HYSTERIA; He Accuses Mississippi State Agency of Fostering Ad Campaign in the North | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/gustave-e-fackelman-fiance-of-miss-kate-m-catherwood.html | Gustave E. Fackelman Fiance Of Miss Kate M. Catherwood | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/the-world.html | THE WORLD | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/west-ham-enters-soccer-cup-final.html | WEST HAM ENTERS SOCCER CUP FINAL | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/walter-b-merlin.html | WALTER B. MERLIN | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/rutgers-downs-columbia.html | Rutgers Downs Columbia | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/senators-win-80-with-a-onehitter-osteen-bouldin-and-hannan-combine.html | SENATORS WIN, 8&#65;¸Â¬Â¹0, WITH A ONE&#65;¸Â¬Â¹HITTER; Osteen, Bouldin and Hannan Combine to Blank Braves&#65;¸Â®Brinkman Bats In 5 Runs | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/new-issue-faces-chicago-schools-protests-greet-plan-to-enroll.html | NEW ISSUE FACES CHICAGO SCHOOLS; Protests Greet Plan to Enroll Parochial Pupils Part&#65;¸Â®Time | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 0001-01-01 | https://www.nytimes.com/1964/03/15/providence-tops-st-lawrence-for-eca-c-hockey-title-31.html | Providence Tops St. Lawrence For E.C.A .C. Hockey Title, 3&#65;¸Â¬Â¹1 | False | By WILLIAM N. WALLACE; Special to The New York Times | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/bridge-a-new-champion-is-crowned.html | BRIDGE: A NEW CHAMPION IS CROWNED | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/equipment-ready-for-cyprus-force-un-expedites-shipmentarrangs-for.html | EQUIPMENT READY FOR CYPRUS FORCE; U.N. Expedites Shipment&#65;¸Â®Arrangs for Facilities | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/volverlnes-top-ohio-u-by-6957-russells-25-points-spark-michigan.html | VOLVERLNES TOP OHIO U. BY 69&#65;¸Â¬Â¬57; Russell's 25 Points Spark Michigan Victory&#65;¸Â®Loyola Beats Kentucky, 100&#65;¸Â¬Â¹91 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/rail-traffic-heavy-on-florida-run.html | RAIL TRAFFIC HEAVY ON FLORIDA RUN | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/lehighs-wrestlers-take-eastern-title.html | Lehigh's Wrestlers Take Eastern Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/new-titles-for-the-younger-readers-bookshelf.html | New Titles for the Younger Reader's Bookshelf | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/3-bombs-explode-in-kashmir.html | 3 Bombs Explode in Kashmir | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/179318-for-cancer-studies.html | $179,318 for Cancer Studies | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/auto-race-taken-by-innes-ireland.html | AUTO RACE TAKEN BY INNES IRELAND | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/am-biglan-dies-psychiatrist-62-assistant-chief-of-central-islip.html | A.M. BIGLAN DIES; PSYCHIATRIST, 62; Assistant Chief of Central Islip Hospital on L. I. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/southern-cone-lower-half-of-south-america-holds-many-attractions.html | â€š‚Â‚Â'SOUTHERN CONEâ€š‚Â‚Â'; Lower Half of South America Holds Many Attractions for the Tourist | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/bailiff-reports-jurors-got-along-well.html | Bailiff Reports Jurors Got Along Well | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/us-to-promote-growth-of-new-science-centers.html | U.S. to Promote Growth of New Science Centers | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/carol-swanson-1957-debutante-will-wed-in-june-she-is-fiancee-of.html | Carol Swanson, 1957 Debutante, Will Wed in June; She Is Fiancee of Harry A. Louchheim, Son of Aline Saarinen | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/new-guinea-isle-y-yidds-evidence-of-a-sun-cult.html | New Guinea Isle Yields Evidence of a Sun Cult | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/green-acres-delay-scored-in-jersey.html | GREEN ACRES DELAY SCORED IN JERSEY | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/three-named-to-west-eleven.html | Three Named to West Eleven | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/boxed-flowers-city-residents-build-outdoor-planters.html | BOXED FLOWERS; City Residents Build Outdoor Planters | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/miss-riva-takes-downhill-race-miss-saubert-next-in-stowe.html | Miss Riva Takes Downhill Race; Miss Saubert Next in Stowe; Skiingâ€š‚Â‚Â®Werner Scores; Italian Girl Defeats Olympic Star by a Split Second | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/leoni-chooses-governors-for-10-venezuelan-states.html | Leoni Chooses Governors for 10 Venezuelan States | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/easing-the-pains-of-education.html | EASING THE PAINS OF EDUCATION | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/alliance-for-progress-us-aid-to-latin-america-ustakes-stock-of.html | ALLIANCE FOR PROGRESS â€š‚Â‚Â° U.S AID TO LATIN AMERICA; U.S.TAKES STOCK OF HEMISPHERE POLICY; Alliance for Progress, a Mixture of Successes and Failures, Is Reviewed on Its Third Anniversary | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/miss-elaine-brown-planning-marriage.html | Miss Elaine Brown Planning Marriage | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/river-overflows-in-portugal.html | River Overflows in Portugal | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/theres-somebody-watching-you.html | THERE'S SOMEBODY WATCHING YOU | False | By JOHN BROOKS; | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/engle-dismisses-assistant.html | Engle Dismisses Assistant | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/cliburn-to-play-at-benefit.html | Cliburn to Play at Benefit | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/legendary-british-cat-is-buried-after-16-years-with-home-office.html | Legendary British Cat Is Buried After 16 Years With Home Office | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/outdoor-spring-chores.html | OUTDOOR SPRING CHORES | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/accent-on-the-sun.html | Accent On the Sun | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/8-are-attendants-of-mary-e-arnot-at-her-nuptials-bennett-alumna.html | 8 Are Attendants Of Mary E. Arnot At Her Nuptials; Bennett Alumna Bride of Joseph F. Lord Jr. in Baltimore Church | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-to-the-times-judges-for-federal-court.html | Letters to The Times; Judges for Federal Court | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/miss-elchak-fiancee-of-eugene-serpentelli.html | Miss Elchak Fiancee Of Eugene Serpentelli | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 0001-01-01 | https://www.nytimes.com/1964/03/15/harvard-benefit-will-honor-an-indian-alumnus-of-1665.html | Harvard Benefit Will Honor An Indian Alumnus of 1665 | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/pickets-protest-vietnam.html | Pickets Protest Vietnam | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/british-tories-now-face-tougher-election-odds.html | BRITISH TORIES NOW FACE TOUGHER ELECTION ODDS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-an-illusion.html | LETTERS; â€š‚Â‚Â'AN ILLUSIONâ€š‚Â‚Â' | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/school-is-center-of-race-protests-students-at-tougaloo-lead.html | SCHOOL IS CENTER OF RACE PROTESTS; Students at Tougaloo Lead Antisegregation Actions | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/costa-ricas-mountain-that-moves.html | COSTA RICA'S MOUNTAIN THAT MOVES | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mrs-i-h-sokolski-five-towns-leader.html | MRS. I. H. SOKOLSKI, FIVE TOWNS LEADER | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/nebraska-captures-gym-meet.html | Nebraska Captures Gym Meet | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/to-the-runaways-the-fair-is-a-lure-unkempt-without-restthey-will-be.html | TO THE RUNAWAYS, THE FAIR IS A LURE; Unkempt, Without Rest,They Will Be Drawn to City | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/news-of-coins-kennedy-half-dollar-johnson-medal.html | NEWS OF COINS; Kennedy Half Dollar â€š‚Â‚Â®Johnson Medal | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/navy-to-build-a-stemto-pier-at-rhode-island-polaris-base.html | Navy to Build a Stemâ€š‚Â‚Â°To Pier A t Rhode Island Polaris Base | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/science-notes-new-drug.html | SCIENCE NOTES; NEW DRUG | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/an-inside-look-at-filmdoms-international-kingdom.html | AN INSIDE LOOK AT FILMDOM'S INTERNATIONAL KINGDOM | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/the-field-of-travel-tape-helps-the-tourist-exploring-puerto-rico.html | THE FIELD OF TRAVEL; Tape Helps the Tourist Exploring Puerto Rico | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/boom-in-catskills-more-inns-to-be-opened-yearround-indoor-pools-a.html | BOOM IN CATSKILLS; More Inns to Be Opened Yearâ€ŚÂ€ťAround â€ŚÂ€ťIndoor Pools a Drawing Card | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/old-florida-fort-replica-of-defenses-built-by-french-on-1564-rises.html | OLD FLORIDA FORT; Replica of Defenses Built by French on 1564 Rises Near Jacksonville | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/westbury-expecting-continued-profit.html | Westbury Expecting Continued Profit | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/craig-seaman-carragan-weds-mrs-ethridge.html | Craig Seaman Carragan Weds Mrs. Ethridge | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/scrantons-friends-act-in-connecticut.html | SCRANTON'S FRIENDS ACT IN CONNECTICUT | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/end-of-house-unit-urged.html | End of House Unit Urged | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/bank-in-nigeria-newest-in-field-broad-group-of-interests-formed-the.html | BANK IN NIGERIA NEWEST IN FIELD; Broad Group of interests Formed the Institution | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/ceylon-shipping-hit-by-port-congestion.html | CEYLON SHIPPING HIT BY PORT CONGESTION | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/opposition-gets-salvador-seats-government-wins-assembly-foes-lead.html | OPPOSITION GETS SALVADOR SEATS; Government Wins Assembly â€ŚÂ€ťFoes Lead in Capital | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 0001-01-00 | https://www.nytimes.com/1964/03/15/archives/pennsylvania-trotting-body-bans-twin-double-for-1964.html | Pennsylvania Trotting Body Bans Twin Double for 1964 | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/indonesians-take-control-of-16-british-plantations.html | Indonesians Take Control Of 16 British Plantations | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/the-tobacco-subsidy.html | The Tobacco Subsidy | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/pope-visits-rome-university-and-says-mass-for-students.html | Pope Visits Rome University And Says Mass for Students | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/splendor-and-squalor-thebes-in-the-time-of-amunahotep-iii-by.html | Splendor and Squalor; THEBES IN THE TIME OF AMUNÂΒ€ŚHOTEP III. By Elizabeth Ridstahl. 212 pp. Norman: University of Oklahoma Press. $2.75. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/the-spring-surge-miami-beach-is-now-looking-toward-a-prosperous.html | THE SPRING SURGE; Miami Beach Is Now Looking Toward A Prosperous Easter and Passover | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-to-the-editor.html | Letters To The Editor | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/giants-top-red-sox-43.html | Giants Top Red Sox, 4â€ŚÂ€ť3 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/thomas-clydesdale-marries-miss-claire-e-hendrixson.html | Thomas Clydesdale Marries Miss Claire E. Hendrixson | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/negroes-ponder-malcolms-move-differ-over-significance-of-his.html | NEGROES PONDER MALCOLM'S MOVE; Differ Over Significance of His Political Effort | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/humphrey-at-jersey-seminar-says-civil-rights-bill-will-pass.html | Humphrey, at Jersey Seminar, Says Civil Rights Bill Will Pass | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/seeing-things-picasso-still-painting-strong-newer-directions.html | SEEING THINGS; Picasso Still Painting Strongâ€ŚÂ€ť Newer Directions Elsewhere | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/papandreou-and-us-disagree-over-treatment-of-red-rioters-greek.html | Papandreou and U.S. Disagree Over Treatment of Red Rioters; Greek Premier Feels Policy of Restraint Brought an End to Disorders | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/judith-e-lee-engaged-to-jay-howard-siegel.html | Judith E. Lee Engaged To Jay Howard Siegel | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/exploring-puerto-ricos-rain-forest.html | EXPLORING PUERTO RICO'S RAIN FOREST | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/traffic-woes-in-cannes-shift-to-sea.html | TRAFFIC WOES IN CANNES SHIFT TO SEA | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/new-mexico-signs-violinist-to-tour-uruguayan-is-most-recent-prize.html | NEW MEXICO SIGNS VIOLINIST TO TOUR; Uruguayan Is Most Recent Prize for Culture Hunters | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/peter-schor-to-marry-miss-kathy-chandler.html | Peter Schor to Marry Miss Kathy Chandler | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/scalping-party-1340-wins.html | Scalping Party, $13.40, Wins | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mariana-du-pont-silliman-is-married-60-debutante-bride-of-lieut.html | Mariana du Pont Silliman Is Married; '60 Debutante Bride of Lieut. Robert H. Richards 3d | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/samuel-anziano-48-levittown-doctor.html | SAMUEL ANZIANO, 48, LEVITTOWN DOCTOR | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/as-playactor-and-monarch-kaiser-bill-was-a-disaster-the-kaiser-by.html | As Playâ€ŚÂ€ťActor and Monarch, Kaiser Bill Was a Disaster; THE KAISER By Virginia Cowles. IIÂΒ€ŚIllustrated. 387 pp. New York and Evanston: Harper & Row. $6.95. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mrs-kenny-has-child.html | Mrs. Kenny Has Child | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/pams-ego-victor-in-sprint-at-bowie-by-two-lengths.html | Pams Ego Victor In Sprint at Bowie By Two Lengths; | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mrs-d-m-flaks-has-son.html | Mrs. D. M. Flaks Has Son | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/imported-bread-banned-by-albany-new-law-to-protect-upstate-from.html | IMPORTED BREAD BANNED BY ALBANY; New Law to Protect Upstate From Canadian Products | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/lehman-award-will-go-to-philanthropist-82.html | Lehman Award Will Go To Philanthropist, 82 | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/finish-legislators-at-atomban-parley.html | FINISH LEGISLATORS AT ATOMâ€ŚÂ€ťBAN PARLEY | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/april-25-lunch-to-help-fund-of-seton-college.html | April 25 Lunch to Help Fund of Seton College | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/reds-withholding-data-on-us-fliers.html | REDS WITHHOLDING DATA ON U.S. FLIERS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/irvington-house-to-get-proceeds-of-april-17-gala-bal-rouge-et-noir.html | Irvington House To Get Proceeds of April 17 Gala; â€šÃ„Ã¬Bal Rouge et Noirâ€šÃ„Ã¬ to Be Held in Hilton's Trianon Suite | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/hoffa-is-rebuffed-in-bid-for-new-trial.html | HOFFA IS REBUFFED IN BID FOR NEW TRIAL | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/first-un-troops-arrive-in-cyprus-tension-ebbs-as-an-advance-party.html | FIRST U.N. TROOPS ARRIVE IN CYPRUS; Tension Ebbs as an Advance Party of Canadians Land | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/un-delays-tradesession-stamp.html | U.N. Delays Tradeâ€šÃ„Ã´Session Stamp | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 0001-01-01 | https://www.nytimes.com/1964/03/15/children-flock-to-sailing-class.html | CHILDREN FLOCK TO SAILING CLASS | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/lee-kohns-will-marry-mrs-cole-next-month.html | Lee Kohns Will Marry Mrs. Cole Next Month | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/the-nation.html | THE NATION | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/grelle-triumphs-with-4023-mile-ohara-withdraws-but-his-record-falls.html | GRELLE TRIUMPHS WITH 4:02.3 MILE; O'Hara Withdraws, but His Record Falls at Cleveland | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/ousted-sudan-missionaries-lay-unrest-to-khartoums-neglect-active.html | Ousted Sudan Missionaries Lay Unrest to Khartoum's Neglect; Active Christian Leadership of Bush Warfare in South Denied by American | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/yworkshop-to-present-concerto-concert-today.html | â€šÃ„Ã¶Yâ€šÃ„Ã´ Workshop to Present Concerto Concert Today | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/turks-withdraw-threat.html | Turks Withdraw Threat | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-shakespeares-sonnets.html | Letters; Shakespeare's Sonnets | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/a-lot-of-dimes.html | A LOT OF DIMES | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/tiny-grenada-hits-big-time-island-takes-the-lead-as-tourist.html | TINY GRENADA HITS BIG TIME; Island Takes the Lead As Tourist Attraction In the Windwards | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/authors-query-106947023.html | Author's Query | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/britain-lashed-by-gales.html | Britain Lashed by Gales | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/a-basic-question-what-kind-of-a-life-do-people-want-the-mythmakers.html | A Basic Question: What Kind of a Life Do People Want?; THE MYTHMAKERS: An Essay on Power and Wealth. By Bernard D. Nossiter. 244 pp. Boston: Houghton Â·Â¾Mifflin Company. $4. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/policeman-of-year-named-by-el-diario.html | â€šÃ„Ã²POLICEMAN OF YEARâ€šÃ„Ã´ NAMED BY EL DIARIO | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/10-favorites-from-shakespeare.html | 10 Favorites From Shakespeare | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/suzanne-kremser-prospective-bride.html | Suzanne Kremser Prospective Bride | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/reconnaissance-planes-used-by-the-u-s-spies-in-the-sky-play-a-vital.html | RECONNAISSANCE PLANES USED BY THE U. S.; SPIES IN THE SKY PLAY A VITAL ROLE IN DEFENSE; U.S. Plane Incident Reflects Importance of Aerial Reconnaissance In Gathering of Intelligence by Both Sides in Cold War | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/coast-gop-warm-to-rockefeller-speech-at-california-parley-is-well.html | COAST G.O.P. WARM TO ROCKEFELLER; Speech at California Parley Is Well Received | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/luxembourgs-appeal-europe-in-a-nutshell.html | LUXEMBOURG'S APPEAL â€šÃ„Ã¬â€šÃ„Ã¬EUROPE IN A NUTSHELLâ€šÃ„Ã¬ | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/tourists-saved-in-paris-fire.html | Tourists Saved in Paris Fire | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/new-state-park.html | NEW STATE PARK | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/about-motorcar-sports-hill-seeks-fourth-victory-californian-to-drive.html | About Motorcar Sports; Hill Seeks Fourth Victory; Californian to Drive Shelby's Tord Cobra in Sebring Race | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/they-who-rode-with-villa-two-novels-of-the-mexican-revolution-the.html | They Who Rode With Villa; TWO NOVELS OF THE MEXICAN REVOLUTION: The Trials of a Respectable Family and the UnderÂ·Â¾dogs. By Mariano Aweda. 267 pp. Translated from the Spaxish by Francis Kellam Hendricks and BeaÂ·Â¾trícE! Berler. San Antonio: Principa Press of Trinity University. $6 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/dinghy-racing-canceled.html | Dinghy Racing Canceled | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 0001-01-01 | https://www.nytimes.com/1964/03/15/william-f-blowitz-publicity-agent-48.html | WILLIAM F. BLOWITZ, PUBLICITY AGENT, 48 | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/pistons-set-back-knicks-by-126124-2-free-throws-by-howell-in-last.html | PISTONS SET BACK KNICKS BY 126â€šÃ„Ã¬124; 2 Free Throws by Howell in Last 13 Seconds Decide | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/kathleen-m-mc-gowan-to-marry-in-summer.html | Kathleen M. Mc Gowan To Marry in Summer | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/4-will-cultivate-conducting-skill-young-musicians-are-chosen-to.html | 4 WILL CULTIVATE CONDUCTING SKILL; Young Musicians Are Chosen to Study With Wallenstein | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/barbara-schrey-er-bride-of-e-b-neale.html | Barbara Schreyer Bride of E. B. Neale | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/reserves-actions-questioned-again.html | Reserve's Actions Questioned Again | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/robert-bow-glasgow-lawyer-to-wed-lorene-joergensen.html | Robert Bow, Glasgow Lawyer, To Wed Lorene Joergensen | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/emily-norcross-smith-alumna-wed-in-missouri-1956-debutante-bride-of.html | Emily Norcross, Smith Alumna, Wed in Missouri; 1956 Debutante Bride of Philip B. Fisher Jr. Princeton Alumnus | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/physicist-at-columbia-gets-priestley-award.html | Physicist at Columbia Gets Priestley Award | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/hawks-top-royals-118110.html | Hawks Top Royals, 118â€“110 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 0001-01-01 | https://www.nytimes.com/1964/03/15/archives/new-york-routs-villanova-in-rugby-opener-41-to-0.html | New York Routs Villanova In Rugby Opener, 41 to 0 | False | Special to The New York Times | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/hawthorne-to-head-naia.html | Hawthorne to Head N.A.I.A. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/maryland-scans-auto-insurance-car-concerns-bankruptcy-touches-off.html | MARYLAND SCANS AUTO INSURANCE; Car Concern's Bankruptcy Touches Off Inquiries | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/traditions-ending-new-ones-starting.html | TRADITIONS ENDING, NEW ONES STARTING | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/ferryboat-to-take-500-to-opener-at-shea-stadium-speedwell-services.html | Ferryboat to Take 500 to Opener at Shea Stadium; Speedwell Services Will Get Proceeds of April 17 Party | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/the-hotel-building-boom-in-fort-lauderdale.html | THE HOTEL BUILDING BOOM IN FORT LAUDERDALE | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mrs-stauffers-side-takes-3game.html | MRS. STAUFFER'S SIDE TAKES 3â€“3â€“â€GAME FINAL. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/us-team-in-front-in-title-gym-meet.html | U.S. TEAM IN FRONT IN TITLE GYM MEET | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 0001-01-01 | https://www.nytimes.com/1964/03/15/archives/teenage-editors-end-up-at-feast.html | TEENâ€“â€AGE EDITORS END UP AT FEAST | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/equal-opportunity-urged.html | Equal Opportunity Urged | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/library-to-present-vision-of-artist.html | LIBRARY TO PRESENT â€˜â€VISION'â€‹â€‹â€OF ARTIST | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/californian-rolls-673-takes-second-in-bowling-singles.html | Californian Rolls 673, Takes Second in Bowling Singles | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/john-powell-fiance-of-melinda-newlin.html | John Powell Fiance Of Melinda Newlin | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/endeavour-may-sail-again-plan-is-to-bring-her-to-us-as-a-shrine-to.html | Endeavour May Sail Again; Plan Is to Bring Her to U.S. as a Shrine to America's Cup | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/canadiens-beat-hawks.html | Canadiens Beat Hawks | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/us-envoy-ends-mystery-of-food-aid-in-algeria.html | U.S. Envoy Ends Mystery of Food Aid in Algeria | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/twas-record-season-for-records-ohara-mottley-and-hayes-set-pace-in.html | 'Twas Record Season for Records; O'Hara, Mottley and Hayes Set Pace in Indoor Track | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/trot-twin-double-returns-5434950.html | Trot Twin Double Returns $54,349.50 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/queens-bar-group-elects.html | Queens Bar Group Elects | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/auguste-l-noel-architect-dead-designs-included-old-and-new-whitney.html | AUGUSTE L. NOEL, ARCHITECT, DEAD; Designs Included Old and New Whitney Museums | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/un-is-assured-on-force-to-keep-peace-in-cyprus-finland-ireland-and.html | U.N. Is Assured on Force To Keep Peace in Cyprus; Finland, Ireland and Sweden Confirm Commitment on Troopsâ€‹â€‹â€Canada's Advance Unit Flies to Island | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/print-display-opens-april-7.html | Print Display Opens April 7 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/schopickjacobson.html | Schopickâ€‹â€‹â€Jacobson | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/goulart-pressing-drive-for-reform-calls-form-of-government-in.html | GOULART PRESSING DRIVE FOR REFORM; Calls Form of Government in Brazil â€˜â€â€Outmodedâ€‹â€‹â€ | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/cambodia-a-regular-stop-on-asian-circuit-country-offers-a-gracious.html | CAMBODIA A REGULAR STOP ON ASIAN CIRCUIT; Country Offers a Gracious Capital, Ancient Ruins Among Attractions | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/albany-writers-lampoon-gop-race.html | Albany Writers Lampoon G.O.P. Race | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/esperantists-get-a-bid-to-the-fair-invitation-to-the-nevjorlan.html | ESPERANTISTS GET A BID TO THE FAIR; Invitation to the â€˜â€â€Nevjorlan Mond Foironâ€‹â€‹â€Â´ Is Sent Out | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/authors-query.html | Author's Query | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/javits-in-chile-for-aid-talks.html | Javits in Chile for Aid Talks | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/harness-driver-injured-in-7horse-spill-on-coast.html | Harness Driver Injured In 7â€‹â€‹â€Horse Spill on Coast | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/british-smoking-more-despite-health-report.html | British Smoking More Despite Health Report | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/prince-bernhard-arrives-in-us-for-virginia-parley.html | Prince Bernhard Arrives In U.S. for Virginia Parley | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/tunisia-reforms-local-authority-13-provinces-getting-their-first.html | TUNISIA REFORMS LOCAL AUTHORITY; 13 Provinces Getting Their First Elected Councils | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/midtown-fires-damage-2-blarney-stone-taverns.html | Midtown Fires Damage 2 Blarney Stone Taverns | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/when-children-think-of-fashions-can-easter-be-far-away.html | When Children Think of Fashions, Can Easter Be Far Away? | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/city-college-notes-year-of-beaver.html | City College Notes â€šÃ„Â¶Year of Beaverâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/us-again-urges-plan-for-u-n-troop-callup.html | U.S. Again Urges Plan For U. N. Troop Callâ€šÃ„Â¶Up | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/marine-square-club-fete-set.html | Marine Square Club Fete Set | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-preschoolers.html | LETTERS; PRESCHOOLERS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/true-sisters-plan-benefit.html | True Sisters Plan Benefit | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/now-on-the-home-front.html | Now on the Home Front | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mast-hits-power-line-2-die.html | Mast Hits Power Line; 2 Die | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-enjoying-beatles.html | LETTERS; ENJOYING BEATLES | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/grossmanlaskawy.html | Grossmanâ€šÃ„Â¶Laskawy | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/miss-eileen-cohen-wed.html | Miss Eileen Cohen Wed | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/ruby-sentenced-to-death-speedily-by-dallas-jury-oswald-killer-to.html | RUBY SENTENCED TO DEATH SPEEDILY BY DALLAS JURY; OSWALD KILLER TO APPEAL; DEFENSE ANGERED; Calls Verdict Triumph for Bigotryâ€šÃ„Â¶Millions Watch on Television | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 0001-01-01 | https://www.nytimes.com/1964/03/15/rhit-scores-by-3-lengths-at-sunshine-park-pays-9.html | Râ€šÃ„Â¶?Hit Scores by 3Â·â€šÃ„Ã Lengths At Sunshine Park, Pays $9 | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/prep-school-sports-wrestlers-at-englewood-school-pin-laurels-on.html | Prep School Sports; Wrestlers at Englewood School Pin Laurels on Colorful Coach | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/edward-spector.html | EDWARD SPECTOR | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/we-have-more-than-five-senses-most-people-take-the-faculties-of.html | We Have More Than Five Senses; Most people take the faculties of sight, touch, smell, taste and hearing for grantedâ€šÃ„Â¶but not the scientist. Recent findings suggest we may have abilities we never suspected. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/soviet-war-film-depicting-despair-in-41-opens-to-good-review-in.html | Soviet War Film Depicting Despair in '41 Opens to Good Review in Moscow | True | Special to The New York Times | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/tv-refugee-author-of-nobody-loves-an-albatross-discusses-his-coast.html | TV REFUGEE Author of â€šÃ„Â¶Nobody Loves an Albatrossâ€šÃ„Â´ Discusses His Coast Adventures | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/auschwitz-tale-still-unfolds-current-trials-refocus-attention-on.html | AUSCHWITZ TALE STILL UNFOLDS; Current Trials Refocus Attention On War Crimes of the Nazis | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/hoffman-gives-5th-recital-in-chamber-music-series.html | Hoffman Gives 5th Recital in Chamber Music Series | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/new-mets-year-starts-old-way-as-cards-nien-51-st-louis-scores-5-runs.html | NEW METS YEAR STARTS OLD WAY AS CARDS WIN, 5â€šÃ„Â¶1; St. Louis Scores 5 Runs Off Stallard in 5th Inningâ€šÃ„Â¶Losers Held to 4 Hits | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 0001-01-01 | https://www.nytimes.com/1964/03/15/b-o-to-cut-fares-by-31-on-april-13.html | B. & O. TO CUT FARES BY 31% ON APRIL 13 | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/tidewater-fleet-awarded-us-citation-for-sanitation.html | Tidewater Fleet Awarded U.S. Citation for Sanitation | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/students-donnybrook-staged-at-commodore.html | Students' Donnybrook Staged at Commodore | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/lemons-tart-potential.html | Lemon's Tart Potential | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/kentuckys-new-high-road-to-tfie-rolling-cumberlands.html | KENTUCKY'S NEW HIGH ROAD TO TFIE ROLLING CUMBERLANDS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/soviet-rebuts-us-on-economic-rate-unveils-key-data-to-counter.html | SOVIET REBUTS U.S. ON ECONOMIC RATE; Unveils Key Data to Counter Report of Growth Lag | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/miss-armstrong-is-wed-to-a-bancroft-alumna-of-radcliffe-and-lawyer.html | Miss Armstrong Is Wed To A Bancroft; Alumna of Radcliffe and Lawyer Marry in Minneapolis | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/criminals-at-large.html | Criminals at Large | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/shakespeare-on-disks-two-companies-record-four-plays-and-the.html | SHAKESPEARE ON DISKS; Two Companies Record Four Plays and The Sonnets | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mrs-joseph-f-gunster.html | MRS. JOSEPH F. GUNSTER | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/3-us-womens-records-fall-in-indianapolis-swim.html | 3 U.S. Women's Records Fall in Indianapolis Swim | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/bulgaria-rehabilitates-three.html | Bulgaria Rehabilitates Three | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/maine-takes-track-crown.html | Maine Takes Track Crown | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/students-in-lisbon-clash-with-police.html | STUDENTS IN LISBON CLASH WITH POLICE | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/gainesville-salutes-exotic-florida-animals-exhibit-at-state-museum.html | GAINESVILLE SALUTES EXOTIC FLORIDA ANIMALS; Exhibit at State Museum Is Devoted To Unusual Birds and Beasts | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/miss-mary-easterwood-wed-to-ens-richard-allan-kahle.html | Miss Mary Easterwood Wed To Ens. Richard Allan Kahle | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/spain-is-asked-to-extradite-trujillos-son-and-3-aides.html | Spain Is Asked to Extradite Trujillo's Son and 3 Aides | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/son-to-the-rasmussens.html | Son to the Rasmussens | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/two-oriole-runs-off-ford-in-third-down-yanks-39-homer-by-aparicio.html | TWO ORIOLE RUNS OFF FORD IN THIRD DOWN YANKS, 3â€"9; Homer by Aparicio Helps to Dampen Berra's Debut as Regulars Are Checked | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/andrea-sweet-betrothed.html | Andrea Sweet Betrothed | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/the-green-thread-the-nile-by-eliot-elisofon-introduction-by-laurens.html | The Green Thread; THE NILE. By Eliot Elisofon. Introduâ€•tion by Laurens van der Post. 11Ã—8½ntroduced. 292 pp. New York: The Viking Press.$17.50. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/bond-club-to-hear-meany.html | Bond Club to Hear Meany | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/wichita-beaten-in-94to86-final-kansasstate-gains-national.html | WICHITA BEATEN IN 94â€ÅÂ�"TOâ€ÅÂ"86 FINAL; Kansas State Gains National Semiâ€ÅÂÅ"Final â€ÅÂÅ® Murrell Is Allâ€ÅÂÅ"Round Standout | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/glenn-reported-progressing.html | Glenn Reported Progressing | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/2-ships-are-added-to-merchant-marine.html | 2 SHIPS ARE ADDED; TO MERCHANT MARINE | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/goldwater-bloc-takes-control-of-california-cop-convention.html | Goldwater Bloc Takes Control Of California C.O.P. Convention | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/treasure-chest.html | Treasure Chest | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/key-west-retains-its-quiet-charm.html | KEY WEST RETAINS ITS QUIET CHARM | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/job-competition-increases-in-city-openings-declined-in-1963-as.html | JOB COMPETITION INCREASES IN CITY; Openings Declined in 1963 as Labor Force Rose | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/johnson-to-give-congress-poverty-plan-tomorrow.html | Johnson to Give Congress Poverty Plan Tomorrow | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/new-whos-who-bigger-but-thin-1964-volume-to-list-58000-notables.html | NEW â€ÅÂÅ"WHO'S WHO? BIGGER BUT THIN; 1964 Volume to List 58,000 Notables, a Rise of 2,000 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/sinclair-helps-new-zealand-to-rally-for-185-for-three.html | Sinclair Helps New Zealand To Rally for 185 for Three | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/kosciuszko-ball-offers-pageant-for-a-university-foundation-will.html | Kosciuszko Ball Offers Pageant For a University; Foundation Will Mark 1364 Establishment of Jagellonian | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/personality-doctor-for-an-ailing-railroad-reistrup-of-b-o-seeking-a.html | Personality; Doctor for an Ailing Railroad; Reistrup of B. & O. Seeking a Cure for Passenger Deficit; One Rx: Reduction of 31% for Fares 3 Days a Week | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/records-in-brief-106946467.html | RECORDS IN BRIEF | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 0001-01-01 | https://www.nytimes.com/1964/03/15/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 — No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/sowing-hardy-annuals-seed-of-some-rugged-species-is-planted.html | SOWING HARDY ANNUALS; Seed of Some Rugged Species Is Planted Outdoors Before the Ground Has Fully Thawed | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/recession-perils-regime.html | Recession Perils Regime | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/pirates-crush-athletics.html | Pirates Crush Athletics | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/son-to-mrs-zederbaum.html | Son to Mrs. Zederbaum | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/loss-to-city-seen-in-meat-import-cut.html | LOSS TO CITY SEEN IN MEAT IMPORT CUT | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/from-one-non-sequitur-to-another-the-personal-vision-of-ingmar.html | From One Non Sequitur to Another; THE PERSONAL VISION OF INGÂâ€ÅÂ"MAR BERGMAN. By ââ€ÅÂÅ"Ã¶m Donner. Translated by Holgar Lundbergh from the Swedish. â€ÅÂÅ"Ã"Dÿ£'Ã . vulens AnÃâ€ÅÂ"sâ€ÅÂ"itize: Ingmar Bergmans Filmerâ€ÅÂÅ"Ã¥. Illustrated. 276 pp. Bloomington: Indiana University Press. $5.95. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/dr-king-urges-nonviolence-in-rights-protests.html | Dr. King Urges Nonviolence in Rights Protests | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/canoeing-on-white-water-in-west-virginia.html | CANOEING ON â€ÅÂÅ"WHITE WATERâ€ÅÂÅ"Ã¥ IN WEST VIRGINIA | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/5-skiers-killed-in-france.html | 5 Skiers Killed in France | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/washington-johnsons-money-problems-and-other-things.html | Washington; Johnson's Money Problems And Other Things | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/audrey-bonchak-engaged-to-wed-edward-ferman-erie-college-alumna-is.html | Audrey Bonchak Engaged to Wed Edward Ferman; Erie College Alumna Is Betrothed to Editor of Science Fiction | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/stagg-stages-a-rally-condition-pretty-good.html | Stagg Stages a Rally; Condition â€ÅÂÅ"Ã¥"Pretty Goodâ€ÅÂÅ"Ã¥ | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/shade-trees-for-home-landscapes-the-smaller-varieties-play.html | SHADE TREES FOR HOME LANDSCAPES; The Smaller Varieties Play Important Role On the Property | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/bonds-home-run-decides.html | Bond's Home Run Decides | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/carole-malvin-married.html | Carole Malvin Married | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/leo-reif.html | LEO REIF | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/marriage-course-starting-march-26.html | Marriage Course Starting March 26 | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/still-a-wid&open-race.html | Still a Wide&Â¦Â°Open Race | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/magazines-score-memorial-to-god-2-protestant-biweeklies-call.html | MAGAZINES SCORE MEMORIAL TO GOD; 2 Protestant Biweeklies Call Johnson's Idea Unsound | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/east-swim-title-retained-by-yale-clark-completes-triple-for.html | EAST SWIM TITLE RETAINED BY YALE; Clark Completes Triple for Elis&Â¦Â°Three Meet Records Set on Final Program | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/high-road-to-scotland-eased-for-tourists.html | HIGH ROAD TO SCOTLAND EASED FOR TOURISTS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/eileen-jordan-plans-nuptials-for-august.html | Eileen Jordan Plans Nuptials for August | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/maryland-kills-districting-plan-state-faces-atlarge-vote-for-8-us.html | MARYLAND KILLS DISTRICTING PLAN; State Faces at&Â¦Â°Large Vote for 8 U.S. House Seats | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/longshoremen-may-end-boycott-of-british-ship-at-baltimore.html | Longshoremen May End Boycott Of British Ship at Baltimore | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/national-strike-by-5-rail-unions-looms-this-week-walkout-could-be.html | NATIONAL STRIKE BY 5 RAIL UNIONS LOOMS THIS WEEK; Walkout Could Be Touched Off by Tie&Â¦Â°Up Expected on 2 Lines Wednesday | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/seven-days-in-august-convention-by-fletcher-knebel-and-chades-w.html | Seven Days In August; CONVENTION. By Fletcher Knebel and Chades W. Bailey II. 343 pp. New York and Evanston: Harper & Row. $4.95. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mrs-rinzler-has-a-son.html | Mrs. Rinzler Has a Son | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/l-b-js-favorite-painter.html | L. B. J.'s Favorite Painter | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/facts-on-some-development-banks.html | Facts on Some Development Banks | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 0001-01-01 | https://www.nytimes.com/1964/03/15/computer-installations-rose-in-2d-half-of-1963.html | Computer Installations Rose in 2d Half of 1963 | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/hunternolan.html | Hunter&Â¦Â°Nolan | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/oneclass-nonstop-flights-to-coast-begun-by-united.html | One&Â¦Â°Class Nonstop Flights To Coast Begun by United | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/david-a-glosser.html | DAVID A. GLOSSER | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-to-the-editor-diplomatic-asides.html | Letters To the Editor; Diplomatic Asides | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/state-rated-low-in-conservatism-democrats-seldom-right-in.html | STATE RATED LOW IN CONSERVATISM; Democrats Seldom at&Â¦Â°Right&Â¦Â° in Legislative Index | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/us-scholar-adds-a-boccaccio-clue-2d-item-in-archives-indicates-the.html | U.S. SCHOLAR ADDS A BOCCACCIO CLUE; 2d Item in Archives Indicates the Writer Was Arrested | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/democrats-rift-on-coast-costly-intraparty-war-in-california-may.html | DEMOCRATS RIFT ON COAST COSTLY; Intraparty War in California May Hurt National Vote | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/4-youths-killed-3-hurt-in-upstate-auto-collision.html | 4 Youths Killed, 3 Hurt In Upstate Auto Collision | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/spring-cleaning-preseason-pool-care-insures-summer-fun.html | SPRING CLEANING; Pre&Â¦Â°Season Pool Care Insures Summer Fun | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mnamara-tells-johnson-of-gain-in-vietnam-war-mission-avoiding.html | M'NAMARA TELLS JOHNSON OF GAIN IN VIETNAM WAR; Mission Avoiding Optimism, but It Says Picture Is Not So Bleak as It Seemed; INCREASED AID FAVORED; No Need Is Seen to Commit Americans to Combat&Â¦Â°President on TV Today | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/us-agency-moves-to-speed-flood-aid.html | U.S. AGENCY MOVES TO SPEED FLOOD AID | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/son-to-the-william-miners.html | Son to the William Miners | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/seneca-fund-hits-a-snag-in-senate-issue-of-good-faith-raised-on.html | SENECA FUND HITS A SNAG IN SENATE; Issue of Good Faith Raised on Rehabilitation Plan | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 0001-01-01 | https://www.nytimes.com/1964/03/15/article-11-no-title.html | Article 11 -- No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/garden-tours-that-bloom-in-spring.html | GARDEN TOURS THAT BLOOM IN SPRING | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/its-dday-minus-one-for-thoroughbred-racing-here-and-aqueduct.html | It's D&Â¦Â°Day Minus One for Thoroughbred Racing Here and Aqueduct Windows Have Already Been Cleaned, Thoroughbreds Will Begin 234&Â¦Â°Day Racing Season at Aqueduct Tomorrow; STATE TO BENEFIT FROM EXTENSION; N.Y.R.A. Lists 115 Stakes With Purses Totaling More Than $4.3 Million | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/7-persons-injured-as-fire-burns-house-in-bay-ridge.html | 7 Persons Injured as Fire Burns House in Bay Ridge | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/nixon-praises-the-irish-at-st-patricks-dinner.html | Nixon Praises the Irish At St. Patrick's Dinner | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/big-gamble-government-hopes-to-spur-tv-growth-by-adding-uhf.html | BIG GAMBLE; Government Hopes to Spur TV Growth By Adding U.H.F. Receivers | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/warriors-beat-lakers.html | Warriors Beat Lakers | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/angels-win-in-10th.html | Angels Win In 10th | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/subject-excolonies.html | Subject: ExâĂŚÂ˛âĂ˛Colonies | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/drew-wins-team-crown-in-north-atlantic-fencing.html | Drew Wins Team Crown In North Atlantic Fencing | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/vancouver-weighs-problem-of-armed-bank-robberies.html | Vancouver Weighs Problem Of Armed Bank Robberies | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/denver-six-wins-title.html | Denver Six Wins Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/a-dean-for-earth-and-space.html | A DEAN FOR EARTH AND SPACE | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/army-tests-dartthrowing-handheld-weapon.html | Army Tests DartâĂŚÂ˛Â˛Throwing, HandâĂŚÂ˛Â˛Held Weapon | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/8-dead-in-argentine-flood.html | 8 Dead in Argentine Flood | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/courtenay-fleetfoot-is-named-best-of-1614-dogs-in-29th-harrisburg.html | Courtenay Fleetfoot Is Named Best of 1,614 Dogs in 29th Harrisburg Show; CH. SNOW PRINCE SCORES IN GROUP; But Whippet Captures Chief Prize in Return Meeting With Cocker Spaniel | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/koreans-urging-action-on-unity-survey-shows-some-favor-negotiations.html | KOREANS URGING ACTION ON UNITY; Survey Shows Some Favor Negotiations With North | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-missing.html | Letters; Missing | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/naga-terrorist-attacks-rising-defense-effort-to-be-intensified.html | Naga Terrorist Attacks Rising; Defense Effort to Be Intensified; Dissident Tribesmen in New State in India Have Killed 32 Over 3âĂŚÂ˛Â˛Month Period | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/baker-inquiry-plans-to-look-at-charges-of-forgery-in-taxes.html | Baker Inquiry Plans To Look at Charges Of Forgery in Taxes | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/when-tumbrils-creaked-through-jeering-mobs-to-the-guillotine-paris.html | When Tumbrils Creaked Through Jeering Mobs to the Guillotine; PARIS IN THE TERROR: June 1793.âĂŚ9âĂŚJuly 1794. By Stanley Loomis. 415 pp. Philadelphia and New York: J. B. Lippincott Company. $6.95. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/fort-eustis-five-wins.html | Fort Eustis Five Wins | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/navy-fencers-win-threeweapon-title.html | Navy Fencers Win ThreeâĂŚÂ˛Â˛Weapon Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/medical-facilities-for-temple.html | Medical Facilities for Temple | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/from-the-japanese-cricket-songs-japanese-haiku-translated-by-harry.html | FROM THE JAPANESE: CRICKET SONGS Japanese HaiÂˑâĂŚu ku. Translated by Harry Behn. Illustrated with pictures selectÂˑâĂŚed from Sesshu and other JapaÂˑâĂŚĂˑnese masters. Unpagged. New York: Harcourt, Brace & World. $2.50.; For All Ages.; Wake up old sleepy butterfly! Come, come toÂˑhh me on my pilgrimage! | | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/trans-world-appoints-aide.html | Trans World Appoints Aide | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/swimmer-sets-3-records.html | Swimmer Sets 3 Records | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/bernard-jacobs-becomes-fiance-of-gayle-kessler-1958-miami-alumnus.html | Bernard Jacobs Becomes Fiance Of Gayle Kessler; 1958 Miami Alumnus to Marry a Graduate of Rosemary Hall | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/jurists-leave-after-inquiry.html | Jurists Leave After Inquiry | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/brave-new-students.html | BRAVE NEW STUDENTS | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/soviet-aide-to-visit-italy.html | Soviet Aide to Visit Italy | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 0001-01-01 | https://www.nytimes.com/1964/03/15/bookshelf.html | BOOKSHELF | False | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/paul-singers-have-son.html | Paul Singers Have Son | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/giants-still-attempting-to-trade-for-a-firstrate-running-back.html | Giants Still Attempting to Trade For a FirstâĂŚÂ˛Â˛Rate Running Back | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/political-animals-the-loser-by-borden-deal-474-pp-new-york.html | Political Animals; THE LOSER. By Borden Deal. 474 pp. New York: Doubleday & Co. $5.95. | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/brandeis-names-winners-of-creative-arts-awards.html | Brandeis Names Winners of Creative Arts Awards | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/walter-lichtenstein-dies-at-83-former-banker-and-us-aide.html | Walter Lichtenstein Dies at 83; Former Banker and U.S. Aide | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/sports-of-the-times-return-to-normalcy.html | Sports of the Times; Return to Normalcy | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/cuban-rice-fields-planted-in-sugar-castro-gets-soviet-aid-to-spur.html | CUBAN RICE FIELDS PLANTED IN SUGAR; Castro Gets Soviet Aid to Spur Crop Changeâ€šÃ„Ã²Over | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/easter-fashion-show-to-help-kidney-disease-foundation.html | Easter Fashion Show to Help Kidney Disease Foundation | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/brooklyn-to-ease-pier-traffic-jam-new-11block-pattern-will-save.html | BROOKLYN TO EASE PIER TRAFFIC JAM; New 11â€šÃ„Ã²Block Pattern Will Save Time and Money | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/a-garland-of-irelands.html | A Garland Of Irelands | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/body-of-repair-man-found-in-water-tank-on-roof.html | Body of Repair Man Found In Water Tank on Roof | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/average-price-of-home.html | Average Price of Home | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/mt-holyoke-appoints-dean.html | Mt. Holyoke Appoints Dean | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/longest-tankers-in-world-ordered-two-union-oil-ships-for-mideast-to.html | LONGEST TANKERS IN WORLD ORDERED; Two Union Oil Ships For Mideast to Be Enlarged | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/bureau-here-assures-seaworthy-crews-for-ships-hiring-official-can.html | Bureau Here Assures Seaworthy Crews for Ships; Hiring Official Can Check on Past Illness and Injury; System Guards Against Suits Under Troublesome Law | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/span-in-florida-is-selfserving-bascule-rail-bridge-provides-cape.html | SPAN IN FLORIDA Is SELFâ€šÃ„Ã²SERVING; Bascule Rail Bridge Provides Cape Kennedy Spur | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/spanish-syndicate-talks-end.html | Spanish Syndicate Talks Find | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/six-ways-to-see-art.html | Six Ways to See Art | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-mata-hari.html | Letters; Mata Hari | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/the-merchants-view-strong-easter-sales-show-tax-cut-is-having-rapid.html | The Merchant's View; Strong Easter Sales Show Tax Cut Is Having Rapid Impact on Retailing | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/greek-forces-stay-alert.html | Greek Forces Stay Alert | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/fire-kills-2-us-noncoms.html | Fire Kills 2 U.S. Noncoms | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/letters-richard-e-kim.html | Letters; Richard E. Kim | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/can-your-child-break-the-habit.html | Can your Child Break the Habit? | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/talk-with-vance-packard.html | Talk With Vance Packard | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/peter-o-marlow-becomes-fiance-of-miss-pierson-arts-student-at-nyu.html | Peter O. Marlow Becomes Fiance Of Miss Pierson; Arts Student at N.Y.U. to Wed Senior at Mt. Holyoke in July | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/ge-gets-order-from-iraq.html | G.E. Gets Order From Iraq | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/okinawans-assured-on-economic-future.html | OKINAWANS ASSURED ON ECONOMIC FUTURE | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/warren-kendall-railroad-man-86-exofficer-of-association-is.html | WARREN KENDALL, RAILROAD MAN, 86; Exâ€šÃ„Ã²Officer of Association Is Deadâ€šÃ„Ã²Wartime U.S. Aide | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/the-hero-is-a-rogue.html | The Hero Is a Rogue | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/university-of-illinois-trustees-ponder-role-of-birchite-classics.html | University of Illinois Trustees Ponder Role of Birchite Classics Scholar | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/senate-confirms-3-judges.html | Senate Confirms 3 Judges | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/karen-schiff-wed-to-william-j-east.html | Karen Schiff Wed To William J. East | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-15 | 1964-03-15 | https://www.nytimes.com/1964/03/15/archives/oslo-aide-coming-to-us-tomorrow-foreign-minister-will-talk-with.html | OSLO AIDE COMING TO U.S. TOMORROW; Foreign Minister Will Talk With Johnson and Rusk | True | | 1992-01-24 | RE0000568987 | B00000096452 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/speno-says-lobby-perils-tire-bill-asserts-industry-is-trying-to.html | SPENO SAYS LOBBY PERILS TIRE BILL; Asserts Industry Is Trying to Kill Safety Measure | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/mason-outpoints-solomon.html | Mason Outpoints Solomon | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/british-municipalities-widening-their-use-of-foreign-financing.html | British Municipalities Widening Their Use of Foreign Financing | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/raymond-stefferson.html | RAYMOND STEFFERSON | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/personal-finance-investments-for-safety.html | Personal Finance: Investments for Safety | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/air-safety-center-picks-policy-group.html | AIR SAFETY CENTER PICKS POLICY GROUP | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/yemen-president-leaves-for-soviet.html | Yemen President Leaves for Soviet | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/support-is-asked-for-college-fund-8-educators-take-pleas-to.html | SUPPORT IS ASKED FOR COLLEGE FUND; 8 Educators Take Pleas to Episcopalians in City | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/commuter-to-capital-turns-in-ticket-queens-representative-decides.html | Commuter to Capital Turns In Ticket; Queens Representative Decides To Make Home Closer to Work | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/macys-names-2-vice-presidents.html | Macy's Names 2 Vice Presidents | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/u-c-l-a-will-take-28-victory-string-into-semifinals-bruin-five.html | U. C. L. A. Will Take 28 - Victory String Into Semifinals; BRUIN FIVE GAINS IN N.C.A.A. EVENT; Michigan, Kansas State and Duke Also Move Aheadâ€¦â€¦â€¦8N.Y.U. NI.T. Surprise | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/76ers-beaten-12095-by-lakers.html | 76ers Beaten, 120-95, by Lakers | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/norwalk-merchants-plan-drive-to-cut-shoplifting.html | Norwalk Merchants Plan Drive to Cut Shoplifting | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/space-aide-shifts-to-industry.html | Space Aide Shifts to Industry | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/fair-fires-salvo-at-baleful-eye-rolling-thunder-suggests-moses.html | FAIR FIRES SALVO AT â€¦â€¦BALEFUL EYEâ€¦â€¦; Rolling Thunder Suggests Moses Wrote Statement Damning A. & P. Sign; â€¦â€¦PIETAâ€¦â€¦' VS. JANE PARKER; Neon Ad Held Desecration of Garden of Meditation â€¦â€¦Ruling Is Due Today | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/banned-south-african-joins-husband-in-london-exile.html | Banned South African Joins Husband in London Exile | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/letters-to-the-times-citys-park-needs.html | Letters to the Times; City's Park Needs | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/truman-republican.html | â€¦â€¦'Truman Republicanâ€¦â€¦' | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/clark-sweetens-his-coachs-life-yale-swim-star-described-as-saint.html | CLARK SWEETENS HIS COACH'S LIFE; Yale Swim Star Described as â€¦â€¦'Saintâ€¦â€¦' by Moriarty | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/dropout-19-finds-new-job-and-hope-with-help-of-join.html | Dropout, 19, Finds New Job and Hope With Help of JOIN | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/stocks-in-london-continue-to-rise.html | Stocks in London Continue to Rise | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/mrs-babbin-has-a-son.html | Mrs. Babbin Has a Son | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/racing-fans-await-happy-cry-of-spring-theyre-off-at-aqueduct-today.html | Racing Fans Await Happy Cry of Spring, â€¦â€¦'Theyâ€¦â€¦'re Offâ€¦â€¦' at Aqueduct Today; 50,000 EXPECTED FOR OPENING CARD; Record 2348â€¦â€¦'Day Season Will Start at 1:30 P.M.â€¦â€¦115 Horses Are Entered | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/books-of-the-times-the-human-drama-of-the-terror.html | Books Of The Times; The Human Drama of the Terror | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/lodge-victory-upsets-odds-in-britaintruman-finds-rare-political.html | Lodge Victory Upsets Odds in Britainâ€¦â€¦;Truman Finds Rare Political â€¦â€¦'Animalâ€¦â€¦' | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/clothes-fads-nourish-teenage-conformity.html | Clothes Fads Nourish Teen-Age Conformity | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/albin-a-erikson-66-republican-leader.html | ALBIN E. ERIKSON, 66, REPUBLICAN LEADER | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/westinghouse-consolidates.html | Westinghouse Consolidates | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/albany-manana-policy.html | Albanyâ€¦â€¦' Manana Policy | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/mrs-motley-sees-segregations-end.html | MRS. MOTLEY SEES SEGREGATION's END | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 0001-01-01 | https://www.nytimes.com/1964/03/16/archives/white-plains-y-to-gain-from-play-on-march-31.html | White Plains â€¦â€¦'Yâ€¦â€¦' to Gain From Play on March 31 | False | Special to The New York Times | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/swiss-bank-agency-here-to-convert-to-a-branch.html | Swiss Bank Agency Here To Convert to a Branch | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/dr-john-dunlop-surgeon-was-87-orthopedic-expert-devised-treatment.html | DR. JOHN DUNLOP, SURGEON, WAS 87; Orthopedic Expert Devised Treatment for Fractures | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/casey-captures-3-riding-events-wins-horsemanship-title-at-thomas.html | CASEY CAPTURES 3 RIDING EVENTS; Wins Horsemanship Title at Thomas School Show | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/letters-to-the-times-for-unified-arab-strength-precautionary-action.html | Letters to the Times; For Unified Arab Strength; Precautionary Action on Military Command Defended | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/harbor-will-get-500ton-derrick-2-million-floating-unit-to-be-worlds.html | HARBOR WILL GET 500â€¦â€¦TON DERRICK; $2 Million Floating Unit to Be World's Largest | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/moscow-closes-matzoh-bakery-plant-was-set-up-to-make-supplies-for.html | MOSCOW CLOSES MATZOH BAKERY; Plant Was Set Up to Make Supplies for Passover | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/william-shaterian-lawyer-and-teacher.html | WILLIAM SHATERIAN, LAWYER AND TEACHER | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/winrow-captures-preston-5mile-run.html | WINROW CAPTURES PRESTON 5-MILE RUN | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/mrs-bela-fabian-dead-here-at-62-wife-and-aide-of-leader-of.html | MRS. BELA FABIAN DEAD HERE AT 62; Wife and Aide of Leader of Hungarian Freedom Cause | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/garcia-captures-coast-run.html | Garcia Captures Coast Run | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/article-2-no-title.html | Article 2 – No Title | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/sports-of-the-times-is-it-in-the-cards.html | Sports of The Times; Is It in the Cards? | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 0001-01-01 | https://www.nytimes.com/1964/03/16/soviet-lottery-begins-drawing.html | SOVIET LOTTERY BEGINS DRAWING | False | By THEODORE SHABAD; Special to The New York Times | 1992-01-24 | RE0000569000 | B00000098744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/village-concept-revived-in-bronx-community-planning-board-finds-a.html | VILLAGE CONCEPT REVIVED IN BRONX; Community Planning Board Finds a Recent Increase in Neighborhood Spirit; OLD PATTERNS RETURN; Riverside Homes on Stilts in Harding Park Inspected on First Orientation Tour | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/2week-respite-on-coast.html | 2-Week Respite on Coast | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 0001-01-01 | https://www.nytimes.com/1964/03/16/12-moviemakers-get-ford-grants.html | 12 MOVIEMAKERS GET FORD GRANTS | False | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/2-republicans-warn-on-hidden-spending.html | 2 REPUBLICANS WARN ON HIDDEN SPENDING | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/visible-satellite.html | Visible Satellite | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/tariff-discussion-making-progress-officials-involved-in-geneva.html | TARIFF DISCUSSION MAKING PROGRESS; Officials Involved in Geneva Talks Believe Disparities Question Near Solution; SCHEDULE IS DRAWN UP; Meeting Expected in June on Specific Exemptions to General Reduction Rule | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/prelate-assails-warsaw-regime-cardinal-likens-birth-curb-to-nazis.html | PRELATE ASSAILS WARSAW REGIME; ; Cardinal Likens Birth Curb to Nazis' Massacres | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/siamese-twins-separated.html | Siamese Twins Separated | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/whole-blood-supplied.html | Whole Blood Supplied | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/gourmet-club-elevates-peas-to-pois.html | Gourmet Club Elevates Peas to Pois | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/miss-metz-wed-at-unity-club-to-art-lecturer-62-vassar-alumna-bride.html | Miss Metz Wed At Unity Club To Art Lecturer; '62 Vassar Alumna Bride of David Bindman, Oxford Graduate | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/dahomey-army-puts-down-a-tribal-insurrection.html | Dahomey Army Puts Down a Tribal Insurrection | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/malcolm-x-scored-on-mau-mau-plea.html | MALCOLM X SCORED ON â€šÃ„Â'MAU MAUâ€šÃ„Â' PLEA | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/news-analysis-two-lyndon-johnsons-political-tactician-gives-way-on.html | News Analysis; Two Lyndon Johnsons; Political Tactician Gives Way on TV To Quiet, Almost Fatherly Philosopher | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/blizzard-kills-four-in-britain.html | Blizzard Kills Four in Britain | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/secs-break-with-big-board-first-in-2-years-of-negotiating.html | S.E.C.'s Break With Big Board First in 2 Years of Negotiating | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/new-skyscrapers-attract-tenants-leases-signed-for-spaces-in-midtown.html | NEW SKYSCRAPERS ATTRACT TENANTS; Leases Signed for Spaces in Midtown Buildings | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/air-force-chaplain-weds-miss-kleinman.html | Air Force Chaplain; Weds Miss Kleinman | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/japanese-seeking-alternatives-to-increase-in-the-discount-rate.html | Japanese Seeking Alternatives To Increase in the Discount Rate | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/ishi-scores-a-67-for-282-to-win-in-malaysia-by-shot.html | Ishi Scores a 67 for 282; To Win in Malaysia by Shot | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/chinese-communists-better-four-weightlifting-marks.html | Chinese Communists Better; Four Weightâ€šÃ„Â'Lifting Marks | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/soviet-sextet-tops-winnipeg.html | Soviet Sextet Tops Winnipeg | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/comedy-at-the-coronet.html | Comedy at the Coronet | True | A.H. WEILER | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/goldwater-finds-cash-hard-to-get-voices-surprise-that-some-backers.html | GOLDWATER FINDS CASH HARD TO GET; Voices Surprise That Some Backers Are Reluctant | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/celtics-conquer-bullets-129105-victory-10th-in-last-11-and-defeat.html | CELTICS CONQUER BULLETS, 129â€šÃ„Â'105; Victory 10th in Last 11 and Defeat Is Ninth in Row | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/early-japanese-got-whales.html | Early Japanese Got Whales | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/demonstrators-at-the-un-support-greek-cypriotes.html | Demonstrators at the U.N. Support Greek Cypriotes | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/brendan-behan-is-in-coma.html | Brendan Behan is in Coma | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/us-asked-to-curb-predator-deaths-wildlife-advisory-unit-warns.html | U.S ASKED TO CURB PREDATOR DEATHS; Wildlife Advisory Unit Warns Species Face Extinction | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 0001-01-01 | https://www.nytimes.com/1964/03/16/2-cargo-buildings-planned-at-kennedy-airport-in-65.html | 2 Cargo Buildings Planned At Kennedy Airport in â€šÃ„Â,'65 | False | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/head-of-antismut-group-castigates-leftist-foes.html | Head of Anti-Smut Group Castigates â€šÃ„Â'Leftistâ€šÃ„Â' Foes | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/marine-engineers-to-vote-on-monthly-dues-increase.html | Marine Engineers to Vote On Monthly Dues Increase | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/italy-speeds-tataranto-project-to-thwart-depression-in-area.html | Italy Speeds Tataranto Project To Thwart Depression in Area | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/japanese-women-win-40.html | Japanese Women Win, 4-0 | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/fallout-escapes-from-atom-test-aec-says-radiation-level-in-nevada.html | FALLOUT ESCAPES FROM ATOM TEST; A.E.C. Says Radiation Level in Nevada Is Negligible | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/foreign-affairs-painting-the-red-sea-red.html | Foreign Affairs; Painting the Red Sea Red | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/goulart-program-goes-to-congress-charter-reform-demanded-to-avoid.html | GOULART PROGRAM GOES TO CONGRESS; Charter Reform Demanded to Avoid 'Convulsion' | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/top-players-cited-by-writers-group.html | TOP PLAYERS CITED BY WRITERS GROUP | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/ohio-barber-shop-shut-in-protests-students-object-to-owners-refusal.html | OHIO BARBER SHOP SHUT IN PROTESTS; Students Object to Owner's Refusal to Serve Negroes | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/art-capital-saleroom-collectors-gallery-offers-contemporary.html | Art: Capital Saleroom; Collectors Gallery Offers Contemporary Objects in Washington Museum | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/food-news-fudge-wellmade-candy-a-matter-of-degrees-236-in-cooking-a.html | Food News: Fudge; Well-Made Candy a Matter of Degrees: 236 in Cooking and 110 Before Beating | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/telephone-contract-awarded.html | Telephone Contract Awarded | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/mexico-to-greet-de-gaulle-today-security-precautions-strict-as-he.html | MEXICO TO GREET DE GAULLE TODAY; Security Precautions Strict as He Flies From ParisâŚ,Â¨â¨He Stops at Guadaloupe; Mexico Greets de Gaulle Today; Security at Departure Is Strict | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/topics.html | Topics | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/channel-13-plans-study-of-pop-art-march-24-program-is-titled-oh.html | CHANNEL 13 PLANS STUDY OF POP ART; March 24 Program Is Titled âŚ,Â²Oh Dada, Poor Dada . . âŚ,Â¨ | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/milan-ties-for-soccer-lead.html | Milan Ties for Soccer Lead | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/barthe-of-france-wins-cairo-tennis.html | BARTHE OF FRANCE WINS CAIRO TENNIS | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/drew-theological-appoints-dean.html | Drew Theological Appoints Dean | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/vivonarossini.html | VivonaâŚ,Â®Rossini | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/gola-of-knicks-wins-cyo-popularity-vote.html | Gola of Knicks Wins C.Y.O. Popularity Vote | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/gop-chiefs-face-school-aid-issue-rockefeller-will-seek-their.html | G.O.P. CHIEFS FACE SCHOOL AID ISSUE; Rockefeller Will Seek Their Agreement on Increase; | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/seaplane-crashes-into-yard-in-bronx.html | SEAPLANE CRASHES INTO YARD IN BRONX | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/city-to-start-broad-study-of-day-care.html | City to Start Broad Study Of Day Care | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/30-cars-to-make-debuts-at-automobile-show-here.html | 30 Cars to Make Debuts At Automobile Show Here | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/de-gaulle-in-mexico.html | De Gaulle in Mexico | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/du-pont-cancels-increase-in-price-of-film-resins.html | Du Pont Cancels Increase In Price of Film Resins | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/seems-sort-of-lunar.html | Seems Sort of Lunar | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/winners-slow-on-draw-for-54349-twin-double.html | Winners Slow on Draw for $54,349 Twin Double | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/advertising-hertz-to-fight-back.html | Advertising Hertz to Fight Back | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/weiss-takes-3-gym-titles.html | Weiss Takes 3 Gym Titles | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/johnson-details-domestic-plans-in-tv-interview-stresses-attack-on.html | JOHNSON DETAILS DOMESTIC PLANS IN TV INTERVIEW; Stresses Attack on Poverty by Existing Agencies and Passage of Rights Bill; HEARD ON 3 NETWORKS; He Denies a Kennedy Rift-- Urges Law to Keep Post of Vice President Filled | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/big-beat-opening-advand.html | âŚ,Â¨'Big BeatâŚ,Â¨ Opening Advand | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/fdic-to-pay-depositors-of-insolvent-texas-bank.html | F.D.I.C. to Pay Depositors Of Insolvent Teas Bank | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/eugene-j-hayes-54-is-dead-trotting-association-chairman.html | Eugene J. Hayes, 54, Is Dead; Trotting Association Chairman | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/royals-crush-hawks-124101.html | Royals Crush Hawks, 124-101; | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/jeanette-marks-educator-was-88-writer-and-retired-teacher-at-mt.html | JEANETTE MARKS, EDUCATOR, WAS 88; Writer and Retired Teacher at Mt. Holyoke Is Dead | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/youths-body-found-at-bridge.html | Youth's Body Found at Bridge | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/navy-precision-flier-dies-as-chute-fails-to-open.html | Navy Precision Flier Dies As Chute Fails to Open | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/jersey-bus-tieup-goes-into-8th-day-as-new-talks-fail.html | Jersey Bus Tie-Up Goes into 8th Day As New Talks Fail | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/63-card-triumph-aided-by-6-errors-mets-and-anderson-display.html | 6âŚ,Â¨3 CARD TRIUMPH AIDED BY 6 ERRORS; Mets and Anderson Display Midseason (Hapless) Form âŚ,Â®Swoboda Is Only Star | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/ward-increases-profit-for-year-net-put-at-157-a-share-for-an.html | WARD INCREASES PROFIT FOR YEAR; Net Put at $1.57 a Share, for an Increase of 6c | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/letters-to-the-times-lure-for-british-scientists.html | Letters to The Times; Lure for British Scientists | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/negroes-to-spur-mississippi-drive-2000-workers-to-conduct-souths.html | NEGROES TO SPUR MISSISSIPPI DRIVE; 2,000 Workers to Conduct South's Widest Program | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/1year-maturities-are-91227896032.html | 1-YEAR MATURITIES ARE $91,227,896,032 | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/goldwater-wins-support-of-california-gop-unit-goldwater-wins.html | Goldwater Wins Support Of California G.O.P. Unit; GOLDWATER WINS BACKING ON COAST | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/sunnyside-tv-fight-approved.html | Sunnyside TV Fight Approved | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/after-six-adds-a-unit.html | After Six Adds a Unit | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/bard-on-tv-college-bowl-defeats-hampdensydney.html | Bard, on TV â€¦â€™College Bowlâ€¦â€¦ Defeats Hampdenâ€¦â€¦Sydney | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/davies-sets-record-in-1500meter-run.html | DAVIES SETS RECORD IN 1,500-METER RUN | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/spiegel-inc.html | Spiegel, Inc. | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/mark-lane-says-9-dispute-evidence.html | MARK LANE SAYS 9; DISPUTE EVIDENCE | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/big-board-due-to-list-fritolay-stock-today.html | Big Board Due to List Frito-Lay Stock Today | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/sea-unions-press-ship-registry-act-us-would-require-listing-of-flag.html | SEA UNIONS PRESS SHIP REGISTRY ACT; U.S. Would Require Listing of Flag in Advertising | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/frances-magnes-resumes-career-violinist-performs-2-sonatas-after-an.html | FRANCES MAGNES RESUMES CAREER; Violinist Performs 2 Sonatas After an 8â€¦â€™Year Absence | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/letters-to-the-times-goldwater-on-lodge-vote.html | Letters to The Times; Goldwater on Lodge Vote | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/us-ship-grounded-off-tokyo.html | U.S. Ship Grounded Off Tokyo | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/werner-triumphs-in-slalom-at-stowe-pia-riva-is-first-in-womens-race.html | Werner Triumphs in Slalom at Stowe; PIA RIVA IS FIRST IN WOMEN's RACE; Italian Girl's Victory Made Easier as Miss Saubert Fallsâ€¦â€¦Marolt Second | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/leader-chides-yugoslavs.html | Leader Chides Yugoslavs | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/train-is-derailed-in-norwalk-another-hits-it-and-jumps-track.html | Train Is Derailed in Norwalk; Another Hits It and Jumps Track | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/birminghams-progress-is-slow-in-race-relations.html | Birmingham's Progress Is Slow in Race Relations | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/trinity-church-to-build-annex-in-memory-of-bishop-manning.html | Trinity Church to Build Annex In Memory of Bishop Manning | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/canada-backing-yugoslav-mills-40million-deal-is-pushed-for.html | CANADA BACKING YUGOSLAV MILLS; $40â€¦â€™Million Deal Is Pushed for Underwriting Fabric and Cellulose Units | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/dr-graham-reports-theft-of-bible-here.html | DR. GRAHAM REPORTS THEFT OF BIBLE HERE | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/dr-hasselden-made-editor-of-the-christian-century.html | Dr. Hasselden Made Editor Of The Christian Century | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/uelses-injures-both-knees.html | Uelses Injures Both Knees | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/knicks-set-back-pistons-139-125.html | KNICKS SET BACK PISTONS, 139-125 | False | By GERALD ESKKENAZI | | | | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/reimans-harley-davidson-first-in-daytona-200-race.html | Reiman's Harleyâ€¦â€™Davidson First in Daytona 200 Race | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/indonesia-reports-attack-by-malaysians-on-borneo.html | Indonesia Reports Attack By Malaysians on Borneo | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/devlin-posts-a-272-to-capture-st-petersburg-golf-by-4-shots.html | Devlin Posts a 272 to Capture St. Petersburg Golf by 4 Shots | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/dynamite-tonight-is-at-the-new-york-the-cast.html | â€¦â€™Dynamite Tonightâ€¦â€™ Is at the New York; The Cast | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/pope-warns-workers-at-mass-against-anticlericalism.html | Pope Warns Workers at Mass Against Anticlericalism | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/cambodians-get-peking-arms-aid-sihanouk-tells-china-envoy-2-armies.html | CAMBODIANS GET PEKING ARMS AID; Sihanouk Tells China Envoy 2 Armies â€¦â€™Extend Handsâ€¦â€¦ â€¦â€¦Denies Aggressive Aims | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/transcript-of-johnsons-assessment-in-tv-interview-of-his-first-100-days-in-office.html | Transcript of Johnson's Assessment in TV Interview of His First 100 Days in Office | False | Special to The New York Times | | | | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/ymca-here-gets-some-w-residents-under-a-new-policy.html | Y.M.C.A. Here Gets Some â€¦â€™Wâ€¦â€¦ ´ Residents Under a New Policy | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/caracas-holds-gas-terrorists.html | Caracas Holds Gas Terrorists | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/crew-abandons-dutch-ship.html | Crew Abandons Dutch Ship | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/tolerance-keynote-of-cologne-rally.html | TOLERANCE KEYNOTE OF COLOGNE RALLY | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/hollis-griffin-to-marry-miss-carter-mcalister.html | Hollis Griffin to Marry Miss Carter McAlister | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/mary-a-kerwin.html | MARY A. KERWIN | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/bronx-couple-killed-in-crash.html | Bronx Couple Killed in Crash | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/riddle-of-de-gaulle-us-analysts-differ-about-what-he-wants-and-why.html | Riddle of de Gaulle; U.S. Analysts Differ About What He Wants and Why; Ride of de Gaulle: Analysts Differ on His Wants and Motives; SOVE EMPHASIZE; GOAL OF PRESTIGEOthers Say His IndependentStand Rises From Vision Looking Decades Ahead | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/annual-drive-to-repair-potholes-starts-today.html | Annual Drive to Repair Potholes Starts Today | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/cactus-league-hopes-to-savor-bouquet-of-vintage-rookie-crop.html | Cactus League Hopes to Savor Bouquet of Vintage Rookie Crop | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/leafs-beat-rangers-31-on-goals-by-horton-and-keon-in-the-last.html | Leafs Beat Rangers, 3-1, on Goals by Horton and Keon in the Last Period; NEILSON SCORES ON 55-FOOT SHOT; Ranger's Goal Ties Score at 1-1 Before Leafs RallyâÂ¦Â¢Simmons Stands Out | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/us-reexamines-automation-toll-finds-jobs-in-manufacturing-are-not.html | U.S. RE-EXAMINES AUTOMATION TOLL; Finds Jobs in Manufacturing Are Not Being Eliminated as Quickly as Estimated; U.S. RE-EXAMINES AUTOMATION TOLL | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/maritime-sessions-opening-at-tulane.html | MARITIME SESSIONS OPENING AT TULANE | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/eastern-air-lines-fills-new-public-affairs-post.html | Eastern Air Lines Fills New Public Affairs Post | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/student-marchers-dispersed-in-lisbon.html | STUDENT MARCHERS DISPERSED IN LISBON | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/ducks-beaten-in-overtime-43.html | Ducks Beaten in Overtime, 4âÂ¦Â¢3 | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/chess-slow-development-invites-loss-of-the-crucial-center.html | Chess.; Slow Development Invites Loss of the Crucial Center | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/oas-unit-seeks-to-force-accord-on-panama-issue-announces-plan-for.html | O.A.S. UNIT SEEKS TO FORCE ACCORD ON PANAMA ISSUE; Announces Plan for Talks âÂ¦Â¢U.S. Sees No Meeting of Minds, but Is Hopeful; O.A.S. UNIT SEEKS TO FORCE ACCORD | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/cleric-returns-to-church.html | Cleric Returns to Church | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/clay-offers-patterson-winnertakeall-bout.html | Clay Offers Patterson, Winner-Take-All Bout | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/nordic-nuclear-ban-is-urged-at-parley.html | NORDIC NUCLEAR BAN IS URGED AT PARLEY | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/exsenator-mead-of-new-york-dies-exsenator-mead-of-new-york-dies.html | Ex-Senator Mead Of New York Dies; EX-SENATOR MEAD OF NEW YORK DIES | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/all-aboard-for-big-a-express-trains-ready.html | All Aboard for Big A; Express Trains Ready | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/sec-breaks-off-bigboard-talks-ends-discussion-of-plan-to-ban-or.html | SEC BREAKS OFF BIGâÂ¦Â¢BOARD TALKS; Ends Discussion of Plan to Ban or Curb Activity of Floor Traders; FUNSTON BACKS SYSTEM; Says He Regrets Action by the Commission âÂ¦Â¢ Cites Favorable Study Reports | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/three-join-mary-mary-cast.html | Three Join âÂ¦Â¢Mary, Mary âÂ¦Â¢ Cast | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/peking-indicates-mediation-fails-hints-soviet-rift-continues.html | PEKING INDICATES MEDIATION FAILS; Hints Soviet Rift Continues Despite Rumanian Effort | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/rumania-keeps-handball-title.html | Rumania Keeps Handball Title | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/swedish-central-bank-makes-tightmoney-policy-governor-asbrink-sets.html | Swedish Central Bank Makes TightâÂ¦Â¢Money Policy; Governor Asbrink Sets High Rate on Borrowing; Curbs Taken in Fear of an Inflationary Spiral | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/137-dublin-paraders-end-march-in-jersey.html | 137 Dublin Paraders End March in Jersey | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/steel-men-await-carder-trend-auto-industry-holds-key-to.html | STEEL MEN AWAIT CARâÂ¦Â¢ORDER TREND; Auto Industry Holds Key to Production Rate | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/soviet-lithuania-orders-7-jailed-as-nazi-aides.html | Soviet Lithuania Orders 7 Jailed as Nazi Aides | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/french-farce-is-at-the-fine-arts-theater.html | French Farce Is at the Fine Arts Theater | True | By Bosley Crowther | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/casualties-named.html | Casualties Named | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/budapest-and-sofia-join-in-trade-plans.html | BUDAPEST AND SOFIA; JOIN IN TRADE PLANS | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/moscow-a-quiet-city-but-could-be-more-so.html | Moscow a Quiet City, But Could Be More So | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/smith-gets-3-goals.html | Smith Gets 3 Goals | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/de-gaulle-at-guadeloupe.html | De Gaulle at Guadeloupe | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/ruby-trial-leaves-some-with-unresolved-doubts-question-of-a.html | Ruby Trial Leaves Some With Unresolved Doubts ; Question of a Previous Link to Oswald Raised Although Evidence Indicates None | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/train-kills-wantagh-man.html | Train Kills Wantagh Man | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/paul-haskell-marries-francoise-gallimard.html | Paul Haskell Marries Francoise Gallimard | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/collins-radio.html | Collins Radio | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/wide-latin-interest-aroused.html | Wide Latin Interest Aroused | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/bill-for-prayers-in-school-scored-jewish-congress-deems-threat.html | BILL FOR PRAYERS IN SCHOOL SCORED; Jewish Congress Discerns Threat to Bill of Rights | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/whats-white-wooly-and-says-baa-a-harp-seal.html | What's White, Wooly and Says â€šÃ„Ã²Baaâ€šÃ„Ã´? A Harp Seal | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/new-stop-installed-on-emanuel-organ.html | NEW STOP INSTALLED ON EMANU-EL ORGAN | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/togliatti-mutes-his-opposition-italian-reds-parley-ends-with-chief.html | TOGLIATTI MUTES HIS OPPOSITION; Italian Reds' Parley Ends With Chief Still on Top | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/antius-protests-reported.html | Antiâ€šÃ„Ã²U. S. Protests Reported | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/700-students-end-wild-spree-here-brawls-erupt-in-private-parties-at.html | 700 STUDENTS END WILD SPREE HERE; Brawls Erupt in Private Parties at Commodore â€šÃ„Ã´150 Youths Evicted | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/irish-volunteering-for-cyprus.html | Irish Volunteering for Cyprus | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/bridge-jacoby-and-crane-leading-in-coast-openpair-contest.html | Bridge: Jacoby and Crane Leading In Coast Open-Pair Contest | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/coiffeur-switched-on-in-new-york.html | Coiffeur â€šÃ„Ã²Switched Onâ€šÃ„Ã´ in New York | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/spring-luncheon-is-set-by-jewish-committee.html | Spring Luncheon Is Set By Jewish Committee | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/james-m-nicely-is-dead-at-64-ford-foundation-vice-president.html | James M. Nicely Is Dead at 64;; Ford Foundation Vice President | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/orioles-16-hits-top-bombers-101-nine-runs-in-second-8-off-williams.html | ORIOLESâ€šÃ„Ã´ 16 HITS TOP BOMBERS, 10-1; Nine Runs in Second, 8 Off Williams, Help to Equate New York's Teams | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/hogan-to-play-two-tourneys.html | Hogan to Play Two Tourneys | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/hamlet-for-un-delegates.html | 'Hamlet' for U.N. Delegates | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/sales-takes-us-raven-title.html | Sales Takes U.S. Raven Title | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/gift-of-4-million-u-of-southern-california-is-aided-by-realty-man.html | GIFT OF $4 MILLION ; U. of Southern California Is Aided, by Realty Man | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/floor-traders-doom-analysis-of-rare-species-finds-it-near.html | Floor Trader's Doom; Analysis of Rare Species Finds It Near Extinction Despite Preservation Effort | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/loan-negotiated-on-3d-ave-house-leasehold-mortgage-taken-on.html | LOAN NEGOTIATED ON 3D AVE. HOUSE; Leasehold Mortgage Taken on Building Rising at 27th | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/elizabeth-taylor-is-wed-to-burton-unitarian-minister-performs.html | ELIZABETH TAYLOR IS WED TO BURTON; Unitarian Minister Performs Ceremony in Montreal | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/miss-markay-in-debut.html | Miss Markay in Debut | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/julie-doherty-jill-snyder-take-junior-swim-titles.html | Julie Doherty, Jill Snyder Take Junior Swim Titles | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/galamison-sees-boycott-success-declines-to-say-how-many-pupils-will.html | GALAMISON SEES BOYCOTT SUCCESS; Declines to Say How Many Pupils Will Be Out Today | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/stop-light-on-the-rails.html | Stop Light on the Rails | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/hirschfeker.html | Hirschâ€šÃ„Ã¥Feiker | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/kankkonen-of-finland-takes-ski-jump-event-at-oslo-meet.html | Kankkonen of Finland Takes Ski Jump Event at Oslo Meet | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/man-in-the-news-scholarly-policeman.html | Man in the News; Scholarly Policeman | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/humphrey-praises-stand-on-no-2-spot.html | HUMPHREY PRAISES STAND ON NO. 2 SPOT | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/15000-protest-in-istanbul.html | 15,000 Protest in Istanbul | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/homage-to-shakespeare-readings-given.html | 'Homage to Shakespeare' Readings Given | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/murphy-says-city-will-not-permit-rights-violence-commissioner.html | MURPHY SAYS CITY 'WILL NOT PERMIT RIGHTS' VIOLENCE; Commissioner Asserts That Racial Extremists Will Not Intimidate Policemen; 3 LEADERS DENOUNCED; Malcolm, Callender and Gray Accused of Power Lustâ€šÃ„Ã´Others Are Praised; MURPHY CAUTIONS RIGHTS LEADERS | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/belli-says-ruby-is-in-peril-in-jail-others-advise-precautions.html | BELLI SAYS RUBY IS IN PERIL IN JAIL; Others Advise Precautions, Defense Lawyer Reports | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/new-era-begins-for-st-georges-restored-edifice-reopens-in.html | NEW ERA BEGINS FOR ST. GEORGE's; Restored Edifice Reopens in Stuyvesant Square | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/turnout-is-light-in-colombia-vote-result-in-national-balloting-is.html | TURNOUT IS LIGHT IN COLOMBIA VOTE; Result in National Balloting Is Setback for Regime | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/senator-in-maryland-primary.html | Senator in Maryland Primary | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/met-is-preparing-kennedy-tribute-verdi-requiem-to-be-given-there-on.html | MET IS PREPARING KENNEDY TRIBUTE; Verdi Requiem to Be Given There on Good Friday | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/transport-bill-faces-hard-fight-group-rejects-compromise-on-harris.html | TRANSPORT BILL FACES HARD FIGHT; Group Rejects Compromise on Harris Proposal | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/cyprus-calming-un-force-grows-64-more-canadians-landreelsr-singhtml | CYPRUS CALMING; U.N. FORCE GROWS; 64 More Canadians Landâ€‹Â‚Â¢Revelers Sing in Nicosia | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/thai-report-a-laotian-raid.html | Thai Report a Laotian Raid | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/vienna-symphony-at-carnegie-hall-sawanisch-leads-strauss-works-to.html | VIENNA SYMPHONY AT CARNEGIE HALL; Sawanisch Leads Strauss Works to End U.S. Tour | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/seeth-is-winner-as-winds-curtail-sea-cliff-regatta.html | Seeth Is Winner as Winds; Curtail Sea Cliff Regatta | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/peruvian-indians-renew-attack-on-survey-party.html | Peruvian Indians Renew Attack on Survey Party | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/pizarro-of-white-sox-holdout.html | Pizarro of White Sox Holdout | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/courreges-styles-are-notable-among-stores-copies.html | Courreges Styles Are Notable Among Store's Copies | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/myron-roth-weds-miss-leslie-dietz.html | Myron Roth Weds; Miss Leslie Dietz | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/play-to-depict-pope-john-as-cardinal.html | Play to Depict Pope John as Cardinal | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/arson-feared-in-albany-fire.html | Arson Feared in Albany Fire | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/earlier-aid-recalled.html | Earlier Aid Recalled | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/cork-whips-kilkenny-284-in-hurling-league-opener.html | Cork Whips Kilkenny, 28-4, In Hurling League Opener | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/pillar-of-fire-bishop-marks-75th-birthday-in-jersey.html | Pillar of Fire Bishop Marks 75th Birthday in Jersey | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/news-analysis-still-mayor-at-heart-wagner-not-likely-to-run-for.html | News Analysis; Still Mayor at Heart; Wagner Not Likely to Run for Senate But to Immerse His Grief in City Affairs | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/blanshard-issues-warning.html | Blanshard Issues Warning | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/french-leftists-make-gains-in-local-council-runoffs.html | French Leftists Make Gains In Local Council Run-Offs | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/scranton-bars-a-profile.html | Scranton Bars a Profile | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/17-east-berlin-schoolmates-flee-to-west-by-perilous-rail-route.html | 17 East Berlin Schoolmates Flee To West by Perilous Rail Route | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/propertysale-date-set-by-tidewater.html | Propertyâ€‹Â‚Â¢Sale Date Set by Tidewater | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/russian-program.html | Russian Program | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/aide-to-shriver-is-named.html | Aide to Shriver is Named | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/democratic-club-pays-off-on-dues-138-yorkville-members-get-460-in.html | DEMOCRATIC CLUB PAYS OFF ON DUES; 138 Yorkville Members Get $460 in Building Sale | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/booksauthors.html | Booksâ€‹Â‚Â¢Authors | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/shriver-to-speak-at-hunter.html | Shriver to Speak at Hunter | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/anne-hone-rogers-betrothed-to-james-e-clark-of-a-k-c.html | Anne Hone Rogers Betrothed To James E. Clark of A. K. C. | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/france-will-end-tests-in-sahara-nuclear-facilities-in-desert-are.html | FRANCE WILL END TESTS IN SAHARA; Nuclear Facilities in Desert Are Being Dismantled | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/six-us-airmen-die-as-reds-in-vietnam-down-two-aircraft.html | Six U.S. Airmen Die As Reds in Vietnam Down Two Aircraft | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/miss-rose-a-houck-is-prospective-bride.html | Miss Rose A. Houck Is Prospective Bride | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/most-prices-dip-in-grain-trading-corn-and-oldcrop-wheat-only-.html | MOST PRICES DIP IN GRAIN TRADING; Corn and Old-Crop Wheat Only Gainers in Week | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/policemen-at-breakfast-find-cars-towed-away.html | Policemen at Breakfast Find Cars Towed Away | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/repeal-of-crew-law-for-rails-is-urged.html | REPEAL OF CREW LAW FOR RAILS IS URGED | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/new-coach-at-montclair.html | New Coach at Montclair | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/referendum-to-shape-maltese-constitution.html | Referendum to Shape Maltese Constitution | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/easter-luncheon-of-links-to-fete-aide-of-tuskegee-arts-and-sciences.html | Easter Luncheon Of Links to Fete Aide of Tuskegee; Arts and Sciences Dean to Sit on Dais at 7th Event on March 28 | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/gen-ralph-p-cousins-72-dead-helped-build-nations-air-power.html | Gen. Ralph P. Cousins, 72, Dead; Helped Build Nation's Air Power | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/red-china-seeks-a-taiwan-u2.html | Red China Seeks a Taiwan U-2 | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/thomas-walsh.html | THOMAS WALSH | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/tottenham-buys-soccer-ace.html | Tottenham Buys Soccer Ace | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/publicity-v-justice.html | Publicity v. Justice | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/cuba-forbids-illiterates-to-take-industrial-jobs.html | Cuba Forbids Illiterates To Take Industrial Jobs | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/recital-salutes-jews.html | Recital Salutes Jews | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/pentagon-speeds-planning-for-1970-mcnamara-wants-decisions-on.html | PENTAGON SPEEDS PLANNING FOR 1970; McNamara Wants Decisions on Long-Range Strategy | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/bruins-set-back-canadiens-3-to-1-victory-prevents-montreal-from.html | BRUINS SET BACK CANADIENS, 3 TO 1; Victory Prevents Montreal From Taking First | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/puerto-ricans-plan-selfhelp-program-puerto-rican-leaders-present.html | Puerto Ricans Plan Self-Help Program; Puerto Rican Leaders Present Outline for Self-Help Program | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/banknote-rates.html | BANKNOTE RATES | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 0001-01-01 | https://www.nytimes.com/1964/03/16/ports-import-duties-fall | Port's Import Duties Fall | False | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/purohammond.html | PuroﬁﬂÃ„Â®Hammond | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 0001-01-01 | https://www.nytimes.com/1964/03/16/israel-moves-to-rebury-zionist-who-died-in-40.html | Israel Moves to Rebury Zionist Who Died in '40 | False | Special to The New York Times | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/at-home-with-the-president.html | At Home With the President | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/newest-political-fundraiser-is-a-banquet-that-never-was.html | Newest Political Fund-Raiser Is a Banquet That Never Was | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/12-skatingrink-pickets-held.html | 12 Skating-Rink Pickets Held | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/mrs-friedman-is-married.html | Mrs. Friedman Is Married | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/state-or-u-s-assistance-asked-for-students-of-city-university.html | State or U. S. Assistance Asked For Students of City University | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/violetteverdyjoins-london-production-of-ballet-imperial.html | VioletteVerdyJoins London Production Of ﬁﬂÃ„Â®'Ballet ImperialﬁﬂÃ„Â® | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/president-says-main-goal-is-maintenance-of-peace-he-foresees.html | President Says Main Goal Is Maintenance of Peace; He Foresees Frustrations but Counsels Patience in Review of World Events ﬁﬂÃ„Â®Will Address O.A.S. Today; PRESIDENT CALLS PEACE MAIN GOAL | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/adenauer-terms-britain-key-to-european-union.html | Adenauer Terms Britain Key to European Union | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/poodle-is-victor-in-capital-show-ch-pniecroft-sunbeam-best-in.html | POODLE IS VICTOR IN CAPITAL SHOW; Ch. Pniecroft Sunbeam Best in Washington Fixture | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/letters-to-the-times-condemnation-of-property-bill-authorizing.html | Letters to The Times; Condemnation of Property; Bill Authorizing Commission to Study Procedures Backed | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/the-weeks-vote-in-the-house.html | The Week's Vote In the House | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/strauss-salome-givenas-concert-margaret-tynes-sings-lead-in.html | STRAUSS 'SALOME' GIVENAS CONCERT; Margaret Tynes Sings Lead in Philharmonia Program | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/bohlen-returns-to-paris.html | Bohlen Returns to Paris | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-16 | 1964-03-16 | https://www.nytimes.com/1964/03/16/archives/industry-in-south-vietnam-grows-despite-conflict-vietnam-speeds.html | Industry in South Vietnam Grows Despite Conflict; VIETNAM SPEEDS RISE IN INDUSTRY; Despite Strife, Projects Are Approaching Completion | True | | 1992-01-24 | RE0000569000 | B00000098744 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/l-i-builder-and-son-accused-of-thefts.html | L. I. BUILDER AND SON ACCUSED OF THEFTS | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/a-yugoslav-denies-party-is-infallible.html | A YUGOSLAV DENIES PARTY IS INFALLIBLE | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/purchases-by-eadled-aide.html | Purchases by EidﬁﬂÃ„Â®Allied Aide | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/mrs-f-quackenbush.html | MRS. F. QUACKENBUSH | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/tarantocarlson.html | TarantoﬁﬂÃ„Â®Carlson | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/2-buildings-sold-on-east-48th-st-7-story-office-showroom-structures.html | 2 BUILDINGS SOLD ON EAST 48TH ST.; 7 ﬁﬂÃ„Â®' Story Office ﬁﬂÃ„Â®' Showroom Structures in Cash Deal | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/mrs-charles-williams.html | MRS. CHARLES WILLIAMS | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/e-r-fraser-to-marry-miss-barbara-brooks.html | E. R. Fraser to Marry Miss Barbara Brooks | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/cohn-trial-put-off-until-next-monday.html | COHN TRIAL PUT OFF UNTIL NEXT MONDAY | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/observer.html | Observer | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/nassau-police-inspector-is-endorsed-for-sheriff.html | Nassau Police Inspector Is Endorsed for Sheriff | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/screen-down-the-path-of-degradationdirk-bogarde-appears-as-the.html | Screen: Down the Path of Degradation;Dirk Bogarde Appears as 'The Servant' | True | By Bosley Crowther | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/l-i-boy-6-killed-by-car-as-he-plays-in-driveway.html | L. I. Boy, 6, Killed by Car As He Plays In Driveway | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/chilean-candidate-for-president-out.html | CHILEAN CANDIDATE FOR PRESIDENT OUT | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/oncenoted-house-sold-in-newark-building-at-299-clinton-ave-bought.html | ONCE-NOTED HOUSE SOLD IN NEWARK; Building at 299 Clinton Ave. Bought for $780,000 | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/bride-schenken-defeated-by-oakie-in-vanderbilt-cup-semifinal.html | Bride: Schenken Defeated by Oakie In Vanderbilt Cup SemiﬁﬂÃ„Â®'Final | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-17 | 1964-03-17 | | OVERHAUL URGED FOR PENAL CODE; State Panel Would Exclude Adultery From Crime Law and Redefine Murder | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/overhaul-urged-for-penal-code-state-panel-would-exclude-adultery.html | | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/dandy-k-wins-at-gulfstream.html | Dandy K. Wins at Gulfstream | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/decision-put-off-on-mrs-epstein-she-will-return-to-florida-while.html | DECISION PUT OFF ON MRS. EPSTEIN; She Will Return to Florida While Case Is Studied | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/wagner-gets-back-to-city-hall-desk.html | WAGNER GETS BACK TO CITY HALL DESK | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/freed-exdisk-jockey-indicted-in-37920-us-tax-evasion-failure-to.html | Freed, Ex-Disk Jockey, Indicted In $37,920 U.S. Tax Evasion; Failure to Report on Payola Income Is Main Charge, Prosecutor Says | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/line-asks-to-keep-special-rate.html | Line Asks to Keep Special Rate | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/baker-case-causes-senate-floor-fight.html | Baker Case Causes Senate Floor Fight | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/gaullists-future-clouded-by-voting.html | GAULLISTS FUTURE CLOUDED BY VOTING | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/2-us-loans-to-complete-iranturkey-rail-link.html | 2 U.S. Loans to Complete Iran-Turkey Rail Link; | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/syracuse-adopts-school-plan.html | Syracuse Adopts School Plan | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/1-million-given-for-ballet-group-skibine-to-direct-company-aided-by.html | $1 MILLION GIVEN FOR BALLET GROUP; Skibine to Direct Company Aided by Harkness Fund | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/caccia-to-unify-british-diplomacy.html | Caccia to Unify British Diplomacy | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/city-honors-harold-l-bache.html | City Honors Harold L. Bache | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/french-theater-receipts-high.html | French Theater Receipts High | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/keith-takes-skating-title.html | Keith Takes Skating Title | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/rumanians-give-report-in-soviet-tell-khrushchev-of-failure-of-their.html | RUMANIANS GIVE REPORT IN SOVIET; Tell Khrushchev of Failure of Their PekingVisit | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/truce-set-on-plaine-des-jarres-for-parley-of-3-laos-factions.html | Truce Set on Plaine des Jarres For Parley of 3 Laos Factions | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/westchester-hears-plea-from-9-towns-for-refuse-district.html | Westchester Hears Plea From 9 Towns For Refuse District | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/returned-financier-denies-fraud-guilt.html | RETURNED FINANCIER DENIES FRAUD GUILT | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/sonata-by-zelenka-played-at-columbia.html | SONATA BY ZELENKA PLAYED AT COLUMBIA | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/hodges-pressing-trade-with-reds-warns-curbs-hurt-usasks-review-of.html | HODGES PRESSING TRADE WITH REDS; Warns Curbs Hurt U.Sâ€¦â€¦Asks Review of Law | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/st-lukes-hospital-plans-more-housing-for-its-staff.html | St. Luke's Hospital Plans More Housing for Its Staff | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/advertising-the-luck-of-unhappy-winners.html | Advertising: The Luck of Unhappy Winners | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/pontiff-assures-jews-of-respect-tells-3-bnai-brith-leaders-judaism.html | PONTIFF ASSURES JEWS OF RESPECT; Tells 3 B'nai B'rith Leaders Judaism Is Basic Religion | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/no-maryland-contest.html | No Maryland Contest | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/core-of-deangelis-bankrupt-empire-is-opened-for-inspection-by.html | Core of DeAngelis's Bankrupt Empire Is Opened for Inspection by Prospective Buyers ; FOOD-OIL MEN SEE PLANT IN BAYONNE; Auction of Giant Processing Works Set Next Tuesday | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/assembly-passes-theater-ice-bill-legislature-acts-on-2-other-stage.html | ASSEMBLY PASSES THEATER â€˜ICEâ€™ BILL; Legislature Acts on 2 Other Stage Measures Today | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/brazzaville-resumes-tic.html | Brazzaville Resumes Tie | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/philip-defends-british-food.html | Philip Defends British Food | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/state-university-approves-head-of-new-college-here.html | State University Approves Head of New College Here | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/malcolm-x-in-traffic-court-denies-speeding-on-bridge.html | Malcolm X, in Traffic Court, Denies Speeding on Bridge | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/3-doctors-who-performed-kennady-autopsy-testify.html | 3 Doctors Who Performed Kennady Autopsy Testify | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/peru-jungle-expedition-is-besieged-by-indians.html | Peru Jungle Expadition Is Besieged by Indians | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/us-five-to-play-in-poland.html | U.S. Five to Play in Poland | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/farmer-alliance-sought-by-labor-unionist-proposes-merger-to-gain.html | FARMER ALLIANCE SOUGHT BY LABOR; Unionist Proposes Merger to Gain Common Aims | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/clays-manager-rules-out-patterson-bout-for-charity.html | Clay's Manager Rules Out Patterson Bout for Charity | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/rockefeller-seeks-to-force-action-on-his-program-says-hell-curtail.html | ROCKEFELLER SEEKS TO FORCE ACTION ON HIS PROGRAM; Says HeÃ Ã'll Curtail Campaign Until Legislature Ends Delays on Proposals | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/lecture-to-aid-hospital.html | Lecture to Aid Hospital | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/president-urges-a-1-billion-drive-against-poverty-stress-on-youth.html | PRESIDENT URGES A $1 BILLION DRIVE AGAINST POVERTY; STRESS ON YOUTH; Message to Congress Asks a Job Training Corps and U.S. Aid | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/school-boycott-is-half-as-large-as-the-first-one-absences-are.html | SCHOOL BOYCOTT IS HALF AS LARGE AS THE FIRST ONE; Absences Are 167,459 Over Normal in Cityâ€Negro Areas Affected Most; BOARD IS â€ENCOURAGEDâ€; Donovan Sees Tie-Up Tactic Losing Favorâ€Galamison Applauds â€Successâ€ | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/war-of-the-roses.html | War of the Roses | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/shipyard-closed-by-labor-dispute.html | SHIPYARD CLOSED BY LABOR DISPUTE | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/philadelphia-lawyer-heads-jewish-historical-society.html | Philadelphia Lawyer Heads Jewish Historical Society | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/high-school-sports-franklin-will-meet-boys-high-today-for-psal.html | High School Sports; Franklin Will Meet Boys High Today For P.S.A.L. Title | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/south-africa-adds-to-defense-outlay.html | SOUTH AFRICA ADDS TO DEFENSE OUTLAY | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/government-asks-tv-show-sharing-cbs-first-to-protest-plan-refuses.html | GOVERNMENT ASKS TV SHOW SHARING; C.B.S. First to Protest Plan â€Refuses to Discuss It | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/rostow-bids-allies-back-policy-on-asia.html | ROSTOW BIDS ALLIES BACK POLICY ON ASIA | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/liston-pleads-not-guilty-to-5-charges-in-denver.html | Liston Pleads Not Guilty To 5 Charges in Denver | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/12month-earnings-rise-at-commonwealth-edison.html | 12â€Month Earnings Rise At Commonwealth Edison | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/loss-is-reported-by-shoe-company-endicott-johnson-meeting-told-of.html | LOSS IS REPORTED BY SHOE COMPANY; Endicott Johnson Meeting Told of Fiscal '63 Deficit | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/mill-production-climbs.html | Mill Production Climbs | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/president-of-ids-resigns.html | President of I.D.S. Resigns | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/mary land-nears-districting-move-federal-court-hints-action-before.html | MARYLAND NEARS DISTRICTING MOVE; Federal Court Hints Action Before November Election | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/11-still-on-2-aground-ships.html | 11 Still on 2 Aground Ships | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/puerto-rican-aid-on-jobs-is-urged-labor-officials-press-for.html | PUERTO RICAN AID ON JOBS IS URGED; ; Labor Officials Press for Training and Education | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/relocate-negroes-evenly-in-states-russell-proposes.html | Relocate Negroes Evenly in States, Russell Proposes | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/news-analysis-shadow-over-de-gaulle-johnson-points-up-greater-us.html | News Analysis; Shadow Over de Gaulle; Johnson Points Up Greater U.S. Might as General Arrives in the New World | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/nixon-is-off-on-24day-trip-to-far-east-next-sunday.html | Nixon Is Off on 24-Day Trip To Far East Next Sunday | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/sukarno-calls-on-youth-to-help-fight-north.html | Sukarno Calls on Youth To Help Fight â€Northâ€ | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/north-carolina-governor-race-pits-liberals-and-conservators.html | North Carolina Governor Race Pits Liberals and Conservatives | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/03/17/archives/shipping-news-and-notes.html | Shipping News and Notes | False | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/sacksteinmosho.html | Sacksteinâ€Mosho | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/civic-club-honors-private-building-pepsicola-structure-cited-citys.html | CIVIC CLUB HONORS PRIVATE BUILDING; Pepsiâ€Cola Structure Cited â€City's Architecture Hit | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/farm-head-urges-more-poverty-aid-calls-presidents-program.html | FARM HEAD URGES MORE POVERTY AID; Calls President's Program â€Infinitesimalâ€ Part of Need | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/okello-barred-by-3-nations-back-in-first-home-admirer-gives-him-an.html | Okello, Barred by 3 Nations, Back in First Home; Admirer Gives Him an Auto but it Runs Out of Gas; Zanzibar's Marxists Find Orator No Longer Useful | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/pope-fixes-easter-schedule.html | Pope Fixes Easter Schedule | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/johnson-aide-tells-saxon-his-opinions-are-too-contrary.html | Johnson Aide Tells Saxon His Opinions Are Too 'Contrary' | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/bar-group-head-criticizes-belli-suggests-inquiry-in-conduct-of.html | BAR GROUP HEAD CRITICIZES BELLI; Suggests Inquiry in Conduct of Counsel for Ruby | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/greater-new-york-fund-names-1964-chairman.html | Greater New York Fund Names 1964 Chairman | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/food-dumplings-plain-and-savory-recipes-are-offered-for-both-herb.html | Food: Dumplings, Plain and Savory; Recipes Are Offered for Both Herb and Potato Varieties | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/us-tells-friends-soviet-cannot-vote-until-un-is-paid.html | U.S. Tells Friends Soviet Cannot Vote Until U.N. Is Paid | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/4111-hospitals-accredited.html | 4,111 Hospitals Accredited | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/commodities-sharp-declines-are-registered-in-sugar-cocoa-and-grains.html | Commodities: Sharp Declines Are Registered in Sugar, Cocoa and Grains; Futures; POTATOES RECORD A MAJOR ADVANCE; Quotations Strong in Day's Only Bright Spotâ€Coffee Drops, Cotton Gains | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/american-board-seats-shifted.html | American Board Seats Shifted | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/center-hitchcock-and-anna-bjorck-wed-on-st-croix-harvard-alumnas.html | Center Hitchcock And Anna Bjorck Wed on St. Croix; Harvard Alumnas and a Fashion Model Marry in the Virgin Islands | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/new-tax-dates-voted-in-albany-senate-passes-bill-to-speed-payment.html | NEW TAX DATES VOTED IN ALBANY; Senate Passes Bill to Speed Payment by Businesses | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/railbirds-arrive-on-special-trackall-are-winners-going-out-but-not.html | RAILBIRDS ARRIVE ON SPECIAL TRACK;All Are Winners Going Out,but Not Returning Home; | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/passenger-train-mail-car-derailed-on-the-new-haven.html | Passenger Train Mail Car Derailed on the New Haven | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/sidelights-boom-and-bust-held-waning.html | Sidelights; â€šÃ„Â'Boom and Bust' Held Waning | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/connecticut-arguments.html | Connecticut Arguments | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/third-womendoer-luncheon.html | Third â€šÃ„Â'Womanâ€šÃ„Â'Doerâ€šÃ„Â' Luncheon | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/poor-old-ireland-image-is-rapidly-disappearing.html | 'Poor Old Ireland' Image Is Rapidly Disappearing | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/shanouk-shifts-again-on-vietnam-voices-dissatisfaction-with-hanoi.html | SHANOUK SHIFTS AGAIN ON VIETNAM; Voices Dissatisfaction With Hanoi on Border Issue | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/disputes-follow-coast-gop-vote-rockefeller-forces-angry-at.html | DISPUTES FOLLOW COAST G.O.P. VOTE; Rockefeller Forces Angry at Goldwater Triumph | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/belt-buckspan-pace-bowling.html | Belt, Buckspan Pace Bowling | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/mets-halt-losses-with-11inning-tie.html | Mets Halt Losses With 11-Inning Tie | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/dance-programs-have-premiere-events-and-entertainments-is-first-in.html | DANCE PROGRAMS HAVE PREMIERE; â€šÃ„Â'Events and Entertainmentsâ€šÃ„Â' Is First in Monday Series | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/rainier-greeven-becomes-fiance-of-miss-jouvin-lawyer-plans-to-wed.html | Rainier Greeven Becomes Fiance Of Miss Jouvin; Lawyer Plans to Wed Descendant of Early Brazilian Leader | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/l-i-democratic-candidate.html | L. I. Democratic Candidate | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/boeing-sells-569th-jetliner.html | Boeing Sells 569th Jetliner | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/nervous-market-shows-slim-gain-stock-prices-on-a-tightrope-as.html | NERVOUS MARKET SHOWS SLIM GAIN; Stock Prices on a Tightrope as Strike Fears Depress Most Railroad Issues; VOLUME IS 5.14 MILLION; Narrow Advance at Closing Prods Market Averages to New High Ground | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 0001-01-01 | https://www.nytimes.com/1964/03/17/archives/warriors-beaten-by-76ers-111-110.html | WARRIORS BEATEN by 76ERS, 111-110 | False | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/15000-renoir-is-stolen-from-museum-in-quebec.html | $15,000 Renoir Is Stolen From Museum in Quebec | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/goldwater-is-surprised.html | Goldwater Is 'Surprised' | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/jagan-adviser-arrested.html | Jagan Adviser Arrested | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 0001-01-01 | https://www.nytimes.com/1964/03/17/archives/nicklaus-still-in-first-place-in-pga-earnings-for-1964.html | Nicklaus Still in First Place In P.G.A. Earnings for 1964 | False | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/harry-l-jacobs-68-shell-oil-executive.html | HARRY L. JACOBS, 68, SHELL OIL EXECUTIVE | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/new-bank-planned-in-garment-center.html | New Bank Planned In Garment Center | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/gabon-chief-clears-us-of-role-in-plot.html | GABON CHIEF CLEARS U.S. OF ROLE IN PLOT | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/jo-r-kitain-is-affianced.html | Jo R. Kitain Is Affianced | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/con-ed-asks-swift-ruling-on-hudson-river-project.html | Con Ed Asks Swift Ruling On Hudson River Project | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/double-overtime-opposed-by-att.html | DOUBLE OVERTIME OPPOSED BY A.T.&T. | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/chiefs-talk-to-johnson.html | Chiefs Talk to Johnson | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/2-gamblers-are-indicted-in-federal-tax-evasions.html | 2 Gamblers Are Indicted In Federal Tax Evasions | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/glenns-wife-opens-drive-for-ohio-womans-vote.html | Glenn's Wife Opens Drive For Ohio Woman's Vote | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/acf-expands-abroad.html | ACF Expands Abroad | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/american-exchange-supports-floor-traders-in-a-new-report.html | American Exchange Supports Floor Traders in a New Report | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/u2s-vietnam-mission-described-as-mapping.html | Uâ€šÃ„Â'2's Vietnam Mission Described as Mapping | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/washing-winter-away.html | Washing Winter Away | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/marylanders-move-to-thwart-wallace.html | MARYLANDERS MOVE TO THWART WALLACE | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/sports-in-europe-french-trainer-calls-style-of-us-jockeys-all-wrong.html | Sports in Europe; French Trainer Calls Style Of U.S. Jockeys All Wrong | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/keep-out-the-billboards.html | Keep Out the Billboards | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/double-life-term-upheld-for-slayer.html | Double Life Term Upheld for Slayer | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/moses-welcomes-hartford-gallery.html | MOSES WELCOMES HARTFORD GALLERY | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/letters-to-the-times-standards-of-american-poor.html | Letters To The Times; Standards of America's Poor | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/princeton-parley-to-study-appalachian-areas-needs.html | Princeton Parley to Study Appalachian Area's Needs | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/bath-oil-smoothes-skin.html | Bath Oil Smoothes Skin | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/biography-of-president-nixon.html | Biography of 'President Nixon' | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/westchester-gop-names-13-in-raceprevails-in-only-contest-at.html | WESTCHESTER G.O.P. NAMES 13 IN RACE;Prevails in Only Contest at Nominating Convention | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/shipyard-workers-to-appeal-against-us-job-cutback.html | Shipyard Workers to Appeal Against U.S. Job Cutback | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/the-alliance-at-three.html | The Alliance at Three | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/music-cincinnati-symphony-heard-rudolf-shapes-group-along-szells-lines | Music Cincinnati Symphony Heard; Rudolf Shapes Group Along Szell's Lines | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/accord-settles-question-on-carental-ownership.html | Accord Settles Question On Car'sÂ‚Â¬Â²Rental Ownership | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/english-juror-says-bribewas-offered-in-train-trial.html | English Juror Says Bribe Was Offered in Train Trial | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/miss-jones-fiancee-brian-jones-to-wed.html | Miss Jones Fiancee; Brian Jones to Wed | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/jane-resnick-fiancee-of-william-l-drucker.html | Jane Resnick Fiancee Of William L. Drucker | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/javits-in-chile-proposes-broad-economic-integration.html | Javits, in Chile, Proposes Broad Economic Integration | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/peking-publishes-attack.html | Peking Publishes Attack | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/leaders-crowd-into-spotlight-at-galamisons-headquarters.html | Leaders Crowd Into Spotlight At Galamison's Headquarters | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/mrs-ralph-h-mckelvey-exflorida-art-director.html | Mrs. Ralph H. McKelvey, ExÂ‚Â¬Â²Florida Art Director | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/spring-boutique-at-kips-bay-club-set-for-march-23-annual-event-for.html | Spring Boutique At Kips Bay Club Set for March 23; Annual Event for Boys' Organization to Help Clinics and Camp | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/norways-lange-in-us-hails-nato-consultations.html | Norway's Lange, in U.S., Hails NATO Consultations | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/strausss-frau-ohne-schatten-sung-by-concert-opera-group.html | Strauss's â€˜Â‚Â¬Â²Frau ohne Schatten'â€˜Â‚Â¬Â² Sung by Concert Opera Group | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/booksauthors.html | Books & Authors | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/increase-widens-in-copper-prices-rise-of-one-cent-is-joined-by.html | INCREASE WIDENS IN COPPER PRICES; Rise of One Cent Is Joined by Phelps Dodge Corp. | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/bus-in-colombia-attacked.html | Bus in Colombia Attacked | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/rockefeller-to-lead.html | Rockefeller to Lead? | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/plans-for-war-on-poverty-to-be-disclosed-in-10-days.html | Plans for War on Poverty To Be Disclosed in 10 Days | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/kentuckys-house-is-scene-of-sitin-23-seeking-civil-rights-law-vow-a.html | KENTUCKY'S HOUSE IS SCENE OF SIT-IN; 23 Seeking Civil Rights Law Vow a 'Fast Unto Death' | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/thousands-flock-to-34th-street-for-paris-look-import-copies-are.html | Thousands Flock to 34th Street for Paris Look; Import Copies Are Snatched Up at Rival Stores | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/fires-destroy-31-coast-homes-and-peril-many-more.html | Fires Destroy 31 Coast Homes and Peril Many More | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/coverup-charged-again.html | 'Cover-Up' Charged Again | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/index-of-commodity-prices-shows-a-0-2-gain-to-94-2.html | Index of Commodity Prices Shows a 0.2 Gain to 94.2 | False | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/miss-rothchild-1961-debutante-plans-to-marry-marymount-junior-and.html | Miss Rothchild, 1961 Debutante, Plans to Marry; Marymount Junior and Paul Balser, Senior at Yale, Betrothed | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/erhard-is-moving-to-stop-imported-inflation-chancellor-warns-of.html | Erhard Is Moving to Stop â€˜Â‚Â¬Â²Imported Inflation'â€˜Â‚Â¬Â²; Chancellor Warns of Danger in Influx to Germany of Foreign Capital | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/gimma-renamed-racing-aide.html | Gimma Reâ€˜Â‚Â¬Â²named Racing Aide | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/dunn-mccaffrey-gain-final-of-us-pro-court-tennis.html | Dunn, McCaffrey Gain Final Of U.S. Pro Court Tennis | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/victims-of-floods-return-to-homes.html | VICTIMS OF FLOODS RETURN TO HOMES | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/colombias-coalition-regime-is-hurt-in-election.html | Colombia's Coalition Regime Is Hurt in Election | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/avon-books-is-rounding-corners-of-paperbacks.html | Avon Books Is Rounding Corners of Paperbacks | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/maine-adopts-plan-to-use-newspapers-for-teaching.html | Maine Adopts Plan to Use Newspapers for Teaching | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/5-with-green-paint-seized-on-5th-ave.html | 5 With Green Paint Seized on 5th Ave. | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/soviet-rebuffs-bid-to-free-hurt-flier.html | SOVIET REBUFFS BID TO FREE HURT FLIER | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/exss-man-denies-guilt-in-shootings.html | EX-SS MAN DENIES GUILT IN SHOOTINGS | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/governor-assails-goldwaters-tactics.html | Governor Assails Goldwater's Tactics | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/de-gaulle-is-cheered-in-mexico-city.html | De Gaulle Is Cheered in Mexico City | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/rutgers-to-compile-dictionary-for-use-in-alcohol-studies.html | Rutgers to Compile Dictionary for Use In Alcohol Studies | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/allied-concord-names-senior-vice-president.html | Allied Concord Names Senior Vice President | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/two-men-and-child-slain-in-apartment.html | TWO MEN AND CHILD SLAIN IN APARTMENT | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/italys-trade-gap-narrows.html | Italy's Trade Gap Narrows | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/alfredo-hornado-excuban-publisher.html | ALFREDO HORNEDO, EX-CUBAN PUBLISHER | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/irt-at-grand-central-to-get-new-escalators.html | IRT at Grand Central To Get New Escalators | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/johnson-renews-pledge-to-latins-sees-a-bright-era-attempts-to-allay.html | JOHNSON RENEWS PLEDGE TO LATINS; SEES A BRIGHT ERA; Attempts to Allay Concern That Alliance Has Lost Attention in the U.S. | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/history-unit-to-be-in-nashville.html | History Unit to Be in Nashville | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/rhode-island-health-plans-propose-increase-in-rates.html | Rhode Island Health Plans Propose Increase in Rates | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/drama-is-staged-at-actors-playhouse.html | Drama Is Staged at Actors Playhouse | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/operational-troops-arrive.html | Operational Troops Arrive | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/man-in-the-news-chief-poverty-warrior.html | Man in the News; Chief Poverty Warrior | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/home-life-insurance-elects-new-director.html | Home Life Insurance Elects New Director | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/five-rescued-in-jersey-fire.html | Five Rescued in Jersey Fire | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/bank-of-commerce-leases.html | Bank of Commerce Leases | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/nicholas-joy-80-character-actor-veteran-of-100-plays-dies-also-in.html | NICHOLAS JOY, 80, CHARACTER ACTOR; Veteran of 100 Plays Dies â€šÃ„Â¶Also in Movies and TV | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/suspended-football-players-reinstated-by-the-nfl-pro-football-ban.html | Suspended Football Players, Reinstated by the N.F.L.; Pro Football Ban on Hornung and Karras Lifted After 11 Months; BOTH MAKE PLANS TO REJOIN TEAMS; Hornung to Go to Green Bay for Workoutsâ€šÃ„Â¶Karras to Train With Lion Rookies | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/harriman-going-to-africa.html | Harriman Going to Africa | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/new-de-sica-film-opening.html | New De Sica Film Opening | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/industry-output-rose-in-february-index-up-by-04-point-from-january.html | INDUSTRY OUTPUT ROSE IN FEBRUARY; Index Up by 0.4 Point From January Level for Best Gain Since October; RECORD 127.6 REACHED; Upturn Chiefly in Consumer Goods, Led by Autosâ€šÃ„Â¶Increase 6% in Year | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/mccrory-corporation-picks-vice-chairman.html | McCrory Corporation Picks Vice Chairman | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/new-mexico-faces-duquesne-here-tonight-semifinal.html | New Mexico Faces Drake, Army Meets Duquesne Here Tonight; SEMIâ€šÃ„Â¶FINAL SPOTS IN N.I.T. AT STAKE; Bradley and N.Y.U. Idle Till Thursdayâ€šÃ„Â¶Violets' Coach Thinks They Can Win | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/von-braun-names-exnazi-to-key-moon-rocket-post.html | Von Braun Names Ex-Nazi To Key Moon Rocket Post | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/lieut-w-p-brosnahan-to-wed-anne-koessler.html | Lieut. W. P. Brosnahan To Wed Anne Koessler | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/critic-at-large-a-traveler-returned-looks-on-manhattan-enduring.html | Critic at Large; A Traveler Returned Looks on Manhattan, Enduring, Endearing and Splendid | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/race-driver-dies-in-california.html | Race Driver Dies in California | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/bunche-sees-strain-in-congo-relations.html | BUNCHE SEES STRAIN IN CONGO RELATIONS | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/dr-ivey-foreman-lewis-81-exdean-at-u-of-virginia.html | Dr. Ivey Foreman Lewis, 81; Ex-Dean at U. of Virginia | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/italian-lira-continues-to-drop-as-government-halts-support.html | Italian Lira Continues to Drop As Government Halts Support | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/abbey-e-gilbert-insurance-man-retired-aide-of-american.html | ABBEY E. GILBERT, INSURANCE MAN; Retired Aide of American International Dies at 71 | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/rail-unions-in-a-shift-of-plans-postpone-strikes-on-2-carriers.html | Rail Unions, in a Shift of Plans, Postpone Strikes on 2 Carriers; Threat of National Walkout Fadesâ€šÃ„Â¶Dispute Centers on Work-Rules Issue | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/attendance-falls-off-at-freedom-schools.html | Attendance Falls Off At Freedom Schools | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/army-sets-draft-quota.html | Army Sets Draft Quota | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 0001-01-01 | https://www.nytimes.com/1964/03/17/j-arthur-marvin-an-accountant-77.html | J. ARTHUR MARVIN, AN ACCOUNTANT, 77 | False | Special to The New York Times | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/crusade-against-poverty.html | Crusade Against Poverty | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/4-americans-spain-get-prison-in-slaying.html | 4 Americans Spain Get Prison in Slaying | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/l-i-hadassah-sets-art-sale-on-wheels.html | L. I. Hadassah Sets Art Sale on Wheels | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/amphitheater-found-in-italy.html | Amphitheater Found in Italy | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/british-see-snag-on-cyprus-force-sandys-says-un-operation-cannot.html | BRITISH SEE SNAG ON CYPRUS FORCE; Sandys Says U.N. Operation Cannot Begin Till â€¦ Ã¢'Terms of Referenceâ€¦ Ã¢' Are Set | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/spaak-to-try-to-settle-old-dispute-in-congo-belgium-opens-talks.html | Spaak to Try to Settle Old Dispute in Congo; Belgian Opens Talks Today to End Rancor Over Terms of Colony's '60 Transfer | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/stocks-are-mixed-on-american-list-system-and-plywood-issue-continue.html | STOCKS ARE MIXED ON AMERICAN LIST; System and Plywood Issue Continue to Show Gains | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/nasa-official-to-get-space-award.html | NASA Official to Get Space Award | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/soviet-grants-cuba-credit.html | Soviet Grants Cuba Credit | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/inonu-given-invasion-power.html | Inonu Given Invasion Power | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/j-sayles-leach-texaco-exhead-former-chairman-of-board-of-oil.html | J. SAYLES LEACH, TEXACO EX-HEAD; Former Chairman of Board of Oil Company Dies | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/nuclear-fuel-bill-offered.html | Nuclear Fuel Bill Offered | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/executive-is-selected-at-consolidated-foods.html | Executive Is Selected at Consolidated Foods | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/sales-at-colleges-banned.html | Sales at Colleges Banned | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/irish-gifts-for-mrs-kennedy.html | Irish Gifts for Mrs. Kennedy | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/letters-to-the-times-israels-area.html | Letters to The Times; Israel's Area | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/bonds-few-changes-in-price-mark-a-session-of-quiet-trading-treasury.html | Bonds: Few Changes in Price Mark a Session of Quiet Trading; TREASURY ISSUES MOSTLY STEADY; Corporations, Planning for Payment of Income Tax, Are Absent as Buyers | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/hatch-changes-mind-and-decides-to-run.html | HATCH CHANGES MIND AND DECIDES TO RUN | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/university-places-29-million-issue.html | UNIVERSITY PLACES $2.9 MILLION ISSUE | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/letters-to-the-times-rights-in-education.html | Letters to The Times; Rights in Education | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/johnson-expected-to-ask-34-billion-in-foreign-aid.html | Johnson Expected to Ask $3.4 Billion in Foreign Aid | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/mustang-added-to-auto-output-ford-builds-743-as-industry-tops.html | MUSTANG ADDED TO AUTO OUTPUT; Ford Builds 743 as Industry Tops Previous Week | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/sports-of-the-tmes-the-hardluck-kid.html | Sports of The Times; The Hard-Luck Kid | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/signs-going-up-in-city-to-show-way-to-fair.html | Signs Going Up in City To Show Way to Fair | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/letters-to-the-times-research-grants-backed-but-federal-sponsorship.html | Letters to The Times; Research Grants Backed; But Federal Sponsorship Is Advocated for Small Operations | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/deficit-reduced-by-trans-world-airline-cuts-loss-in-two-months-to.html | DEFICIT REDUCED BY TRANS WORLD; Airline Cuts Loss in Two Months to $1.6 Million | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/guy-d-peck-jr.html | GUY D. PECK JR. | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/johnson-denies-genuine-accord-with-chiari-on-panama-dispute.html | Johnson Denies Genuine Accord With Chiari on Panama Dispute | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/average-usbill-ratesedge-off-at-weekly-auction-by-treasury.html | Average U.S.Bill Rates Edge Off At Weekly Auction by Treasury | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/students-apply-to-make-forbidden-trip-to-cuba.html | Students Apply to Make Forbidden Trip to Cuba | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/four-arrested-here-on-betting-charges.html | FOUR ARRESTED HERE ON BETTING CHARGES | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/oddi-named-by-i-t-t.html | Oddi Named by I. T. & T. | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/planners-oppose-a-beach-college-favor-manhattan-beach-for.html | PLANNERS OPPOSE A BEACH COLLEGE; Favor Manhattan Beach for Recreation Rather Than Site for Kingsborough; SELECTION IS DELAYED; City Seeking to Ascertain When Civil Defense Base Can Move Operation | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/gains-by-soviet-at-sea-forecast-admiral-fears-dominance-of-worlds.html | GAINS BY SOVIET AT SEA FORECAST; Admiral Fears Dominance of World's Ocean Trade | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/goldwater-aims-at-baker-inuiry-demands-full-disclosure-of-any.html | GOLDWATER AIMS AT BAKER INUIRY; Demands Full Disclosure of Any Johnson Link | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/whites-try-sitin-at-negro-school-brooklyn-group-seeks-to-aid.html | WHITES TRY SITâ€™IN AT NEGRO SCHOOL; Brooklyn Group Seeks to Aid Integration Cause | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/joseph-allen-of-scarsdale-retired-investment-banker.html | Joseph Allen of Scarsdale; Retired Investment Banker | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/jersey-gop-bars-transit-measure-only-2-of-15-senators-back.html | JERSEY G.O.P. BARS TRANSIT MEASURE; Only 2 of 15 Senators Back Expansion of Powers for Tristate Committee | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/four-yankee-pitchers-hold-colts-1-to-one-hit-for-a-5to0-victory.html | Four Yankee Pitchers Hold Colts to One Hit for a 5-to-0 Victory; BOMBERS CHECK LOSS STRING AT 8; Stafford, Sheldon, Hamilton and Metcalf Hurl First Triumph for Berra | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/dr-martin-e-marquez.html | DR. MARTIN E. MARQUEZ | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/aqueduct-season-gets-off-to-a-record-start-as-48153-wager-4056913.html | Aqueduct Season Gets Off to a Record Start as 48,153 Wager $4,056,913 | False | By JOE NICHOLS | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/coast-race-track-sold-as-housingplant-site.html | Coast Race Track Sold As Housing-Plant Site | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/suit-challenges-citys-rent-law-owner-of-apartment-house-on-the-west.html | SUIT CHALLENGES CITY'S RENT LAW; Owner of Apartment House on the West Side Asserts No Emergency Exists; COUNCIL RULING SCORED; Jan. 28 Finding Described as Contrary to Factsâ€‹â€‹â€‹Due Process Is Cited | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/us-court-hearing-ordered-in-florida-railroad-strike.html | U.S. Court Hearing Ordered In Florida Railroad Strike | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/joseph-a-ready.html | JOSEPH A. READY | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/excerpts-from-johnsons-talk.html | Excerpts From Johnson's Talk | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/miss-verdy-scores-at-london-ballet.html | MISS VERDY SCORES AT LONDON BALLET | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/john-p-sommerer.html | JOHN P. SOMMERER | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/extremism-loses-in-the-schools.html | Extremism Loses in the Schools | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/agency-explains-foodlabel-signs.html | Agency Explains Foodâ€‹â€‹Label Signs | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/white-house-silent.html | White House Silent | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/fire-hits-recreation-center.html | Fire Hits Recreation Center | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/tv-johnsons-interview-tape-was-shortened-and-rearranged-for.html | TV: Johnson's Interview; Tape Was Shortened and Rearranged For Increased Clarity and Impact | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/art-hartford-collection-fascinating-pictures-in-an-amorphous-whole.html | Art: Hartford Collection; Fascinating Pictures in an Amorphous Whole at the Gallery of Modern Art | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/belli-in-austin-for-appeal.html | Belli in Austin for Appeal | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/nkrumah-ousts-4th-judge-under-wide-new-authority.html | Nkrumah Ousts 4th Judge Under Wide New Authority | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/letters-to-the-times-regionalists-criticized.html | Letters to The Times; Regionalists Criticized | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/ship-fee-rivalry-is-studied-by-us-maritime-agency-acts-after-boiler.html | SHIP FEE RIVALRY IS STUDIED BY U.S.; Maritime Agency Acts After Boiler Contract Is Lost | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/3-monroe-negroes-post-bail.html | 3 Monroe Negroes Post Bail | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/books-of-the-times-now-everybody-wants-to-know-whats-on-your-mind.html | Books of The Times; Now Everybody Wants to Know What's on Your Mind | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/house-gets-substitute-pay-bill-legislators-salaries-excluded.html | House Gets Substitute Pay Bill; Legislators' Salaries Excluded | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/4-reported-killed-in-raid-in-kashmir.html | 4 REPORTED KILLED IN RAID IN KASHMIR | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/meter-executive-goes-on-trial-here.html | METER EXECUTIVE GOES ON TRIAL HERE | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/soviet-to-train-somalis.html | Soviet to Train Somalis | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/wrestling-draws-18717-to-garden-5000-fans-turned-away-sammartino.html | WRESTLING DRAWS 18,717 TO GARDEN; 5,000 Fans Turned Away â€‹â€‹Sammartino Victor | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/letters-to-the-times-threat-to-l-i-landmark-destruction-feared-of.html | Letters to The Times; Threat to L. I Landmark; Destruction Feared of Plantation; Dating from Revolution | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/milan-list-buoyed-by-news-of-1-billion-credit-pact-prices-in-london.html | Milan List Buoyed by News of $1 Billion Credit Pact; PRICES IN LONDON STAGE ADVANCES; Oil Stocks In Paris Climb â€‹â€‹â€‹Tokyo Market Weakens and Frankfurt Is Firm | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/un-completing-plans.html | U.N. Completing Plans | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/text-of-president-johnsons-special-message-on-poverty-presented-to.html | Text of President Johnson's Special Message on Poverty Presented to Congress | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/pact-reached-in-bus-tieup-jersey-union-to-vote-thursday.html | Pact Reached in Bus Tieup; Jersey Union to Vote Thursday | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/revlon-achieves-record-earnings-concern-also-sets-31yearpeak-for.html | REVLON ACHIEVES RECORD EARNINGS; Concern Also Sets 31-Year Peak for Sales Volume | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/civil-rights-gain-in-maryland.html | Civil Rights Gain in Maryland | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/australian-a-papal-knight.html | Australian a Papal Knight | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/world-atom-aide-to-see-us-desalting-operation.html | World Atom Aide to See U.S. Desalting Operation | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/ottawa-offers-its-new-budget-curb-on-foreign-capital-eased-cabinet.html | Ottawa Offers Its New Budget; Curb on Foreign Capital Eased; Cabinet Aide Tells Commons He Will Rely on Incentives, Not Penalties, to Win Goal | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/japans-overseas-capital-up.html | Japan's Overseas Capital Up | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/ads-held-a-cause-of-smoking-habit-us-aide-favors-proposed-curbs-at.html | ADS HELD A CAUSE OF SMOKING HABIT; U.S. Aide Favors Proposed Curbs at F.T.C. Hearing | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/paris-names-avenue-for-kennedy.html | Paris Names Avenue for Kennedy | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/keeping-tax-records-necessity-for-adequate-data-is-noted-because.html | Keeping Tax Records; Necessity for Adequate Data Is Noted Because Agents Will Be Asking Later | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/james-duffy-to-marry-miss-eileen-t-ponzini.html | James Duffy to Marry Miss Eileen T. Ponzini | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/2d-union-vote-at-grossingers.html | 2d Union Vote at Grossinger's | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/how-johnsons-plan-might-help-poor-family-to-get-fresh-start.html | How Johnson's Plan Might Help Poor Family to Get Fresh Start | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/george-skouras-film-leader-dies-movie-executive-operated-chain-of.html | GEORGE SKOURAS, FILM LEADER, DIES ; Movie Executive Operated; Chain of Theaters | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/florida-telephone-planning-offering.html | FLORIDA TELEPHONE PLANNING OFFERING | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/yemens-president-greeted-in-moscow.html | YEMEN'S PRESIDENT GREETED IN MOSCOW | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/greek-group-honors-luce.html | Greek Group Honors Luce | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/polaris-testfired-off-florida.html | Polaris Test Fired Off Florida | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/2-bettors-chase-silver-lining-on-geteven-special-racing-fans.html | $2 Bettors Chase Silver Lining on Get-Even Special; Racing fans arriving at Roosevelt Raceway on one of shuttle buses after viewing opening day races at Aqueduct. | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/letters-to-the-times-issues-in-vietnams-war-vietcong-believed-tool.html | Letters to The Times; Issues in Vietnam's War; Vietcong Believed Tool of Hanoi for Reunification of Country | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/bakery-of-matzohs-reopens-in-moscow.html | BAKERY OF MATZOHS REOPENS IN MOSCOW | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/rhodesian-nationalist-jailed.html | Rhodesian Nationalist Jailed | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/libyan-parliament-wants-us-and-britain-to-leave.html | Libyan Parliament Wants U.S. and Britain to Leave | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-17 | 1964-03-17 | https://www.nytimes.com/1964/03/17/archives/drawings-sell-for-18200.html | Drawings Sell for $18,200 | True | | 1992-01-24 | RE0000569005 | B00000098749 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/colombia-coalition-appears-the-winner.html | COLOMBIA COALITION APPEARS THE WINNER | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/colts-top-orioles-in-11th.html | Colts Top Orioles In 11th | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/braves-rout-as-rout-as-81.html | Braves Rout A's, 8â€‹â€‹-1. | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/george-ehrhardt-66-dead-a-retired-bank-executive.html | George Ehrhardt, 66, Dead; A Retired Bank Executive | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/index-of-commodity-prices-shows-slight-drop-to-94-1.html | Index of Commodity Prices Shows Slight Drop to 94.1 | False | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/prince-maurice-to-marry.html | Prince Maurice to Marry | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/theater-spanish-drama-bilingual-project-opens-with-calderon-play.html | Theater: Spanish Drama; Bilingual Project Opens With Calderon Play | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/needless-torture-of-animals.html | Needless Torture of Animals | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/baltimore-blast-and-fire-sends-gas-over-wide-area.html | Baltimore Blast and Fire Sends Gas Over Wide Area | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/onondaga-gop-nominates.html | Onondaga G.O.P. Nominates | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/house-votes-funds-to-honor-kennedy.html | HOUSE VOTES FUNDS TO HONOR KENNEDY | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/hoffa-lawyer-says-us-obstructs-him.html | HOFFA LAWYER SAYS U.S. OBSTRUCTS HIM | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/couples-designs-decorate-fabrics-for-homes-and-swimsuits.html | Couple's Designs Decorate Fabricâ€‹â€‹s. for Homes and Swimsuits | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/transport-news-lake-ice-melting-carriers-confident-season-will-open.html | TRANSPORT NEWS; LAKE ICE MELTING; Carriers Confident Season Will Open April 15 | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/erhard-weighs-talk-with-soviet-chiefs.html | ERHARD WEIGHS TALK WITH SOVIET CHIEFS | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/music-rolf-bjoerling-gives-recital-young-tenor-displays-heritage-of.html | Music; Rolf Bjoerling Gives Recital; Young Tenor Displays Heritage of Song | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/costikyan-backs-farbsteins-bid-favors-incumbentin-primary-battle.html | COSTIKYAN BACKS FARBSTEIN'S BID; Favors Incumbent in Primary Battle With Haddad | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/golden-gloves-title-fights-are-set-for-garden-tonight.html | Golden Gloves Title Fights Are Set for Garden Tonight | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/bonds-long-and-intermediate-treasurys-dip-some-shortterm-issues.html | Bonds: Long and Intermediate Treasurys Dip; Some Shortâ€š Ã„Ã´Term Issues Climb; MARKET IS WEAK FOR MUNICIPALS; Prices Shaved by as Much as 15 Points Recentlyâ€š Ã„Ã´May Decline Further | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/earnings-record-set-by-lockheed-income-rises-16-above-62sales-also.html | EARNINGS RECORD SET BY LOCKHEED; Income Rises 16% Above '62â€š Ã„Ã´Sales Also at Mark | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/sidelights-want-a-new-suit-trade-in-old.html | Sidelights; Want a New Suit? Trade in Old | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/brazil-cruzeiro-hits-new-low-rate-for-italian-lira-tightening.html | Brazil Cruzeiro Hits New Low; Rate for Italian Lira Tightening | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/katharine-b-ley-engaged-to-wed-alumnus-of-yale-59-debutante-will-be.html | Katharine B. Ley Engaged to Wed Alumnus of Yale; â€š Ã„Ã¹ 59 Debutante Will Be Bride of Alexander Ercklentz in June | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/americanarmenians-who-left-us-for-soviet-years-to-return-165-who.html | Americanâ€š Ã„Ã¶Armenians Who Left U.S. for Soviet Years to Return; 165 Who Were â€š Ã„Ã¹Repatriatedâ€š Ã„Ã´ 15 Years Ago Cannot Obtain Exit Permits | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/atom-smasher-reconditioned.html | Atom Smasher Reconditioned | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/text-of-us-statement-on-aid-to-saigon.html | Text of U.S. Statement on Aid to Saigon | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/letters-to-the-times-neighborhood-schools-groups-told-that-concept.html | Letters to The Times; â€š Ã„Ã²Neighborhood Schoolsâ€š Ã„Ã´; Groups Told That Concept May Hide Racist Theories | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/arrests-by-czechs-disclosed.html | Arrests by Czechs Disclosed | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/att-rebuffed-on-atlantic-line-fcc-extends-cable-right-to-other.html | A.T.&T. REBUFFED ON ATLANTIC LINE; F.C.C. Extends Cable Right to Other Companies | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/21-split-is-planned-by-sweets-company.html | 2â€š Ã„Ã¶1 SPLIT IS PLANNED BY SWEETS COMPANY | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/schoeller-rejoins-reynolds.html | Schoeller Rejoins Reynolds | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/coast-court-balks-antireactor-drive.html | COAST COURT BALKS ANTIâ€š Ã„Ã²REACTOR DRIVE | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/alfred-kleinfeld.html | ALFRED KLEINFELD | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/jersey-city-to-end-homeless-child-aid.html | JERSEY CITY TO END HOMELESS CHILD AID | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 0001-01-01 | https://www.nytimes.com/1964/03/18/archives/armed-forces-day-on-may-16.html | Armed Forces Day on May 16 | False | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/republicans-balk-2d-move-to-end-baker-inquiry.html | Republicans Balk 2d Move to End Baker Inquiry | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/the-amorous-fleato-move.html | â€š Ã„Ã²The Amorous Fleaâ€š to Move | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/mrs-james-t-clooney.html | MRS. JAMES T. CLOONEY | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/nlrb-orders-rehiring-of-worker-at-upstate-plant.html | N.L.R.B. Orders Rehiring of Worker at Upstate Plant | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/johnson-halls-un-rescue-of-missionary-in-congo.html | Johnson Halls U.N. Rescue Of Missionary in Congo | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/west-coast-bank-planning-offering-for-100-million.html | West Coast Bank Planning Offering for $100 Million | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/sports-of-the-times-tempered-by-mercy.html | Sports of The Times; Tempered by Mercy | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/tshombe-threat-is-seen-by-thant-eugendarmes-reported-to-be.html | TSHOMBE THREAT IS SEEN BY THANT; Exâ€š Ã„Ã²Gendarmes Reported to Be Mobilizing in Angola | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/art-preview-at-iona-to-benefit-wndt.html | Art Preview at Iona To Benefit WNDT | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/priscilla-kasden-bride-of-an-army-lieutenant.html | Priscilla Kasden Bride Of an Army Lieutenant | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/economist-is-fiance-of-holly-humphrey.html | Economist Is Fiance Ã‚Â¯Of Holly Humphrey | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/new-yorkflorida-airlines-will-discuss-new-fares.html | New Yorkâ€š Ã„Ã²Florida Airlines Will Discuss New Fares | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/foreign-affairs-the-african-emperors-new-suit.html | Foreign Affairs; The African Emperor's New Suit | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/racing-bill-keeps-revenue-setup-proposal-in-state-senate-also.html | RACING BILL KEEPS REVENUE SETUP; Proposal in State Senate Also Imposes Controls | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/cargill-says-50-rule-cuts-farm-sales.html | Cargill Says 50% Rule Cuts Farm Sales | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/inquiry-hears-of-ship-sinking.html | Inquiry Hears of Ship Sinking | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/canadians-pressing-buildup-on-cyprus-find-island-is-calm.html | Canadians Pressing Buildâ€¦Â¢up on Cyprus; Find Island Is Calm | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/letters-to-the-times-reparation-funds-for-study.html | Letters to The Times; Reparation Funds for Study | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/bridge-schenkens-team-captures-vanderbilt-cup-in-portland.html | Bridge: Schenken's. Team Captures Vanderbilt Cup in Portland | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/wilnerschwartz.html | Wilnerâ€¦Â¢Schwartz | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/letters-to-the-times-a-p-versus-fair.html | Letters to The Times; A. &P. Versus Fair | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/industrials-pace-stocks-on-firm-london-exchange-milan-continues-to.html | Industrials Pace Stocks on Firm London Exchange; MILAN CONTINUES TO MOVE UPWARD; Threatening Labor Strife Halts 4â€¦Â¢Day Paris Rally; â€¦Â¢Tokyo List Retreats | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/us-steel-swayed-by-persistence-of-wilmas-soss-company-may-drop.html | U.S. Steel Swayed by Persistence of Wilma Soss; Company May Drop Hoboken as Site of Meetings; Woman Has Pressaf for a Change Since 1948 | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/cards-triumph-over-reds-42-for-fourth-straight-victory.html | Cards Triumph Over Reds, 4â€¦Â¢2, For Fourth Straight Victory | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/olvera-41-underdogstops-marcano-in-8th-at-sunnyside.html | Olvera, 4â€¦Â¢1 Underdog,Stops Marcano in 8th at Sunnyside | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/kennedy-backer-out-in-wisconsin-founder-resigning-post-in.html | KENNEDY BACKER OUT IN WISCONSIN; Founder Resigning Post in Viceâ€¦Â¢Presidential Drive | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/jolfrey-ballet-cuts-2year-tie-with-rebekah-harkness-fund-leader-of.html | Jolfrey Ballet Cuts 2â€¦Â¢Year Tie With Rebekah Harkness Fund; Leader of Troupe Rejects â€¦Â¢Ultimatumâ€¦Â¢ to Name It After Foundation and â€¦Â¢Vague Assurancesâ€¦Â¢ an Control | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/kentucky-capitol-ignoring-fasters-30-demonstrators-recalling-gandhi.html | KENTUCKY CAPITOL IGNORING FASTERS; 30 Demonstrators, Recalling Gandhi, Vow to Continue | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/mexico-told-of-de-gaulle-foe.html | Mexico Told of de Gaulle Foe | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/pushcarts-that-bloom-in-the-spring-are-out-already-aroma-of-hot.html | Pushcarts That Bloom in the Spring Are Out Already; Aroma of Hot Dogs and Chili Seasons West Side Air | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/tax-claim-of-27-million-disputed-by-conrad-hilton.html | Tax Claim of $2.7 Million Disputed by Conrad Hilton | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/korea-asks-us-naval-aid.html | Korea Asks U.S. Naval Aid | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/big-renewal-plan-for-stamford-gets-federal-approval.html | Big Renewal Plan For Stamford Gets Federal Approval | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/core-warns-car-company.html | CORE Warns Car Company | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/float-of-naacp-is-pelted-in-boston.html | FLOAT OF N.A.A.C.P. IS PELTED IN BOSTON | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/mnamara-planning-to-fill-out-his-term.html | M'NAMARA PLANNING TO FILL OUT HIS TERM | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/mail-protesting-rights-bill-rises-states-senators-notetrend-against.html | MAIL PROTESTING RIGHTS BILL RISES; State's Senators NoteTrend Against the Measure | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/late-rally-lifts-stocks-to-a-high-trading-like-the-weather-and-pace.html | LATE RALLY LIFTS STOCKS TO A HIGH; Trading, Like the Weather and Pace Set by Irish Marchers, Is Brisk; 584 ISSUES. UP, 492 OFF; Airlines Lead the Parade of Gains as Key Averages Advance to Records | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/distribution-is-authorized-by-manhattan-life-board.html | Distribution Is Authorized By Manhattan Life Board | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/freeman-scores-meatquota-bill-engages-in-sharp-debate-62asks-also.html | FREEMAN SCORES MEATâ€¦Â¢QUOTA BILL; Engages in Sharp Debate '62â€¦Â¢Asks Also Climb | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/bond-issues-sold-in-tacoma-wash-50-million-in-bonds-placed-at-an.html | BOND ISSUES SOLD IN TACOMA, WASH.; $50 Million in Bonds Placed at an Interest of 3.8584 | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 0001-01-01 | https://www.nytimes.com/1964/03/18/burnedout-astor-ballroom-to-be-restored-by-sept-1.html | Burnedâ€¦Â¢Out Astor Ballroom To Be Restored by Sept. 1 | False | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/loan-issues-placed-by-housing-agency.html | LOAN ISSUES PLACED BY HOUSING AGENCY | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/3-killed-in-crash-of-plane-carrying-spanish-minister.html | 3 Killed in Crash of Plane Carrying Spanish Minister | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/new-french-submarine-to-set-nuclear-pattern.html | New French Submarine To Set Nuclear Pattern | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/alexander-sings-faust-with-met-amara-and-hines-in-seasons-finale-of.html | ALEXANDER SINGS FAUST WITH MET; Amara and Hines in Season's Finale of Gounod Opera | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/openings-under-way-at-hartford-gallery-with-3-more-to-go-owner-and.html | â€¦Â¢Openings â€¦Â¢Under Way. at Hartford Gallery; With 3 More to Go, Owner and Designer Will Stick It Out | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/retail-sales-rise-of-61-is-expected-by-merchants.html | Retail Sales Rise of 6.1 % Is Expected by Merchants | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/kennedy-deplores-bias-still-in-us.html | KENNEDY DEPLORES BIAS STILL IN U.S. | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/rail-plan-to-end-impasse-studied-more-talks-with-us-aides-expected.html | RAIL PLAN TO END IMPASSE STUDIED; More Talks With U.S. Aides Expected on 2 Proposals | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/oas-unit-reported-ending-panama-mediation-group-said-to-acknowledge.html | O.A.S. Unit Reported Ending Panama Mediation; Group Said to Acknowledge Failure to Settle Dispute; Canal Issue Will Now Return to 17â€šÃ„ÃˆNation Commission | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/accounts-in-panama-vary.html | Accounts in Panama Vary | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/washington-how-to-win-in-mexico-and-lose-europe.html | Washington; How to Win in Mexico and Lose Europe | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/giants-beat-red-sox.html | Giants Beat Red Sox | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/mathematics-and-society.html | Mathematics and Society | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/third-martini-beats-bonjour-aqueduct-oddison-choice-bolands-mount.html | Third Martini Beats Bonjour, Aqueduct Oddsâ€šÃ„Ã´On Choice; BOLAND'S MOUNT SCORES IN SPRINT; Third Martini Triumphs by Threeâ€šÃ„Ã´Quarters of Length to Give Rider Double | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/dunn-regains-national-title-in-handicap-court-tennis.html | Dunn Regains National Title In Handicap Court Tennis | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/liberals-defeated-in-israeli-rabbinate-election-ruling-group-sweeps.html | Liberals Defeated in Israeli Rabbinate Election; Ruling Group Sweeps 9 of 10 Seats on Council Despite Mapai Party Opposition | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/board-assailed-on-boycott-data-galamison-sees-cheating-on-figures.html | BOARD ASSAILED ON BOYCOTT DATA; Galamison Sees Cheating on Figures for Absentees | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/easter-egg-roll.html | Easter Egg Roll | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/131106-in-new-italian-party.html | 131,106 in New Italian Party | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/goldwater-hits-extremism-issue-sour-grapeshe-replies-to.html | GOLDWATER HITS EXTREMISM ISSUE; â€šÃ„Ã²Sour Grapes,â€šÃ„Ã¥ He Replies to Charges Against Him | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/commodities-prices-of-copper-hides-and-cocoa-futures-rise-in.html | Commodities: Prices of Copper, Hides and Cocoa Futures Rise in Sluggish Trading; GAINS ARE SHOWN FOR GREASE WOOL; Potatoes and Cottonseed Oil Fallâ€šÃ„Ã¥Coffee and Sugar Trace Mixed Pattern | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/texan-warns-on-weakening-us-watershed-programs.html | Texan Warns on Weakening U.S. Watershed Programs | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/letters-to-the-times-to-end-demonstrations.html | Letters To The Times; To End Demonstrations | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/bank-discount-rate-increased-by-japanese-to-tighten-money.html | Bank Discount Rate Increased By Japanese to Tighten Money | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/readers-digest-ads-curbed.html | Reader's Digest Ads Curbed | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/deputy-may-resign.html | Deputy May Resign | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/soviet-union-resumes-sale-of-gold-in-europe.html | Soviet Union Resumes Sale of Gold in Europe | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/hervie-sees-u-s-stiffening-rules-on-steel-imports.html | Hervie Sees U. S. Stiffening Rules On Steel Imports | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/pirates-down-senators-54.html | Pirates Down Senators, 5â€šÃ„Ã®4 | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/wallace-asserts-popular-response-calls-for-a-serious-bidin.html | Wallace Asserts Popular Response Calls for a Serious Bidin Wisconsin | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/about-motorcar-sports-race-drivers-picked-holbert-and-hitchcock.html | About Motorcar Sports; Race Drivers Picked; Holbert and Hitchcock Listed Among Ford Cobra Handlers at Sebring | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/city-is-bypassed-on-bills-raising-its-pension-costs-tax-increase.html | CITY IS BYPASSED ON BILLS RAISING ITS PENSION COSTS; Tax Increase â€šÃ„Ã´Threatenedâ€šÃ„Ã¥ New Measures Would Add $23.5 Million to Budget; HOME RULE IS IGNORED; Proposals Pushed Through as Amendments to Lawâ€šÃ„Ã´Veto Held Unlikely | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/cancels-speech.html | Cancels Speech | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/pianist-a-nd-cellist-in-benefit-concert.html | PIANIST A ND CELLIST IN BENEFIT CONCERT | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/villages-cautioned-on-state-road-signs.html | VILLAGES CAUTIONED ON STATE ROAD SIGNS | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/paperboard-output-43-over-63-rate.html | PAPERBOARD OUTPUT 4.3% OVER '63 RATE | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/hans-landsberger-teacher-and-writer.html | HANS LANDSBERGER, TEACHER AND WRITER | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/advertising-agencies-courting-scientists.html | Advertising Agencies Courting Scientists | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/5year-plan-to-aid-appalachian-area-urged-on-president.html | 5â€šÃ„Ã®Year Plan to Aid Appalachian Area Urged on President | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/prof-henry-m-sheffer-80-long-on-harvards-faculty.html | Prof. Henry M. Sheffer, 80, Long on Harvard's Faculty | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/stevenson-to-give-lecture.html | Stevenson to Give Lecture | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/vaughan-ferguson-ge-metallurgist.html | VAUGHAN FERGUSON, G.E. METALLURGIST | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/100000-in-fake-bills-seized-with-3-counterfeiting-suspects.html | $100,000 in Fake Bills Seized With 3 Counterfeiting Suspects | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/woman-dies-in-plunge.html | Woman Dies in Plunge | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/israeli-complaint-dismissed.html | Israeli Complaint Dismissed | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/fcc-head-invites-stanton-to-parley.html | F.C.C. HEAD INVITES STANTON TO PARLEY | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/letters-to-the-times-marchers-not-segregationists.html | Letters to The Times; Marchers Not Segregationists | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/sinclair-names-two-top-officers.html | Sinclair Names Two Top Officers | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/us-literature-adapted-for-tv-readings-and-drama-scenes-due-on-world.html | U.S. LITERATURE ADAPTED FOR TV; Readings and Drama Scenes Due on â€šÃ„Ã²World Theaterâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/high-spiritsparty-to-include-suppor.html | â€šÃ„Ã²High Spiritsâ€šÃ„Ã´ Party To Include Suppor | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/03/18/trenton-j-c-five-takes-tournament-opener-7669.html | Trenton J. C. Five Takes Tournament Opener, 76â€šÃ„Ã¬69 | False | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/august-gleichmann-dies-at-66-retired-western-union-official.html | August Gleichmann Dies at 66; Retired Western Union Official | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/cubs-shut-out-angels-20.html | Cubs Shut Out Angels, 2â€šÃ„Ã¬0 | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/ben-bella-to-visit-moscow.html | Ben Bella to Visit Moscow | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/proxmire-and-fa-a-exchange-charges-on-agencys-air-fleet.html | Proxmire and F.A.A. Exchange Charges on Agency's Air Fleet | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/wreckage-located.html | Wreckage Located | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/swift-price-rise-alarms-belgrade-tito-criticizes-plannersasks.html | SWIFT PRICE RISE ALARMS BELGRADE; Tito Criticizes Plannersâ€šÃ„Ã¬Asks Investment Curb | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/3-are-indicted-in-robbery-of-maryknoll-post-office.html | 3 Are Indicted in Robbery of Maryknoll Post Office | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/todays-blood-donations.html | Today's Blood Donations | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/1st-rehearsal-held-for-baldwins-play.html | 1ST REHEARSAL HELD FOR BALDWIN'S PLAY | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/news-analysis-rules-to-protest-by-informal-guide-for-rights-leaders.html | News Analysis; Rules to Protest By; Informal guide for Rights Leaders Emerges From Demonstrations Here | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/course-on-commodities-offered-by-trade-group.html | Course on Commodities Offered by Trade Group | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/shamrock-is-left-at-kennedy-grave-mrs-kennedy-plucks-sprig-from.html | SHAMROCK IS LEFT AT KENNEDY GRAVE; Mrs. Kennedy Plucks Sprig From Coat During Visit | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/bietycoughlan.html | Bietyâ€šÃ„Ã¬Coughlan | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/3-hurt-as-car-dives-to-central-tracks.html | 3 HURT AS CAR DIVES TO CENTRAL TRACKS | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/sports-today.html | Sports Today | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/new-saigon-plan-to-spur-war-wins-increased-us-aid-program-for.html | NEW SAIGON PLAN TO SPUR WAR WINS INCREASED U.S. AID; Program for Additional Help Disclosed by White House â€šÃ„Ã¬Setbacks Conceded; CAMPAIGN IS OUTLINED; Population to Be Mobilized in Drive by Gen. Khanh to Clear and Holdâ€šÃ„Ã¬ Areas | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/hate-in-cyprus-etched-in-fire-empty-turkish-village-burned-trapeza.html | Hate in Cyprus Etched in Fire; Empty Turkish Village Burned; Trapeza, Charred Ruin That Once Housed 1OO, Died Figuratively of Fear | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/army-defeats-duquesne-in-overtime-new-mexico-wins-cadets-set-back.html | Army Defeats Duquesne in Overtime, New Mexico Wins; CADETS SET BACK IRON DUKES, 67â€šÃ„Ã¬65; Silliman Paces Late Surge in Invitation Tourneyâ€šÃ„Ã¬Drake Beaten, 65â€šÃ„Ã¬60 | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/fireman-rescues-child-on-a-ledge-bronx-girl-pulled-to-safety-from.html | FIREMAN RESCUES CHILD ON A LEDGE; Bronx Girl Pulled to Safety From 10thâ€šÃ„Ã¬Floor Window | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/rpi-paired-with-denver-in-us-hockey-semifinal.html | R.P.I. Paired With Denver In U.S. Hockey Semiâ€šÃ„Ã¬Final | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/new-oil-well-discovered-by-americans-in-turkey.html | New Oil Well Discovered By Americans in Turkey | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/meningitis-reported-at-dix.html | Meningitis Reported at Dix | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/4-infringecast-will-go-it-alone-new-players-take-the-roles-after.html | 4 INâ€šÃ„Ã¬FRINGEâ€šÃ„Ã¬ CAST WILL GO IT ALONE; New Players Take the Roles After 3â€šÃ„Ã¬Year Run | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/03/18/soviet-arms-plan-protested-by-us.html | SOVIET ARMS PLAN PROTESTED BY U.S. | False | Special to The New York Times | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/joseph-b-mooney.html | JOSEPH B. MOONEY | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/bonn-regime-to-try-two-eichmann-aides.html | BONN REGIME TO TRY TWO EICHMANN AIDES | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/housing-starts-in-us-dipped-5-in-february.html | Housing Starts in U.S. Dipped 5% in February | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/man-in-the-news-citys-health-overseer.html | Man in the News; City's Health Overseer | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/mrs-shepardson-73-active-in-war-work.html | MRS. SHEPARDSON, 73, ACTIVE IN WAR WORK | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/company-to-move-plant-to-jersey-concern-now-on-23d-st-leases-in.html | COMPANY TO MOVE PLANT TO JERSEY; Concern, Now on 23d St., Leases in Rutherford | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/screen-saucy-yesterday-today-and-tomorrow.html | Screen: Saucy â€šÃ„Ã´Yesterday, Today and Tomorrowâ€šÃ„Ã´ | False | By BOSLEY CROWTHER | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/brooklyn-boy-15-arrested-in-assault-on-a-teacher.html | Brooklyn Boy, 15, Arrested In Assault on a Teacher | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/its-a-wet-day-in-dublin.html | It's a Wet Day in Dublin | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/american-board-shows-declines-syntex-most-active-dips-282-issues.html | AMERICAN BOARD SHOWS DECLINES; Syntex, Most Active, Dips â€šÃ„ï¿½282 Issues Are Off | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/bronx-garden-easter-show.html | Bronx Garden Easter Show | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/coast-brush-fires-are-under-control-disaster-aid-is-set.html | Coast Brush Fires Are Under Control; Disaster Aid Is Set | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/israeliwest-german-pact-for-64-reparations-signed.html | Israeliâ€šÃ„Ã¬West German Pact For â€šÃ„Ã¬64 Reparations Signed | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/chemical-maker-raises-earnings-hercules-powder-meeting-told-sales.html | CHEMICAL MAKER RAISES EARNINGS; Hercules Powder Meeting Told Sales Are Gaining | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/oren-root-quits-state-bank-post-resignation-of-top-official.html | OREN ROOT QUITS STATE BANK POST; Resignation of Top Official Accepted by Rockefeller â€šÃ„Ã¬With Interest Regretâ€šÃ„Ã¬ | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/white-stockings.html | White Stockings | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/gromyko-in-sweden.html | Gromyko in Sweden | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/cigarette-taxes-off-18-in-state.html | CIGARETTE TAXES OFF 18% IN STATE | False | Special to The New York Times | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/woodson-sets-pace-in-kickoff-returns.html | WOODSON SETS PACE IN KICKOFF RETURNS | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/fashion-tip.html | Fashion Tip | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/ball-to-lead-delegation.html | Ball to Lead Delegation | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/hope-rises-soviet-may-free-three-downed-us-airman.html | Hope Rises Soviet May Free Three Downed U.S. Airman | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/treaty-action-alarms-athens.html | Treaty Action Alarms Athens | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/school-aid-split-widens-in-albany-carlino-says-governor-gave-him.html | SCHOOL AID SPLIT WIDENS IN ALBANY; Carlino Says Governor Gave Him â€šÃ„Ã¬Misinformationâ€šÃ„Ã¬ | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/garment-workers-ask-10-increase.html | GARMENT WORKERS ASK 10% INCREASE | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/pentagon-is-seeking-to-share-use-of-commercial-satellites.html | Pentagon Is Seeking to Share Use of Commercial Satellites | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/patricia-a-bonelli-prospective-bride.html | Patricia A. Bonelli Prospective Bride | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/president-addresses-the-friendly-sons-of-st-patrick-johnson-praises.html | President Addresses the Friendly Sons of St. Patrick; JOHNSON PRAISES THE IRISH DREAM; He Tells Gaelic Group Here Same Ideal of Freedom Is America's Strength | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/a-death-brings-safety-campaign-dudley-moves-to-alleviate-hazards-in.html | A DEATH BRINGS SAFETY CAMPAIGN; Dudley Moves to Alleviate Hazards in Renewal Area | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/closure-planned-to-get-rights-bill-before-senators-successful-move.html | CLOSURE PLANNED; TO GET RIGHTS BILL BEFORE SENATORS; Successful Move Would Cut Off Preliminary Debate â€šÃ„Ã¬Bid Due Next Week; | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/child-to-the-john-hugheses.html | Child to the John Hugheses | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/booksauthors.html | Booksâ€šÃ„ï¿½Authors | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/maritime-dispute-1n-maine-widens-fight-on-superintendents.html | MARITIME DISPUTE IN MAINE WIDENS; Fight on Superintendent's Experience Stirs Academy | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/james-hardings-have-son.html | James Hardings Have Son | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/us-freighter-aground.html | U.S. Freighter Aground | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/trot-group-bans-2-drivers-in-ohio-seven-draw-penalties-on-charges.html | TROT GROUP BANS 2 DRIVERS IN OHIO; Seven Draw Penalties on Charges of Collusion | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/scattered-upsets-mark-elections-in-41-suburban-communities.html | Scattered Upsets Mark Elections in 41 Suburban Communities | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/contact-lenses-under-scrutiny-14-blindness-cases-linked-to-plastic.html | CONTACT LENSES UNDER SCRUTINY; 14 Blindness Cases Linked to Plastic Compound in Survey by Physician; U.S. AGENCY INTERVENES; Ophthalmologist Here Bids Wearers Not Neglect Medical Attention | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/burlington-names-3-vice-presidents.html | Burlington Names 3 Vice Presidents | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/21-moslems-killed-in-india.html | 21 Moslems Killed in India | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/nickel-plate-and-lehigh-line-start-a-coordinatod-service.html | Nickel Plate and Lehigh Line Start a Coordinatod Service | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/new-jersey-steps-backward.html | New Jersey Steps Backward | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/sviatoslav-richter-cancels-balance-of-concert-tour.html | Sviatoslav Richter Cancels Balance of Concert Tour | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/33-arrested-in-clashes-in-british-guiana-strike.html | 33 Arrested In Clashes In British Guiana Strike | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/city-weighs-cigarette-ad-curb-and-a-dangr-warning-on-pack.html | City Weighs Cigarette Ad Curb And a Dangr Warning on Pack | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/defeat-of-bill-on-shelters-conceded-by-house-group.html | Defeat of Bill on Shelters Conceded by House Group | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/food-news-fine-bread-and-pastry.html | Food News: Fine Bread and Pastry | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/stassen-files-delegates-for-california-primary.html | Stassen Files Delegates For California Primary | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/italy-announces-deficit.html | Italy Announces Deficit | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/aide-says-bethlehem-made-him-resign-over-race-unit.html | Aide Says Bethlehem Made Him Resign Over Race Unit | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/taft-portrait-to-be-shown.html | Taft Portrait to Be Shown | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/dodger-southpaw-star-of-53-game-koufax-strikes-out-7-mets-and.html | DODGER SOUTHPAW STAR OF 5â€¦Â¬3 GAME; Koufax Strikes Out 7 Mets and Allows a Double and a Single in Exhibition | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/move-is-pressed-to-oust-murphy-harlem-rentstrike-leader-replies-to.html | MOVE IS PRESSED TO OUST MURPHY; Harlem Rentâ€¦Â¬Strike Leader Replies to Commissioner | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/newest-blood-derivative.html | Newest Blood Derivative | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/tito-sees-new-us-envoy.html | Tito Sees New U.S. Envoy | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/laborbusiness-rift-delays-filling-of-aec-post.html | Laborâ€¦Â¬Business Rift Delays Filling of A.E.C. Post | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/financing-shift-sought-for-un-usbritish-plan-hinges-on-soviets.html | FINANCING SHIFT SOUGHT FOR U.N.; U.S.â€¦Â¬British Plan Hinges on Soviet's Cutting Arrears | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/miss-barbara-dewind-planning-june-nuptials.html | Miss Barbara DeWind Planning June Nuptials | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/folley-stops-herring-in-7th-on-a-technical-knockout.html | Folley Stops Herring in 7th On a Technical Knockout | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/thant-to-write-own-rules.html | Thant to Write Own Rules | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/books-of-the-times-the-riso-and-fall-of-a-monster.html | Books of The Times; The Rise and Fall of a Monster | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/registration-hours-set.html | Registration Hours Set | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/activities-are-suggested-for-children.html | Activities Are Suggested for Children | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/times-tower-box-of-1904-unsealed.html | Times Tower Box of 1904 Unsealed | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/the-baker-noninvestigation.html | The Baker Nonâ€¦Â¬Investigation | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/inaugural-dance-at-fair-canceled-ball-rescheduled-for-1965-to-ease.html | INAUGURAL DANCE AT FAIR CANCELED; Ball Rescheduled for 1965 to Ease Social Calendar | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/guevara-going-to-geneva.html | Guevara Going to Geneva | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/john-l-brickels-sports-director-coach-at-miami-ohio-dies-organizer.html | JOHN L. BRICKELS, SPORTS DIRECTOR; Coach at Miami (Ohio) Dies â€¦Â¬Organizer of the Browns | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/president-urges-a-new-pay-bill-says-increase-for-congress-should.html | PRESIDENT URGES A NEW PAY BILL; Says Increase for Congress Should Not Stand in Way | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/eshkol-to-see-johnson-during-june-trip-to-us.html | Eshkol to See Johnson During June Trip to U.S. | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/100000-bonus-catcher-is-optioned-by-orioles.html | $100,000 Bonus Catcher Is Optioned by Orioles | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/mishap-prevents-balloon-test.html | Mishap Prevents Balloon Test | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/britons-may-build-algerian-pipeline.html | BRITONS MAY BUILD ALGERIAN PIPELINE | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/tv-review-eye-on-new-york-views-pop-art.html | TV Review; â€¦Â¬Eye on New Yorkâ€¦Â¬ Views Pop Art | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/rockefellergoldwater-deadlock-forecast-by-brown-in-california.html | Rockefellerâ€¦Â¬Goldwater Deadlock Forecast by Brown in California | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/merger-is-studied-by-allied-chemical.html | Merger Is Studied By Allied Chemical | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/tammy-grimes-in-hospital.html | Tammy Grimes in Hospital | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/us-set-to-fight-at-tariff-talks-delegation-ready-to-resist.html | U.S. SET TO FIGHT AT TARIFF TALKS; Delegation Ready to Resist Developingâ€¦Â¬Nation Moves at Parley in Geneva; SESSION BEGINS MONDAY; Among Plans Disputed Is Artificial Price Propping of Key Commodities | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/polish-party-chiefs-call-for-red-unity.html | POLISH PARTY CHIEFS CALL FOR RED UNITY | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/sharp-fallout-cut-reported-by-soviet.html | SHARP FALLOUT CUT REPORTED BY SOVIET | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/a-new-ancestor-of-man-reported-east-africa-bones-believed-to.html | A NEW ANCESTOR OF MAN REPORTED; East African Bones Believed by British Anatomists to Be 1,750,000 Years Old; GORGE YIELDS FOSSILS; Hands Described as Those of Toolmaking Creatures â€šÃ„Â¶Feet Found Arched | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/west-german-diplomat-is-ousted-by-moscow.html | West German Diplomat Is Ousted by Moscow | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/colleges-to-exchange-students.html | Colleges to Exchange Students | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 0001-01-01 | 1964-03-18 | https://www.nytimes.com/1964/03/18/2d-britishus-satellite-to-be-launched-march-25.html | 2d Britishâ€šÃ„ÃºU.S. Satellite To Be Launched March 25 | False | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/curtis-publishing-to-double-authorized-common-stock.html | Curtis Publishing to Double Authorized Common Stock | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/de-gaulle-makes-plea-to-mexicans-asks-closer-ties-to-europe.html | DE GAULLE MAKES PLEA TO MEXICANS; Asks Closer Ties to Europe, Especially France, as He Speaks to Legislators | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/wall-st-greets-move-by-canada-dropping-of-plan-to-tax-dividends-is.html | WALL ST. GREETS MOVE BY CANADA; Dropping of Plan to Tax Dividends Is Welcomed | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/farmers-union-expresses-fear-over-decline-in-growersincome.html | Farmers Union Expresses Fear Over Decline in Growersâ€šÃ„Â´ Income | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/farthing-bet-nets-233352.html | Farthing Bet Nets $233,352 | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/moses-goes-on-vacation.html | Moses Goes on Vacation | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/cambodian-capers.html | Cambodian Capers | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/tigerstriumph-82.html | Tigersâ€šÃ„Â´ Triumph, 8â€šÃ„Â¬2 | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/kennecott-joins-in-increase-in-prices-for-copper.html | Kennecott Joins in Increase in Prices for Copper | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/sunday-sports-bill-is-signed-law-no-allows-a-105-pm-start-yankees-and.html | Sunday Sports Bill Is Signed; LAW NO ALLOWS A 1:05 P.M. START; Yankees and Mets Move Up Game Time for Twin Bills on Sundays to 1:30 | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/boys-high-takes-title-in-a-turbulent-setting-fans-toss-bottles-as.html | Boy's High Takes Title in a Turbulent Setting; Fans Toss Bottles as Franklin Drops 70â€šÃ„Â¬59 P.S.A.L. Final; Police Quell Crowd at Gardenâ€šÃ„Â¶Eastern District Wins, 73â€šÃ„Â¬68 | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/north-carolina-pressing-own-14-million-war-on-poverty.html | North Carolina Pressing Own $14 Million War on Poverty | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/curios-of-the-east-fill-new-boutique.html | Curios of the East Fill New Boutique | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/traffic-official-named.html | Traffic Official Named | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/john-b-drake-91-hotel-man-dies-cofounder-of-blackstone-and-the.html | JOHN B. DRAKE, 91, HOTEL MAN, DIES; Coâ€šÃ„Â´Founder of Blackstone and the Drake in Chicago | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/castro-is-pressing-dam-for-oriente-province-paso-malo-project-will.html | Castro Is Pressing Dam for Oriente Province; Paso Malo Project Will Give Water and Power for the Mineralâ€šÃ„Â´Rich Area | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/furniture-rules-offer-consumers-protection.html | Furniture Rules Offer Consumers Protection | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/letters-to-the-times-sharing-nuclear-weapons-alternative-solution.html | Letters to The Times; Sharing Nuclear Weapons; Alternative Solution Offered to Freeze Arms Race | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/indian-reds-stage-protest.html | Indian Reds Stage Protest | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/birmingham-wont-prevent-integrated-easter-service.html | Birmingham Won't Prevent Integrated Easter Service | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/john-t-lavia.html | JOHN T. LAVIA | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/city-plans-first-school-named-for-puerto-rican.html | City Plans First School Named for Puerto Rican | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/union-carbide-to-change-theme-of-its-promotions.html | Union Carbide to Change Theme of Its Promotions | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/israel-upset-in-soccer.html | Israel Upset in Soccer | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/bar-asked-to-act-on-belli-conduct-morris-a-senate-candidate-assails.html | BAR ASKED TO ACT ON BELLI CONDUCT; Morris, a Senate Candidate, Assails Ruby's Lawyer | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/digitdialing-foes-lose-to-3-utilities-in-california-fight.html | Digitâ€šÃ„Â´Dialing Foes Lose to 3 Utilities In California Fight | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/france-faces-strike-today.html | France Faces Strike Today | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/legislation-urged.html | Legislation Urged | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/british-guild-elects-chief.html | British Guild Elects Chief | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/5434950-ticket-claimed-by-mail-twin-double-winner-sends-for-money.html | $54,349.50 TICKET CLAIMED BY MAIL; Twin Double Winner Sends for Money at Westbury | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/spring-to-make-bow-friday-at-910-am.html | Spring to Make Bow Friday at 9:10 A.M. | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/sheriff-indicted-in-tax-case.html | Sheriff Indicted in Tax Case | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/hawks-stay-in-running.html | Hawks Stay in Running | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/3-brothers-held-in-killing-2-brooklyn-men-and-child.html | 3 Brothers Held in Killing 2 Brooklyn Men and Child | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/south-africas-ouster-urged.html | South Africa's Ouster Urged | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/celtics-defeat-knicks-127121-need-one-triumph-to-tie-season-mark-of.html | CELTICS DEFEAT KNICKS, 127â€‹â€‹â€‹121; Need One Triumph to Tie Season Mark of 60 | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/ilgwu-names-a-puerto-rican-as-an-officer-sanchez-is-first-to-become.html | I.L.G.W.U. Names a Puerto Rican as an Officer; Sanchez Is First to Become Vice President of Union; Director in Commonwealth Is Chosen by Dubinsky | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/poverty-hearings-open-in-house.html | Poverty Hearings Open in House | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/ford-hurls-well-but-twins-win-72-lefthander-finishes-strong-after.html | FORD HURLS WELL, BUT TWINS WIN, 7â€‹â€‹â€‹2; Lefthander Finishes Strong After Downing and Terry Are Reached for 6 Runs | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 0001-01-01 | https://www.nytimes.com/1964/03/18/hawks-triumph-and-lead-league.html | HAWKS TRIUMPH AND LEAD LEAGUE | False | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/vitamin-advertising-barred.html | Vitamin Advertising Barred | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/kennedy-library-to-get-funds-of-red-sox-game.html | Kennedy Library to Get Funds of Red Sox Game | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/2-housing-bills-voted-in-albany-senate-passes-165-million-bond.html | 2 HOUSING BILLS VOTED IN ALBANY; Senate Passes $165 Million Bond Issue and Subsidies | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/rightist-aide-slain-in-laotian-capital.html | RIGHTIST AIDE SLAIN IN LAOTIAN CAPITAL | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/130000-paraders-hail-st-patrick-irish-and-irish-for-a-day-file-up.html | 130,000 PARADERS HAIL ST. PATRICK; Irish and Irish for a Day File Up 5th Ave. for 5 Hours | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/wqxr-to-accept-whisky-ads-radio-and-liquor-groups-object.html | WQXR to Accept Whisky Ads; Radio and Liquor Groups Object | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/earnings-raised-by-philips-lamp-dutch-concerns-63-profit-up-7-and.html | EARNINGS RAISED BY PHILIPS LAMP; Dutch Concern's â€‹â€‹â€‹63 Profit Up 7% and Safes 12% | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/connecticut-finds-excessive-drug-use.html | CONNECTICUT FINDS EXCESSIVE DRUG USE | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/army-officer-to-wed-priscilla-m-bohne.html | Army Officer to Wed Priscilla M. Bohne | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/reception-is-warm.html | Reception Is Warm | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/un-reopens-debate-on-kashmir-dispute.html | U.N. REOPENS DEBATE ON KASHMIR DISPUTE | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/clays-2d-army-test-is-reported-a-failure.html | Clay's 2d Army Test Is Reported a Failure | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/bronx-savings-bank-selects-new-trustee.html | Bronx Savings Bank Selects New Trustee | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/britain-cut-trade-deficit-sharply-in-february-following-the-record.html | Britain Cut Trade Deficit Sharply in February Following the Record Gap Shown in January; Exports Increase as imports Register Declineâ€‹â€‹â€‹Political Issue Is Expected | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/max-conrad-safe-after-small-plane-falls-in-greenland.html | Max Conrad Safe After Small Plane Falls in Greenland | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/russian-mission-arrives-in-rome-economic-group-may-seek-invitation.html | RUSSIAN MISSION ARRIVES IN ROME; Economic Group May Seek Invitation for Khrushchev | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/buspact-rejection-is-urged-in-jersey.html | BUSâ€‹â€‹â€‹PACT REJECTION IS URGED IN JERSEY | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/more-soviet-aid-coming.html | More Soviet Aid Coming | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/3-indiana-banks-absorbed.html | 3 Indiana Banks Absorbed | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/london-ensemble-forms-new-group-65-philharmonia-members-will-stay.html | LONDON ENSEMBLE FORMS NEW GROUP; 65 Philharmonia Members Will Stay Together | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/chilean-candidate-drops-out-of-race.html | CHILEAN CANDIDATE DROPS OUT OF RACE | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/albany-defeats-custodian-curb-bill-to-control-school-pay-opposed-by.html | ALBANY DEFEATS CUSTODIAN CURB; Bill to Control School Pay Opposed by Democrats | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/2-die-in-rhodesia-prison-riot.html | 2 Die in Rhodesia Prison Riot | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/woman-pilot-is-off-on-world-solo-trip.html | WOMAN PILOT IS OFF ON WORLD SOLO TRIP | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/recreation-program-unites-mothers.html | Recreation Program, Unites Mothers | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/lecture-on-shakespeare.html | Lecture on Shakespeare | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/contracts-signed-in-paris.html | Contracts Signed In Paris | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/2-states-get-250000-each-in-us-flood-disaster-aid.html | 2 States Get $250,000 Each In U.S. Flood Disaster Aid | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/heustis-i-wells-flier-in-2-wars-us-pilot-who-was-active-in-peru.html | HEUSTIS I WELLS, FLIER IN 2 WARS; U.S. Pilot Who Was Active in Peru Dies at 64 | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/soviet-dooms-leader-in-66-million-swindle.html | Soviet Dooms Leader In $6.6 Million Swindle | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/turk-upholds-abrogation.html | Turk Upholds Abrogation | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/two-sebring-drivers-arrive.html | Two Sebring Drivers Arrive | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/longchamps-appoints-senior-vice-president.html | Longchamps Appoints Senior Vice President | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/2-groups-for-un-planning-merger.html | 2 GROUPS FOR U.N. PLANNING MERGER | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/william-a-alberti.html | WILLIAM A. ALBERTI | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/army-court-clears-physician-of-rapes.html | ARMY COURT CLEARS PHYSICIAN OF RAPES | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/raphael-work-arrives-at-metropolitan-safely.html | Raphael Work Arrives At Metropolitan Safely | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/cuban-truck-accident-kills-15.html | Cuban Truck Accident Kills 15 | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-18 | 1964-03-18 | https://www.nytimes.com/1964/03/18/archives/israel-bars-beatles.html | Israel Bars Beatles | True | | 1992-01-24 | RE0000568998 | B00000098742 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/nyu-five-faces-new-mexico-here-army-will-meet-bradley-in-other-nit.html | N.Y.U. FIVE FACES NEW MEXICO HERE; Army Will Meet Bradley in Other N.I.T. Semiâ€¦ Â°Final | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/african-nationalist-arrested.html | African Nationalist Arrested | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/seaway-set-to-sign-its-first-union-pact.html | SEAWAY SET TO SIGN ITS FIRST UNION PACT | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/astor-on-oct-30-to-be-the-scene-of-the-paris-ball-super-gala.html | Astor on Oct. 30 To Be the Scene of the Paris Ball; Super Gala Scheduled at Hotel for First Time Sinceâ€¦ Â°60 | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/professor-asserts-a-child-can-grasp-facts-of-economics.html | Professor Asserts A Child Can Grasp Facts of Economics | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/siteon-broadway-goes-to-us-steel-webbkknappsells-2-blocks-stock.html | SITEON BROADWAY GOES TO U.S. STEEL; Webb&Knapp Sells 2 Blocks Stock Exchange Spurned | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/general-cigar-co.html | General Cigar Co. | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/daughter-to-mrs-tishman.html | Daughter to Mrs. Tishman | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/ideas-on-fuller-use-of-colleges-sought.html | IDEAS ON FULLER USE OF COLLEGES SOUGHT | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/source-of-highway-funds-is-questioned-in-ohio-suit.html | Source of Highway Funds Is Questioned in Ohio Suit | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/dr-frank-l-cohen-a-vice-president-at-merck-is-dead.html | Dr. Frank L. Cohen, A Vice President At Merck, Is Dead | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/pilots-group-elects-canadian.html | Pilots Group Elects Canadian | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/co-increases-holdings-in-bo-buysadditional-23-in-line-raising-its.html | C.&a INCREASES HOLDINGS IN B.&O.; Buys Additional 23% in Line, Raising Its Stake to 90%â€¦Â¾Hi=a Saving New Due; WAY CLEARED TO MERGE; Sellers of New Block Were Alleghany and Centralâ€¦Â¾Iâ€“Âᵃ=â€¾a B.&O. Closes at 38.12ÂÂ°â—‹ | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/kathleen-a-watson-prospective-bride.html | Kathleen A. Watson Prospective Bride | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/bonn-pledges-500000.html | Bonn Pledges $500,000 | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/the-talk-of-san-francisco-a-cosmopolis-in-shock-san-francisco-is.html | The Talk of San Francisco; A Cosmopolis in Shock; San Francisco Is Cast in a New and Unexpected Role in Civil Rights Fight | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/two-movie-houses-given-suspensions.html | TWO MOVIE HOUSES GIVEN SUSPENSIONS | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/obert-advances-in-handball-but-jacobs-upsets-sloan.html | Obert Advances in Handball, But Jacobs Upsets Sloan | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/jersey-bus-workers-vote-today-on-3year-contract.html | Jersey Bus Workers Vote Today on 3â€¦Â¾Year Contract | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/mets-beat-phils-in-10th-for-first-exhibition-victory-yanks-triumph.html | Mets Beat Phils in 10th for First Exhibition Victory; Yanks Triumph, 9â€¦Â°Â4; HICKMAN BREAKS TIE IN 4â€¦Â°Â1 CONTEST; Pinchâ€¦Â¾Hit Wins for Stallard, Who Shares the Pitching Honors With Fisher | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/letters-to-the-times-administering-local-welfare.html | Letters to The Times; Administering Local Welfare | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 0001-01-01 | 1964-03-19 | https://www.nytimes.com/1964/03/19/live-tv-from-japan-to-be-seen-wednesday-morning-via-relay-2.html | Live TV From Japan to Be Seen Wednesday Morning Via Relay 2 | False | By VAL ADAMS | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/soviet-six-takes-tourney.html | Soviet Six Takes Tourney | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/three-jockeys-suffer-spills-in-aqueduct-races-and-one-horse-is.html | Three Jockeys Suffer Spills in Aqueduct Races and One Horse Is Destroyed; HARTACK, LOPEZ INJURED SLIGHTLY; Pierce is Unhurt and Rides Rocky Link to Victory in Feature Before 23,505 | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/3-dodger-hurlers-yield-4-hits-in-3oriumph-over-orioles.html | 3 Dodger Hurlers Yield 4 Hits In 3â€¦Â¾ÂÂ°Âoâ€¦â€¦Â¾ÂÂ°ÂTriumph Over Orioles | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/wilhelm-pitches-well.html | Wilhelm Pitches Well | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/brochure-outlines-hosteling-vacation.html | Brochure Outlines Hosteling Vacation | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/ganadiens-leafs-play-to-22-draw-montreal-loses-a-chance-to-regain.html | GANADIENS, LEAFS PLAY TO 2â€3â€‚Â¨2 DRAW; Montreal Loses a Chance to Regain Share of Lead | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/two-girls-units-to-gain.html | Two Girls Units to Gain | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/house-panel-will-ponder-us-use-of-lie-detectors.html | House Panel Will Ponder U.S. Use of Lie Detectors | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/furniture-center-is-run-as-a-coop.html | Furniture Center Is Run as a Coâ€3â€‚Â¨op | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/fcc-asks-change-in-telpak-prices-rules-att-charges-are-too-low-for.html | F.C.C. ASKS CHANGE IN TELPAK PRICES; Rules A.T.&T. Charges Are Too Low for Service | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/house-unit-backs-districting-plan-bill-offered-by-celler-sets-limit.html | HOUSE UNIT BACKS DISTRICTING PLAN; Bill Offered by Celler Sets Limit of Difference at 15% | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/canadian-carrier-off-to-cyprus.html | Canadian Carrier Off to Cyprus | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/mnamara-backs-drive-on-poverty-tells-house-panel-youths-will-get.html | M'NAMARA BACKS DRIVE ON POVERTY; Tells House Panel Youths Will Get Major Benefitâ€šÂ¨Â¨Republicans Attack Bill | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/two-agencies-pick-key-officials.html | Two Agencies Pick Key Officials | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/cairo-expects-khrushchev-nasser-will-visit-jordan.html | Cairo Expects Khrushchev; Nasser Will Visit Jordan | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/s-e-c-seeks-rule-making-funds-give-data-on-advisers.html | S. E. C. Seeks Rule Making Funds Give Data on Advisers | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/general-motors-plans-to-spend-2-billion-on-growth-in-2-years.html | General Motors Plans to Spend $2 Billion on Growth in 2 Years; Expansion Expected to Add 50,000 Jabs â€šÂ¨Â¨Production to Increase by 20% As Several New Plants Are Built; | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/brazilian-paper-comments.html | Brazilian Paper Comments | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/1684-flashing-bulrushes-deed-lets-mohawks-enter-fair-free.html | 1684 Flashing â€šÂ¨Â¨'Bulrushes â€šÂ¨Â¨' Deed Lets Mohawks Enter Fair Free | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/arthur-ghayde-engineer-89-dies-new-york-bridge-expert-won-honors-for.html | ARTHUR G.HAYDE, ENGINEER 89, DIES; New York Bridge Expert Won Honors for Design | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/south-africa-ouster-pressed.html | South Africa Ouster Pressed | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/linda-j-mccarthy-fiancee-of-student.html | Linda J. McCarthy Fiancee of Student | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 0001-01-01 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/central-church-plans-card-party-on-april-9.html | Central Church Plans Card Party on April 9 | False | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/sports-of-the-times-youth-must-be-served.html | Sports of The Times; Youth Must Be Served | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/montgomery-ward-fined.html | Montgomery Ward Fined | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/vietnamese-troops-battered-in-ambush.html | VIETNAMESE TROOPS BATTERED IN AMBUSH | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/republicans-pick-powell-opponent.html | REPUBLICANS PICK POWELL OPPONENT | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/republicans-map-bigoty-campaign-special-wooing-of-minority-blocs.html | REPUBLICANS MAP BIGâ€šÂ¨Â¨'CITY CAMPAIGN; Special Wooing of Minority Blocs Is Also Planned | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/handicapped-to-get-permits-on-april-1-to-park-vehicles.html | Handicapped to Get Permits On April 1 to Park Vehicles | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/purchasing-agents-elect.html | Purchasing Agents Elect | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/russell-c-lord.html | RUSSELL C. LORD | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/candidate-is-threatened.html | Candidate Is Threatened | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/collectors-chide-us-rules-on-art-seekers-of-chinese-works-seen-at.html | COLLECTORS CHIDE U.S. RULES ON ART; Seekers of Chinese Works Seen at Disadvantage | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/costa-rica-sees-trade-goal.html | Costa Rica Sees Trade Goal | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/johnson-enters-feud-among-banking-agencies-tells-dillon-to-make.html | Johnson Enters Feud Among Banking Agencies; Tells Dillon to Make Peace and End Rules Rift; 3 Regulatory Units Involved â€šÂ¨Â¨Controversy Centers on Moves by Saxon | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/garden-outburst-spurs-city-study-inquiry-to-decide-whether-to-shift.html | GARDEN OUTBURST SPURS CITY STUDY; Inquiry to Decide Whether to Shift School Games | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/bride-vanderbilt-cup-winners-threatened-clean-sweep.html | Bride Vanderbilt cup Winners Threatened Clean Sweep | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/blough-to-get-penn-award.html | Blough to Get Penn Award | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/bonds-prices-in-all-sectors-decline-in-a-session-of-moderate.html | Bonds: Prices in All Sectors Decline in a Session of Moderate Trading; DROPS ARE SHARP IN TREASURY LIST; Corporates Also Evidence General Weaknessâ€šÂ¨Â¨Sales Slow for Municipals | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/wirtz-concerned-by-outlaw-pack-says-350000-from-14-to-24-no-longer.html | WIRTZ CONCERNED BYâ€šÂ¨Â¨OUTLAW PACKâ€šÂ¨Â¨'; Says 350,000 From 14 to 24 No Longer Seek Work | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/vice-presidency-filled-by-johnson-higgins.html | Vice Presidency Filled By Johnson & Higgins | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/cubs-top-red-sox-109.html | Cubs Top Red Sox, 10â€¦â€"9 | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/famed-restaurant-in-france-deprived-of-its-3star-rating.html | Famed Restaurant In France Deprived Of Its 3â€¦â€"Star Rating | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/candidates-invited-to-virginia.html | Candidates Invited to Virginia | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/great-northern-paper-names-a-new-director.html | Great Northern Paper Names a New Director | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/national-dairy-products.html | National Dairy Products | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/simmons-company.html | Simmons Company | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/arthur-a-schmon-of-ontario-paper-newsprint-executive-dieschicago.html | ARTHUR A. SCHMON OF ONTARIO PAPER; Newsprint Executive Diesâ€¦â€"Chicago Tribune Director | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/joseph-a-hanff.html | JOSEPH A. HANFF | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/mossi-tiger-pitcher-is-sold-to-white-sox.html | Mossi, Tiger Pitcher, Is Sold to White Sox | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/two-in-rights-fast-faint-in-kentucky.html | TWO IN RIGHTS FAST FAINT IN KENTUCKY | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/strang-clinic-dedicated-here.html | Strang Clinic Dedicated Here | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/peruvians-besieged-by-jungle-indians-reported-rescued.html | Peruvians Besieged By Jungle Indians Reported Rescued | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/s-e-c-questions-cresap-employes-agency-checking-study-of-bigboard.html | S. E. C. QUESTIONS CRESAP EMPLOYES; Agency Checking Study of Bigâ€¦â€"Board Floor Trading | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/havana-imposes-new-farm-rules-both-duties-and-powers-of-managers.html | HAVANA IMPOSES NEW FARM RULES; Both Duties and Powers of Managers Are Increased | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/glerics-hostile-to-gov-wallace-attack-him-as-racist-as-he-campaigns.html | GLERICS HOSTILE TO GOV. WALLACE; Attack Him as Racist as He Campaigns in Wisconsin | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/three-us-judges-to-retire.html | Three U.S. Judges to Retire | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/rev-john-m-a-butcher-71-exprofessor-at-fordham.html | Rev. John M. A. Butcher, 71, Exâ€¦â€"Professor at Fordham | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/keep-off-the-track.html | Keep Off the Track | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/humphrey-urdes-a-vote-on-rights-challenges-southerners-to-bring.html | HUMPHREY URDES A VOTE ON RIGHTS; Challenges Southerners to Bring Bill to Floor | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/un-blue-brings-cheers-in-cyprus-canadian-peacekeeping-force-tours.html | U.N. BLUE BRINGS CHEERS IN CYPRUS; Canadian Peaceâ€¦â€"Keeping Force Tours Battle Area | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/nickerson-seeks-pay-increases-for-9700-employes-of-nassau-police.html | Nickerson Seeks Pay Increases For 9,700 Employes of Nassau; Police Scale Would Equal New York City's in 1966 â€¦â€"Plan Is Assailed | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/colts-win-on-big-inning.html | Colts Win on Big Inning | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/index-of-commodity-prices-shows-0-2-decline-to-93-9.html | Index of Commodity Prices Shows 0.2 Decline to 93.9 | False | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/banks-dismissed-as-seamens-head-canadian-board-acts-after-report-of.html | BANKS DISMISSED AS SEAMEN'S HEAD; Canadian Board Acts After Report of Wire Tapping | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/j-s-edstrom-93-of-olympics-dies-swede-a-former-president-was.html | J. S. EDSTROM, 93, OF OLYMPICS DIES; Swede, a Former President, Was Leading Industrialist | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/congress-group-in-appeal.html | Congress Group In Appeal | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/state-senators-get-ethics-bill-measure-tightens-code-but-does-not.html | STATE SENATORS GET ETHICS BILL; Measure Tightens Code but Does Not Curb Lawyers | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/fair-trade-cases-spur-court-action-by-manufacturers.html | â€¦â€"Fair Tradeâ€¦â€" Cases Spur Court Action By Manufacturers | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/mrs-johnson-to-see-saturn-rocket-test.html | MRS. JOHNSON TO SEE SATURN ROCKET TEST | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/man-in-the-news-volatile-cambodian-norodom-sihanouk.html | Man in the News; Volatile Cambodian; Norodom Sihanouk | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/peace-corps-bill-is-signed.html | Peace Corps Bill Is Signed | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/airline-assessed-205705-in-death-misconduct-found-in-crash-near.html | AIRLINE ASSESSED $205,705 IN DEATH; â€¦â€"Misconductâ€¦â€" Found in Crash Near Rome in 1955 | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 0001-01-01 | https://www.nytimes.com/1964/03/19/surtees-drives-311-3-sebring-lap.html | SURTEES DRIVES 3:11.3 SEBRING LAP | False | By FRANK M. BLUNK; Special to The New York Times | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/italian-line-executive-hailed.html | Italian Line Executive Hailed | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/watchful-of-the-public-interest.html | Watchful of the Public Interest | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/tenure-of-nehru-debated-in-india-call-for-retirement-grows-decision.html | TENURE OF NEHRU DEBATED IN INDIA; Call for Retirement Grows â€‹Â¶Decision Expected Soon | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/rodriguez-mims-end-drills.html | Rodriguez, Mims End Drills | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/carl-green-to-marry-miss-jud-l-th-slomoff.html | Carl Green To Marry Miss Jud l th Slomoff | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 0001-01-01 | https://www.nytimes.com/1964/03/19/archives/patricia-ann-raymond-to-marry-on-april-11.html | Patricia Ann Raymond To Marry on April 11 | False | Special to The New York Times | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/news-guild-honors-wagner-in-awards.html | NEWS GUILD HONORS WAGNER IN AWARDS | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/sec-counsel-wins-award.html | S.E.C. Counsel Wins Award | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/woodbury-willoughby-59-dies-exdeptartment-economist.html | Woodbury Willoughby, 59, Dies; Exâ€‹Â¶State Department Economist | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/education-board-to-meet-naacp-agrees-to-seek-way-to-ease.html | EDUCATION BOARD TO MEET N.A.A.C.P.; Agrees to Seek Way to Ease Integration Controversy | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/second-time-around.html | Second Time Around | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/chess.html | Chess; | False | By AL HOROWITZ | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/conniff-backed-in-westchester-democrats-endorse-slateeditor-to.html | CONNIFF BACKED IN WESTCHESTER; Democrats Endorse Slateâ€‹Â¶Editor to Oppose Reid | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/90-seized-upstate-in-gambling-raids.html | 90 SEIZED UPSTATE IN GAMBLING RAIDS | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/pepitones-drive-downs-athletics-first-yank-homer-a-grand-slam-marks.html | PEPITONE'S DRIVE DOWNS ATHLETICS; First Yank Homer, a Grand Slam, Marks 6â€‹Â¶Ran Third | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/wagner-assails-bills-on-pensions-accuses-state-of-violating.html | WAGNER ASSAILS BILLS ON PENSIONS; Accuses State of Violating Homeâ€‹Â¶Rule Guarantee | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/bullets-stop-celtics-10895.html | Bullets Stop Celtics, 108â€‹Â¶95 | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/us-may-abandon-effort-to-deter-latin-dictators-mann-is-said-to-be.html | U.S. MAY ABANDON EFFORT TO DETER LATIN DICTATORS; Mann Is Said to Be Against Trying to Separate â€‹Â¶Good Guys and Bad Guysâ€‹Â¶; REDS WOULD BE FOUGHT; Report That Kennedy Policy Faces Reversal Dismays 2 Democratic Senators | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/merger-approved-for-savings-banks.html | Merger Approved For Savings Banks | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/ban-on-fires-in-west.html | Ban on Fires in West | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/contract-award.html | CONTRACT AWARD | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 0001-01-01 | https://www.nytimes.com/1964/03/19/1700-silver-spice-box-auctioned-for-4600.html | 1700 Silver Spice Box Auctioned for $4,600 | False | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/parley-is-sought-on-wool-imports-producers-here-are-warned-us.html | PARLEY IS SOUGHT ON WOOL IMPORTS; Producers Here Are Warned U.S. Quotas Are Alternate | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/rights-bill-foes-say-critics-help-group-assailed-by-keating-asserts.html | RIGHTS BILL FOES SAY CRITICS HELP; Group, Assailed by Keating, Asserts Donations Are Up | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/de-gaulle-gets-mexican-pledge-assurance-of-cooperation-for-close.html | DE GAULLE GETS MEXICAN PLEDGE; Assurance of Cooperation for Close Ties Is Returned in General's Speech | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/track-bill-seeks-to-dilute-reform-measure-approval-in-albany-would.html | TRACK BILL SEEKS TO DILUTE REFORM; Measure Approved in Albany Would Allow State Aides to Return to 2d Jobs | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/gen-taylor-wins-high-position-in-tennis-his-old-a-rmy-game-head-of.html | Gen. Taylor Wins High Position In Tennis, His Old A rmy Game; Head of Joint Chiefs a Hall of Fame Directorâ€‹Â¶Took His Racquets to Camp | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/joseph-d-lowery.html | JOSEPH D. LOWERY | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/syncom-2-on-move.html | Syncom 2 on Move | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/cigarette-curbs-opposed-as-hasty-tobacco-state-leaders-fear-for.html | CIGARETTE CURBS OPPOSED AS HASTY; Tobacco State Leaders Fear for Welfare of Economy | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/cuba-hails-de-gaulle-on-trip-likening-his-goals-to-soviets.html | Cuba Hails de Gaulle on Trip, Likening His Goals to Soviet's | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/gasoline-stocks-rise-to-new-high-gain-of-2960000-barrels-is-shown.html | GASOLINE STOCKS RISE TO NEW HIGH; Gain of 2,960,000 Barrels Is Shown During Week | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/port-day-marked-by-marine-industry.html | PORT DAY MARKED BY MARINE INDUSTRY | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/capistranos-swallows-early.html | Capistrano's Swallows Early | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/senator-jordan-def-ends-handling-of-baker-casebut-republicans.html | Senator Jordan Def ends Handling of Baker Casebut Republicans Attack Him | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/music-a-newyorman-g-s-company-opens-city-center-season.html | Music A Newâ€‹Â¶Yormanâ€‹Â¶; G. & S. Company Opens City Center Season | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/woman-named-officer-of-durand-taylor-co.html | Woman Named Officer Of Durand Taylor Co. | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/brazil-maps-loan-extension-with-10-creditor-countries.html | Brazil Maps Loan Extension With 10 Creditor Countries | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/progress-reported-in-malaysia-dispute.html | PROGRESS REPORTED IN MALAYSIA DISPUTE | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/letters-to-the-times-soviet-charges-against-priest.html | Letters To The Times; Soviet Charges Against Priest | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/panamanian-imbroglio.html | Panamanian Imbroglio | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/letters-to-the-times-to-deal-with-addiction-recommendations-on.html | Letters To The Times; To Deal With Addiction Recommendations on Problems of Narcotics Are Discussed | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/mrs-eshbaugh-has-son.html | Mrs. Eshbaugh Has Son | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/goldwater-calls-for-vietnam-victory-and-attacks-johnsons-fiscal.html | Goldwater Calls for Vietnam Victory and Attacks Johnson's Fiscal Policy | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/caterina-valente-polylingual-vocalist-sings-in-11-tongues.html | Caterina Valente, Polylingual Vocalist; Sings in 11 Tongues in Persian Room; And the Entertainer Adds to Repertory | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/convictions-of-4-upheld-in-united-dye-fraud-case.html | Convictions of 4 Upheld In United Dye Fraud Case | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/robinson-suspended-bout-off.html | Robinson Suspended, Bout Off | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/49-gain-sought-by-auto-workers-union-demands-to-exceed-white-house.html | 4.9% GAIN SOUGHT BY AUTO WORKERS; Union Demands to Exceed White House Guidelines | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/advertising-old-presentation-in-new-use.html | Advertising: Old Presentation in New Use | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/esterhazy-orchestra-presents-its-final-program-of-the-season.html | Esterhazy Orchestra Presents Its Final Program of the Season | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/harris-suggests-new-barge-plan-would-ease-bill-to-obtain-operators.html | HARRIS SUGGESTS NEW BARGE PLAN; Would Ease Bill to Obtain Operators' Support | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/saigon-seeking-accords-with-laos-and-cambodia-khanh-acts-to.html | Saigon Seeking Accords With Laos and Cambodia Khanh Acts to Normalize Vientiane Ties and End Rift With Sihanouk | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/state-public-hearing-set-on-blue-cross-rate-rise.html | State Public Hearing Set On Blue Cross Rate Rise | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/international-harvester-record-seen-for-sales.html | International Harvester Record Seen for Sales | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/senate-panel-votes-seneca-indian-bill.html | SENATE PANEL VOTES SENECA INDIAN BILL | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/antilittering-drive-to-focus-attention-on-sidewalk-dirt.html | Antilittering Drive To Focus Attention On Sidewalk Dirt | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/baptists-appoint-educator.html | Baptists Appoint Educator | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/state-senate-votes-ban-on-stagnoc.html | STATE SENATE VOTES BAN ON STAGEâ€šÃ„Â¹ICEâ€šÃ„Â¹ | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/african-girl-11-has-baby.html | African Girl, 11, Has Baby | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/us-food-aid-for-seoul-set.html | U.S. Food Aid for Seoul Set | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/czechs-announce-3-arrests.html | Czechs Announce 3 Arrests | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/03/19/missouri-bowlers-take-doubles-lead-with-1294.html | Missouri Bowlers Take Doubles Lead With 1,294 | False | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/city-hiring-tests-in-spanish-asked-officials-clash-on-whether.html | CITY HIRING TESTS IN SPANISH ASKED; Officials Clash on Whether Change Should Be Made in Civil Service Jobs; ETHNIC SURVEY ENDED; Results Show 3% of Staff in 66 Departments Here Are Puerto Ricans | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/nehru-says-troops-may-pursue-raiders.html | NEHRU SAYS TROOPS MAY PURSUE RAIDERS | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/warren-panel-questions-two-who-aided-oswalds.html | Warren Panel Questions Two Who Aided Oswalds | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/german-output-seen-rising.html | German Output Seen Rising | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/if-clay-is-a-failure-its-a-military-secret.html | If Clay Is a Failure, It's a Military Secret | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/home-is-visiting-nigerian-leader-prime-ministers-trip-tied-to.html | HOME IS VISITING NIGERIAN LEADER; Prime Minister's Trip Tied to Rhodesian Question | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/elections-occupy-colombia.html | Elections Occupy Colombia | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/henry-t-adios-has-made-it-big-give-or-take-or-ignore-25000.html | Henry T. Adios Has Made It Big, Give or Take or Ignore $25,000 | False | By LOUIS EFFRAT; Special to The New York Times | | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/news-of-skiing-its-still-ski-time-out-west-3-alpine-tourneys-are.html | News of Skiing; It's Still Ski Time Out West; 3 Alpine Tourneys Are Scheduled in Colorado Rockies; Top Field Will Have Winter Conditions With Ample Snow | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/chile-is-enthusiastic.html | Chile Is Enthusiastic | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/63o-375-pool-won-by-london-clerk-2bsweek-worker-bet-70c-on-soccer.html | $63O, 375 POOL WON BY LONDON CLERK; $29â€šÃ„Â¢aâ€šÃ„Â¢Week Worker Bet 70c on Soccer Results | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/sidelights-maradel-attracts-merger-bids.html | Sidelights; Maradel Attracts Merger Bids | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/national-steel-co-to-build-old-mill-of-the-future-works-at-weirton-w-va.html | National Steel Co. to Build â€šÃ„Â¹Mill of the Futureâ€šÃ„Â¹ Works at Weirton, W. Va., to Integrate 3 Processes; Will Use Oxygen Furnaces and Continuous Casting | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/gerald-a-devlin-44-of-concert-bureau.html | GERALD A. DEVLIN, 44, OF CONCERT BUREAU | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/placementsbykidderpeabody.html | Placementsby Kidder,Peabody | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 0001-01-01 | https://www.nytimes.com/1964/03/19/archives/new-drug-eases-pain-of-bursitis.html | NEW DRUG EASES PAIN OF BURSITIS | False | By HAROLD M. SCHMECK Jr. | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/brazilian-rioters-ask-food-and-jobs.html | BRAZILIAN RIOTERS ASK FOOD AND JOBS | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/fertilizer-maker-gets-loan.html | Fertilizer Maker Gets Loan | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/naacp-in-cleveland-pickets-the-plain-dealer.html | N.A.A.C.P. in Cleveland Pickets The Plain Dealer | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/japan-raises-rate-on-import-deposits.html | JAPAN RAISES RATE ON IMPORT DEPOSITS | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/judge-reprimands-a-hoffa-attorney.html | JUDGE REPRIMANDS A HOFFA ATTORNEY | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/hannum-of-warriors-named-coach-of-year.html | Hannum of Warriors Named Coach of Year | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/insiders-stockholdings.html | Insidersâ€š Ä‚ Ä Stockholdings | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/junior-ski-crowns-to-ryan-miss-jones.html | JUNIOR SKI CROWNS TO RYAN, MISS JONES | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/plan-to-deport-jews-cited-at-nazis-trial.html | PLAN TO DEPORT JEWS CITED AT NAZI'S TRIAL | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/decline-predicted-in-us-corn-crop.html | DECLINE PREDICTED IN U.S. CORN CROP | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/books-of-the-times-the-private-waterloos-of-english-playingfield.html | Books of The Times; The Private Waterloos of English Playingâ€š Ä‚ Ä"Field Graduates | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 0001-01-01 | https://www.nytimes.com/1964/03/19/archives/tv-a-durable-drama.html | TV: A Durable Drama | False | PAUL GARDNER. | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/eastman-dillon-names-partners.html | Eastman Dillon Names Partners | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/hungary-expels-albanian.html | Hungary Expels Albanian | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/snells-3566-mile-first-under-4-minutes-in-africa.html | Snell's 3:56.6 Mile First Under 4 Minutes in Africa | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/producer-decries-movie-nudity-ban-ransohoff-cuts-scenes-but-urges.html | PRODUCER DECRIES MOVIE NUDITY BAN; Ransohoff Cuts Scenes but Urges Revision of Code | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/exhibition-is-scheduled-of-paperback-cover-art.html | Exhibition Is Scheduled Of Paperback Cover Art | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/stocks-in-tokyo-sink-to-1964-low-prices-in-london-weakenparis-list.html | STOCKS IN TOKYO SINK TO 1964 LOW; Prices in London Weakenâ€š Ä‚ Ä'Paris List Is Irregular | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 0001-01-01 | https://www.nytimes.com/1964/03/19/archives/selberling-in-the-black-first-time-since-1960.html | Selberling in the Black First Time since 1960 | False | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/mrs-hoffman-to-get-award.html | Mrs. Hoffman to Get Award | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/local-housing-authorities-sell-3448million-notes.html | Local Housing Authorities Sell $344.8â€š Ä‚ Ä"Million Notes | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/chesebroughponds-adds-boardmember.html | Chesebroughâ€š Ä‚ Ä"Pond's Adds BoardMember | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/belli-is-dismissed-as-rubys-counsel.html | Belli Is Dismissed As Ruby's Counsel | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/writers-can-sin-after-death.html | Writers â€š Ä‚ Ä'Can Sin After Deathâ€š Ä‚ Ä | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/fighting-flares-at-village.html | Fighting Flares at Village | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/wkcrfm-names-chief.html | WKCRâ€š Ä‚ Ä"FM Names Chief | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/canal-to-open-march-30.html | Canal to Open March 30 | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/teachers-ask-wagner-to-back-equalpay-bills.html | Teachers Ask Wagner To Back Equalâ€š Ä‚ Ä"Pay Bills | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/syracuse-places-big-school-issue-halsey-stuartco-wins-71-million.html | SYRACUSE PLACES BIG SCHOOL ISSUE; Halsey, Stuart&Co. Wins $7.1 Million Bond Offering | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/british-pound-shows-advance-canadian-dollar-also-improves.html | British Pound Shows Advance; Canadian Dollar Also Improves | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/parliament-to-hear-visitor.html | Parliament to Hear Visitor | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/us-tells-soviet-it-perils-talks-by-holding-airman.html | U.S. Tells Soviet It Perils Talks by Holding Airman | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/el-salvador-disappointed.html | El Salvador Disappointed | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/parking-meter-case-is-upheld-by-court.html | PARKING METER CASE IS UPHELD BY COURT | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/short-interest-shows-increase.html | SHORT INTEREST SHOWS INCREASE | False | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/edwin-solenberger.html | EDWIN SOLENBERGER | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/little-attention-in-venezuela.html | Little Attention in Venezuela | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/spellman-lauds-progress-at-fair-he-inspects-vatican-pavilion-and.html | SPELLMAN LAUDS PROGRESS AT FAIR; He Inspects Vatican Pavilion and Calls It Marvelous | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/giants-outslug-indians.html | Giants Outslug Indians | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/designer-of-fabrics-is-stylist-in-kitchen-too-recent-interest-in.html | Designer of Fabrics Is Stylist in Kitchen, Too; Recent Interest in Cuisine Leads to Wide Renown | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 0001-01-01 | https://www.nytimes.com/1964/03/19/herb-steiner-dead.html | HERB STEINER DEAD | False | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/nonfarm-jobs-up-in-greatest-gain-since-early-1962-net-increase-for.html | NONFARM JOBS UP IN GREATEST GAIN SINCE EARLY 1962; Net Increase for February Is 280,000â€šÃ„Â®Production Payrolls Rise Sharply | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/registration-revoked.html | Registration Revoked | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/trust-officer-elected-by-morgan-guaranty.html | Trust Officer Elected By Morgan Guaranty | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/mickey-finn-for-reform.html | Mickey Finn for Reform | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/new-job-center-for-worlds-fair-will-open-today.html | New Job Center For World's Fair Will Open Today | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/article-2-no-title.html | Article 2 — No Title | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/nolting-leaves-diplomacy-to-enter-private-business.html | Nolting Leaves Diplomacy To Enter Private Business | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/sudan-ousts-us-missionaries.html | Sudan Ousts U.S. Missionaries | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/fannie-hill-raid-in-hartford.html | â€šÃ„Â³Fannie Hillâ€šÃ„Â´ Raid in Hartford | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/woman-killed-as-she-jumps-from-fire-in-loft-factory.html | Woman Killed as She Jumps From Fire in Loft Factory. | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/li-school-expansion-voted.html | L.I. School Expansion Voted | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/2-held-in-threat.html | 2 Held in Threat | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/britain-victor-in-rugby-3901.html | Britain Victor in Rugby, 39â€šÃ„Â¨01 | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/mothers-of-our-lady-of-mercy-plan-benefit.html | Mothers Of Our Lady Of Mercy Plan Benefit | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/too-many-poverty-healers.html | Too Many Poverty Healers | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/israeli-tax-collectors-strike.html | Israeli Tax Collectors Strike | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/panama-seeking-to-revive-accord-asserts-she-will-fulfill-it-as-soon.html | PANAMA SEEKING TO REVIVE ACCORD; Asserts She Will Fulfill It as Soon as U.S. Is Willing | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/levinegilder.html | Levineâ€šÃ„Â®Gilder | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/assembly-kills-governors-plan-on-housing-funds-gop-members-angered.html | ASSEMBLY KILLS GOVERNOR'S PLAN ON HOUSING FUNDS; G.O.P. Members, Angered by Schoolâ€šÃ„Â´Aid Dispute, Bar Lowâ€šÃ„Â®Income Program; UPSTATE VOTE A FACTOR; City Democrats. Favor Bills â€šÃ„Â®Defeat May Affect Other Rockefeller Proposals | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/mississippi-agency-channels-260000-to-antirights-drive.html | Mississippi Agency Channels $260,000 to Antiâ€šÃ„Â®Rights Drive | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/court-reviewing-hospital-ouster-city-loses-a-round-in-case-of.html | COURT REVIEWING HOSPITAL OUSTER; City Loses a Round in Case of Elmhurst Director | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/soviet-again-bars-release.html | Soviet Again Bars Release | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/thegreat-decisionsprogram.html | Theâ€šÃ„Â´Great Decisionsâ€šÃ„Â´ Program | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/snow-cancels-lincoln-races.html | Snow Cancels Lincoln Races | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/medalist-of-1904-solves-a-mystery-of-times-memento.html | Medalist of 1904 Solves a Mystery Of Times Memento | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/pennsylvania-losing-revenue.html | Pennsylvania Losing Revenue | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/court-thwarts-bid-by-haupt-partners.html | Court Thwarts Bid By Haupt Partners | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/bar-head-clarifies-role.html | Bar Head Clarifies Role | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/cigarette-sales-drop-19-here-2c-tax-rise-increases-revenue.html | Cigarette Sales Drop 19% Here; 2c Tax Rise Increases Revenue | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/output-sets-mark-for-tobacco-leaf.html | OUTPUT SETS MARK FOR TOBACCO LEAF | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/report-on-arab-space-plan.html | Report on Arab Space Plan | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/landlord-is-fined-1000-in-brooklyn-rats-case.html | Landlord Is Fined $1,000 In Brooklyn Rats Case | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/chrysler-shows-new-centers.html | Chrysler Shows New Centers | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/stocks-advance-in-brisk-trading-program-of-capital-outlays-by-car.html | STOCKS ADVANCE IN BRISK TRADING; Program of Capital Outlays by Car Maker Provides the Impetus for Rally; VOLUME IS 5.89 MILLION; Upturn Carries the Market Averages to New Highs â€šÃ„Â®Steel Issues Climb | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/hospital-auxiliarys-benefit.html | Hospital Auxiliary's Benefit | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/citys-reservoirs-reach-70-of-their-capacity.html | City's Reservoirs Reach 70% of Their Capacity | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/morales-halts-lopez-in-second-burton-also-gains-knockout-in-golden.html | MORALES HALTS LOPEZ IN SECOND; Burton Also Gains Knockout in Golden Gloves Final | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/teenage-symphony-makes-debut-here.html | TEENâ€ÂAGE SYMPHONY MAKES DEBUT HERE | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/electricity-output-76-above63-rate.html | ELECTRICITY OUTPUT 7.6% ABOVE'63 RATE | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/resignation-widens-florida-gop-split.html | RESIGNATION WIDENS FLORIDA G.O.P. SPLIT | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/2-airlines-pace-american-board-trans-world-and-seaboard-world-on.html | 2 AIRLINES PACE AMERICAN BOARD; Trans World and Seaboard World on Active List | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/letters-to-the-times-to-retain-mt-vernon-outlook.html | Letters to the Times; To Retain Mt. Vernon Outlook | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/new-plane-wrecks-its-gear-in-landing.html | NEW PLANE WRECKS ITS GEAR IN LANDING | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/jim-shofner-quits-football.html | Jim Shofner Quits Football | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/windsors-sail-for-new-york.html | Windsors Sail for New York | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/us-eases-stand-on-farm-tariffs-drops-insistence-that-cut-in-levies.html | U.S. EASES STAND ON FARM TARIFFS; Drops Insistence That Cut in Levies Be Comparable to Those for Industry | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/argentina-responsive.html | Argentina Responsive | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/us-chartered-airline-ends-laos-job.html | U.S. Chartered Airline Ends Laos Job | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/mirkils-team-advances-in-court-tennis-doubles.html | Mirkil's Team Advances In Court Tennis Doubles | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/vandalisms-cost-to-schools-rises-1963-damage-12-million-peak-season.html | VANDALISM'S COST TO SCHOOLS RISES; 1963 Damage $1.2 Million â€ÂPeak Season Nearing | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/somalis-to-meet-with-ethiopias-borderdispute-talks-open.html | SOMALIS TO MEET WITH ETHIOPIAS; Borderâ€ÂDispute Talks Open Tuesdayâ€ÂHopes Slim | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/news-of-dogs-educational-movies-about-dogs-are-in-demand-among.html | News of dogs; Educational Movies About Dogs Are in Demand Among Fanciers | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/armstrong-leaves-hospital.html | Armstrong Leaves Hospital | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/pennsalt-chemicals.html | Pennsalt Chemicals | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/2-convicts-with-knives-kill-3-others-in-georgia.html | 2 Convicts With Knives Kill 3 Others in Georgia | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/funny-girl-lag-whos-laughing-five-delays-for-premiere-irk-agents.html | â€ÂFUNNY GIRL' LAG: WHO'S LAUGHING?; Five Delays for Premiere Irk Agents and Audiences | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/powell-and-jones-battling-over-harlem-cooperative.html | Powell and Jones Battling Over Harlem Cooperative | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/airline-planning-rights-offering-northwest-sets-price-of-68-on-new.html | AIRLINE PLANNING RIGHTS OFFERING; Northwest Sets Price of $68 on New Common Shares | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/pace-college-to-expand-branch-at-pleasantville.html | Pace College to Expand Branch at Pleasantville | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/american-electric-power-sets-record-for-earnings.html | American Electric Power Sets Record For Earnings | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/mrs-edward-steinam.html | MRS. EDWARD STEINAM | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/braves-win-4th-in-row.html | Braves Win 4th in Row | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/argentinabrazil-lines-cut.html | Argentinaâ€ÂBrazil Lines Cut | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/valuation-suit-loses-in-jersey-property-owners-rebuffed-in-holmdel.html | VALUATION SUIT LOSES IN JERSEY; Property Owners Rebuffed in Holmdel and Marlboro | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/john-montana-70-a-leader-of-mafia-is-dead-in-buffalo.html | John Montana, 70, A Leader of Mafia, Is Dead in Buffalo | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/chile-honors-rockefellers-son.html | Chile Honors Rockefeller's Son | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/dr-norbert-wiener-dead-at-69-known-as-father-of-automation.html | Dr. Norbert Wiener Dead at 69; Known as Father of Automation | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/6-security-officers-transferred-by-us.html | 6 SECURITY OFFICERS TRANSFERRED BY U.S. | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/15yearold-player-upsets-canadian-badminton-star.html | 15â€ÂYearâ€ÂOld Player Upsets Canadian Badminton Star | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/warriors-clinch-western-division-crown-as-pistons-defeat-hawks.html | Warriors Clinch Western Division Crown as Pistons Defeat Hawks; DETROIT IS VICTOR IN FTHALE, 106â€Â96; Petrit of Hawks Is Thrown Out of Game for First Time in His Career | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/wqxr-begins-new-tower-to-extend-coverage-west.html | WQXR Begins New Tower To Extend Coverage West | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/commodities-declines-in-soybean-futures-mark-hectic-trading-session.html | Commodities: Declines in Soybean Futures Mark Hectic Trading Session in Chicago; STRONG ADVANCE SHOWN WHEAT; Local Activity Remains Dull for Lack of Influencesâ€ÂSugar Contracts Mixed | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/pope-calls-on-catholics-to-observe-rites-of-easter.html | Pope Calls on Catholics To Observe Rites of Easter | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/ericsson-telephone.html | Ericsson Telephone | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/letters-to-the-times-primarys-significance-vote-in-new-hampshire-is.html | Letters To The Times; Primary's Significance; Vote in New Hampshire Is Seen as; Declaration for Moderation | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/international-packers.html | International Packers | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/five-debutantes-to-be-presented-at-ball-april-4-st-nicholas.html | Five Debutantes To Be Presented At Ball April 4; St. Nicholas Society's Easter Event Set at Waldorfâ€š Ã‚Â´Astoria | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/cuban-gets-death-sentence-for-betraying-57-rs.html | Cuban Gets Death Sentence For Betraying â€š Ã‚Â´'57 R's | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/an-advance-party-for-circus-arrives-to-spread-word.html | An Advance Party For Circus Arrives To Spread Word | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/braden-discloses-he-quit-birch-post.html | BRADEN DISCLOSES HE QUIT BIRCH POST | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/letters-to-the-times-if-rights-bill-is-beaten-rise-in-violence.html | Letters to The Times; If Rights Bill Is Beaten; Rise in Violence, Demoralization; Economic Attrition Feared | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/rockefeller-opens-negro-vote-drive-presses-democrats-to-shift-for.html | ROCKEFELLER. OPENS NEGRO VOTE DRIVE; Presses Democrats to Shift for California Primary | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/child-to-the-garrison-lanes.html | Child to the Garrison Lanes | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/erie-gopmay-deny-mahoney-its-support-in-bid-for-reelection.html | Erie G.O.P. May Deny Mahoney Its Support in Bid for Reâ€š Ã‚Â´election | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/gloves-aim-to-amuse-not-match.html | Gloves Aimâ€š Ã‚Â´To Amuse,â€š Ã‚Â´ Not Match | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/fugitive-is-sought.html | Fugitive Is Sought | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/soviet-estonia-adopts-plan-to-pay-wages-to-farmers.html | Soviet Estonia Adopts Plan To Pay Wages to Farmers | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/dockers-strike-ties-up-six-piers-1200-who-walked-out-over-seniority.html | DOCKERS' STRIKE TIES UP SIX PIERS; 1,200 Who Walked Out Over Seniority to Return Today | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/freeman-criticizes-farm-bureau-on-bill.html | FREEMAN CRITICIZES FARM BUREAU ON BILL | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/rev-joseph-ocallahan-won-the-medal-of-honor.html | Rev. Joseph O'Callahan; Won the Medal of Honor | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/old-suits-and-coats.html | Old Suits and Coats | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/illinois-u-backs-birchites-academic-freedomtrustees-say-professor.html | Illinois U. Backs Birchite's Academic Freedom;Trustees Say Professor Who Wrote About Kennedy Has Right. to Be â€š Ã‚Â´Offensiveâ€š Ã‚Â´ | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/gilpatric-foresees-25-cut-in-defense-outlay-by70.html | Gilpatric Foresees 25% Cut in Defense Outlay by70 | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/herman-l-weisler.html | HERMAN L. WEISLER | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/housing-and-amusements-give-coney-island-a-dual-place-in-the-sun.html | Housing and Amusements Give Coney Island a Dual Place in the Sun | False | By MICHAEL T. KAUFMAN | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/mrs-elinor-brisbane-kelley-married-to-ewing-r-philbin.html | Mrs. Elinor Brisbane Kelley Married to Ewing R. Philbin | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/observer.html | Observer | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/yiddish-red-paper-scores-soviet-antisemitic-book.html | Yiddish Red Paper Scores Soviet Antiâ€š Ã‚Â´Semitic Book | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/shulton-inc.html | Shulton, Inc. | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/robert-montgomerys-role-is-recreatedemlyn-williams-drama-in-new.html | Robert Montgomery's Role Is Re-Created;Emlyn Williams Drama in New Adaptation | True | By Bosley Crowther | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/a-railroad-tieup-delayed-by-court-5-operating-unions-rebuffed-in.html | A RAILROAD TIEâ€š Ã‚Â´UP DELAYED BY COURT; 5 Operating Unions Rebuffed in Southern Pacific Move | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/aau-picks-2-to-compete-in-world-rebound-tumbling.html | A.A.U. Picks 2 to Compete In World Rebound Tumbling | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/breakdown-slows-bmt.html | Breakdown Slows BMT | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 0001-01-01 | https://www.nytimes.com/1964/03/19/33to1-shot-wins-the-lincolnshire.html | 33â€š Ã‚Â´TOâ€š Ã‚Â´1 SHOT WINS THE LINCOLNSHIRE | False | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/tigers-whip-cardg-134.html | Tigers Whip Cardg, 13â€š Ã‚Â´4 | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/collins-opposes-liquor-ads-on-air-urges-wqxr-to-withdraw-policy-but.html | COLLINS OPPOSES LIQUOR ADS ON AIR; Urges WQXR to Withdraw Policy but Station Refuses | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/congo-army-planes-deliver-ultimatum-to-kwilu-rebels.html | Congo Army Planes Deliver Ultimatum to Kwilu Rebels | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/us-merchant-fleet-drifts-to-disaster-spokesman-warns.html | U.S. Merchant Fleet â€š Ã‚Â´Drifts to Disaster,â€š Ã‚Â´ Spokesman Warns | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/panama-uninterested.html | Panama Uninterested | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/red-lips-italian-import-seen-at-globe.html | â€š Ã‚Â´Red Lips,â€š Ã‚Â´ Italian Import, Seen at Globe | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/rexall-drug-and-chemical-almost-doubles-earnings.html | Rexall Drug and Chemical Almost Doubles Earnings | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/citys-airraid-sirens-will-be-tested-today.html | City's AirâÂÂÂRaid Sirens Will Be Tested Today | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/h-robert-levine.html | H. ROBERT LEVINE | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/french-utility-workers-strike-to-protest-restraints-on-wages.html | French Utility Workers Strike To Protest Restraints on Wages | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/heated-debates-over-pairing-of-2-schools-divide-queens.html | Heated Debates Over Pairing of 2 Schools Divide Queens | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/7-trustees-weigh-state-school-aid-27-million-in-pension-fund-for.html | 7 TRUSTEES WEIGH STATE SCHOOL AID; $27 Million in Pension Fund for Teachers at Stake | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-19 | 1964-03-19 | https://www.nytimes.com/1964/03/19/archives/debenture-offering-filed.html | Debenture Offering Filed | True | | 1992-01-24 | RE0000569008 | B00000101988 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/rangers-crushed-by-red-wins-93-blues-yield-five-goals-in-first.html | RANGERS CRUSHED BY RED WINS, 93âÂÂ3; Blues Yield Five Goals in First Period at Detroit | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/morgan-guaranty-wins-school-issue.html | MORGAN GUARANTY WINS SCHOOL ISSUE | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/wood-field-and-stream-for-the-the-man-who-likes-to-cook-as-well-as.html | Wood, Field and Stream; For the Man Who Likes to Cook as Well As Catch, Here's the Way to Do It | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/mrs-nhu-again-denounces-us-in-death-of-husband.html | Mrs. Nhu Again Denounces U.S. in Death of Husband | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/walter-reade-sterling-joins-the-british-lion-syndicate.html | Walter Reade Sterling Joins The British Lion Syndicate | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/gerry-tram-bows-in-us-court-tennis.html | GERRY TRAM BOWS IN U.S. COURT TENNIS | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/revised-alphabet-hailed-in-britain-education-minister-praises.html | REVISED ALPHABET HAILED IN BRITAIN; Education Minister Praises 'Remarkable Success'âÂÂ of Device for Teaching; $25,200 IS CONTRIBUTED; Government Grant Will Help Extend Experiment With Multiple Characters | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/ama-view-decried-in-tobacco-dispute.html | A.M.A. VIEW DECRIED IN TOBACCO DISPUTE | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/restaurants-loss-of-rating-explained-by-guide-michelin.html | Restaurant's Loss of Rating Explained by Guide Michelin | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/blough-joins-equitable-life-board.html | Blough Joins Equitable Life Board | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/theater-closing-may-be-delayed-oconnell-weighs-plan-to-let-pinter.html | THEATER CLOSING MAY BE DELAYED; O'Connell Weighs Plan to Let Pinter Plays Move | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/commodities-soybean-futures-drop-sharply-on-report-of-an-increase.html | Commodities; Soybean Futures Drop Sharply on Report of an Increase in Plantings; OLDSâÂÂCROP WHEAT CLIMBS STRONGLY; Other Grains Are Mixed âÂÂPrices of Copper and Potatoes Advance | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/us-jury-charges-payoffs-to-labor.html | U.S. JURY CHARGES PAYOFFS TO LABOR | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/26-south-korea-fishermen-in-2-boats-seized-by-reds.html | 26 South Korea Fishermen in 2 Boats Seized by Reds | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/nasser-to-release-political-suspects.html | NASSER TO RELEASE POLITICAL SUSPECTS | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/5-harness-races-won-by-gilmour-driver-loses-only-once-in-six-starts.html | 5 HARNESS RACES WON BY GILMOUR; Driver Loses Only Once in Six Starts at Westbury | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/rights-groups-see-funds-rising-in-spite-of-criticism-of-tactics.html | Rights Groups See Funds Rising In Spite of Criticism of Tactics | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 0001-01-01 | https://www.nytimes.com/1964/03/20/libbey-owens-ford-glass-lifts-some-prices-by-5.html | LibbeyâÂÂOwensâÂÂFord Glass Lifts Some Prices by 5% | False | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/house-unit-backs-new-stock-rules-bill-expands-sec-power-but-panel.html | HOUSE UNIT BACKS NEW STOCK RULES; Bill Expands S.E.C. Power, but Panel Makes Several Revisions for Insurers | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/agriculture-officials-testify.html | Agriculture Officials Testify | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/time-101-favorite-in-grand-national.html | TIME 10âÂÂ1 FAVORITE IN GRAND NATIONAL | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/resha-rutherford-prospective-bride.html | Resha Rutherford Prospective Bride | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/turks-on-cyprus-defend-town-against-greeks-in-renewed-fighting.html | Turks on Cyprus Defend Town Against Greeks in Renewed Fighting; GREEK CYPRIOTES ATTACK VILLAGE; At Least 4 Die at Ghaziveran Despite Short CeaseâÂÂFire at Turkish Enclave | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/wallet-finder-turns-loser-into-55-winner-at-bowie.html | Wallet Finder Turns Loser Into $55 Winner at Bowie | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/aldens-inc.html | Aldens, Inc. | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/launcher-falters-satellite-is-lost.html | LAUNCHER FALTERS, SATELLITE IS LOST | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/cloudy-or-snowy-spring-is-due.html | Cloudy or Snowy, Spring Is Due | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 0001-01-01 | https://www.nytimes.com/1964/03/20/festival-in-park-assisted-by-city.html | FESTIVAL IN PARK ASSISTED BY CITY | False | By SAM ZOLOTOW | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/mantle-and-maris-help-top-pirates.html | MANTLE AND MARIS HELP TOP PIRATES | True | By JOHN DREBINGER; Special to The New York Times | 1992-01-24 | RE0000568995 | B00000098739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/us-is-urged-to-join-art-show-in-athens.html | U.S. IS URGED TO JOIN ART SHOW IN ATHENS | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/deficit-is-facing-a-london-troupe-joan-littlewoods-theater-may-lose.html | DEFICIT IS FACING A LONDON TROUPE; Joan Littlewood's Theater May Lose Its Home | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/snead-cards-fourunderpar-68-for-onestroke-lead-in-50000-doral-open.html | Snead Cards Fourâ€‹Â‹Â°Par 68 for Oneâ€‹Â‹Â°Stroke Lead in $50,000 Doral Open; SIX SHARE SECOND; PALMER GETS A 72; Hill, Shave, Yancey, Lopez, Venturi and Souchak Post 69's on Miami Links | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/bonds-market-shows-a-decline-in-early-transactions-and-then.html | Bonds; Market Shows a Decline in Early Transactions and Then Recovers Slightly; RESERVE's BUYING CAUSES ADVANCE; Action in Treasury Issues Spreads to Corporates, Which Also Steadied | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/confession-in-slaying-reported.html | Confession in Slaying Reported | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/nun-to-the-aged-marks-jubilee.html | NUN TO THE AGED MARKS JUBILEE | False | By PAUL L. MONTGOMERYY | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/b-o-stock-sale-confirmed.html | B. & O. Stock Sale Confirmed | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/jets-sign-5year-radio-contract-fr-broadcasts-f-every-game.html | Jets Sign 5â€‹Â‹Â°Year Radio Contract FÂ¬Â©r Broadcasts Â¬Â©f Every Game | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/realism-in-aid.html | Realism in Aid? | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/music-pierre-fournier-cellist-plays-concerto-by-shostakovich.html | Music; Pierre Fournier, Cellist, Plays Concerto by Shostakovich | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/books-of-the-times-the-intellectual-pleasures-of-hopeful-pessimism.html | Books of The Times; The Intellectual Pleasures of Hopeful Pessimism | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/queens-man-seized-in-death-of-2-women.html | QUEENS MAN SEIZED IN DEATH OF 2 WOMEN | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/legislators-at-track.html | Legislators at Track | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/index-of-commodity-prices-shows-01-gain-to-94-level.html | Index of Commodity Prices Shows 0.1 Gain to 94 Level | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/office-calculator-introduced.html | Office Calculator Introduced | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/benefit-for-city-of-hope.html | Benefit for City of Hope | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/goldwaters-views-on-poverty-disputed-by-city-welfare-chief.html | Goldwater's Views on Poverty Disputed by City Welfare Chief | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/house-rules-unit-clears-food-bill-but-date-for-floor-action-on.html | HOUSE RULES UNIT CLEARS FOOD BILL; But Date for Floor Action on Stamps Is Uncertain | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/architects-name-honorary-members.html | ARCHITECTS NAME HONORARY MEMBERS | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/sunray-dx-oil-co.html | Sunray DX Oil Co. | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/pope-paul-bids-labor-use-christian-spirit.html | Pope Paul Bids Labor Use Christian Spirit | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/teachers-urge-special-schools-union-plan-would-counter-rising.html | TEACHERS URGE SPECIAL SCHOOLS; Union Plan Would Counter Rising Attacks by Pupils | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/ruby-family-hires-new-top-counsel.html | Ruby Family Hires New Top Counsel | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/grand-jury-hears-witnesses-in-theatreticket-investigation.html | Grand Jury Hears Witnesses In Theaterâ€‹Â‹Â°Ticket Investigation | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/thompson-takes-title-here.html | Thompson Takes Title Here | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/cuban-tv-aide-executed-accused-of-subversive-acts.html | Cuban TV Aide Executed; Accused of Subversive Acts | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/first-auto-tunnel-in-alps-open-speeding-swissitalian-traffic.html | First Auto Tunnel in Alps Open, Speeding Swissâ€‹Â‹Â°Italian Traffic | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/burma-nationalizes-wholesale-outlets.html | BURMA NATIONALIZES WHOLESALE OUTLETS | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/do-you-know-where-you-are.html | Do You Know Where You Are? | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/city-sells-land-to-westchester-gets-assistance-on-sewage-treatment.html | CITY SELLS LAND TO WESTCHESTER; Gets Assistance on Sewage Treatment in Watershed in Related Transaction; COOPERATIONâ€‹Â‹Â° IS HAILED; County Buys Space for Park and Hospital Purposes in Multimillionâ€‹Â‹Â°Dollar Deal | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/22-sirens-inoperative.html | 22 Sirens Inoperative | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/curbs-tightened-in-futures-deals-big-board-acts-in-the-wake-of.html | CURBS TIGHTENED IN FUTURES DEALS; Big Board Acts in the Wake of Haupt & Co. Collapse | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/currier-lang-dies-norwalk-civic-aide.html | CURRIER LANG DIES; NORWALK CIVIC AIDE | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/letters-to-the-times-vietnam-war-plan-opposed-national-poll-wanted.html | Letters to The Times; Vietnam War Plan Opposed; National Poll Wanted on Extending Fight to North | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/text-of-president-johnsons-foreign-aid-message-to-congress.html | Text of President Johnson's Foreign Aid Message to Congress | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/praegerkahl.html | Praegerâ€‹Â‹Â°Kahl | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/meat-bill-advances-in-iowa.html | Meat Bill Advances in Iowa | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/c-schiadaresis.html | C. SCHIADARESIS | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/council-puts-off-fairs-park-plan-attempts-to-divert-funds-from.html | COUNCIL PUTS OFF FAIR'S PARK PLAN; Attempts to Divert Funds from Schools Blocked | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/harry-w-hart-jr-columbia-librarian.html | HARRY W. HART JR., COLUMBIA LIBRARIAN | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/judge-learnspanishin-night-school.html | Judge Learns Spanish in Night School | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/theater-second-troupe-life-is-a-dream-given-in-english-version.html | Theater: Second Troupe; â€šÃ„Ã¹Life Is a Dreamâ€šÃ„Ã´ Given in English Version | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/denver-tops-rpi-in-title-hockey-4i-and-reaches-final.html | Denver Tops R.P.I. In Title Hockey, 4â€šÃ„Ã¬1 And Reaches Final | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/doctor-denies-report-glenn-will-have-to-end-campaign.html | Doctor Denies Report Glenn Will Have to End Campaign | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/key-economic-indicators-climb-inomes-raised-dividends-surge-backlog.html | Key Economic Indicators Climb; INOMES RAISED; DIVIDENDS SURGE; Backlog of Orders Widens but New Business Lags | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/ball-at-waldorf-aids-boys-towns-of-italy.html | Ball at Waldorf Aids Boys Towns of Italy | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/new-sperry-computers.html | New Sperry Computers | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/jews-criticized-in-south-africa-attacks-in-parliament-tied-to.html | JEWS CRITICIZED IN SOUTH AFRICA; Attacks in Parliament Tied to Raceâ€šÃ„Ã´Policy Opposition | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/battle-to-make-school-prayers-legal-to-get-hearing-before-house.html | Battle to Make School Prayers Legal to Get Hearing Before House Panel on April 22 | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/transport-news-cut-in-yard-jobs-civilian-employment-to-be-reduced.html | TRANSPORT NEWS; CUT IN YARD JOBS; Civilian Employment to Be Reduced on East Coast | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/canadian-lesson.html | Canadian Lesson | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/kadar-links-soviet-troop-pullout-to-nato-declares-west-first-must.html | Kadar Links Soviet Troop Pullout to NATO; Declares West First Must Withdraw From Germany Scorns View Regime Would Fall if Russians Left | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/stock-prices-mixed-on-american-board-in-a-brisk-session.html | Stock Prices Mixed On American Board In a Brisk Session | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/marian-k-abrahams-to-be-wed-in-august.html | Marian K. Abrahams To Be Wed in August | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/krupp-puts-man-in-moscow.html | Krupp Puts Man in Moscow | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/jewel-tea-co.html | Jewel Tea Co. | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/thompson-ramo-buys-stock.html | Thompson Ramo Buys Stock | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/slow-decision-needed.html | Slow Decision Needed | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/health-of-economy-linked-to-tax-cut.html | Health of Economy Linked to Tax Cut | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/booksauthors.html | Booksâ€šÃ„Ã²Authors | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/paymanta-study-rebukes-europe-joint-congressional-group-blames.html | PAYMENTS STUDY REBUKES EUROPE; Joint Congressional Group Blames Foreign Nations for the Deficit in U.S.; â€šÃ„Ã²FREE RIDEâ€šÃ„Ã´ CRITICIZED; Restrictive Trade Policies and Capitalâ€šÃ„Ã´Flow Curbs Scored by Committee | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/5-scientists-chosen-for-nuclear-prizes.html | 5 SCIENTISTS CHOSEN FOR NUCLEAR PRIZES | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 0001-01-01 | https://www.nytimes.com/1964/03/20/archives/marion-kouns-engagd-to-clyde-lamond-3d.html | Marion Kouns Engagd To Clyde Lamond 3d. | False | Special to The New York Times | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/belfi-asks-forbearance.html | Belfi Asks Forbearance | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/commonwealth-nations-give-position-on-trade.html | Commonwealth Nations Give Position on Trade | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/baker-is-planning-to-skip-south-carolina-convention.html | Baker Is Planning to Skip South Carolina Convention | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/b-j-goldman-to-wed-debra-beth-freeman.html | B. J. Goldman to Wed Debra Beth Freeman | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/negrowhite-talks-planned.html | Negroâ€šÃ„Ã´White Talks Planned | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/building-permits-hn-us-set-record-in-january.html | Building Permits In U.S. Set Record in January | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/liquor-sponsors-signed-by-wqxr-70000-a-year-gain-seen-celler.html | LIQUOR SPONSORS SIGNED BY WQXR; $70,000 a Year Gain Seen â€šÃ„Ã²Celler Praises Station | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/proxy-fight-ruling-delayed.html | Proxy Fight Ruling Delayed | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/ethel-alice-smith-to-be-wed-in-july.html | Ethel Alice Smith To Be Wed in July | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/cambodia-charges-resuming-of-raids.html | CAMBODIA CHARGES RESUMING OF RAIDS | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/news-of-skiing-sugarloaf-ski-resort-in-maine-ready-for-annual-fun.html | News of Skiing Sugarloaf Ski Resort in Maine Ready for Annual â€šÃ„Ã´Fun⣹ÃˆĀ Season | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/pound-circulation-rose-10888000-in-the-week.html | Pound Circulation Rose Ã¬Ã‚Å£10,888,000 in the Week | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/joint-venture-planned-for-output-of-titanium.html | Joint Venture Planned For Output of Titanium | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/israeli-chiefs-meet-in-tax-strike-crisis.html | ISRAELI CHIEFS MEET IN TAX STRIKE CRISIS | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/rusk-says-things-go-well-in-wests-clash-with-east.html | Rusk Says Things Go Well In West's Clash With East | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/shepards-aunt-found-dead.html | Shepard's Aunt Found Dead | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/city-will-help-blood-research-center-to-get-102-million-from-us-for.html | CITY WILL HELP BLOOD RESEARCH; Center to Get $10.2 Million From U.S. for Wide Program | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/erie-republicans-reject-mahoney-county-unit-refuses-to-back-anyone.html | ERIE REPUBLICANS REJECT MAHONEY; County Unit Refuses to Back Anyone for State Senate | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/letters-to-the-times-nixon-as-candidate.html | Letters to The Times; Nixon as Candidate | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/banker-rebuts-bolton.html | Banker Rebuts Bolton | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/baker-panel-will-try-to-settle-dispute-monday-but-partisan-split.html | Baker Panel Will Try to Settle Dispute Monday; But Partisan Split Appears to Rule Out Compromise; Democrats Expected to Vote to Conclude Investigation | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/british-replan-entire-southeast-to-relieve-crowding-of-london.html | British Replan Entire Southeast To Relieve Crowding of London | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/salinger-resigns-hints-senate-race-ready-is-successor.html | Salinger Resigns; Hints Senate Race; Ready Is Successor | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/mother-jailed-in-pepper-death.html | Mother Jailed in Pepper Death | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/johnson-picks-woman-as-envoy-to-denmark.html | Johnson Picks Woman As Envoy to Denmark | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/alcoa-increases-prices-for-ingot-aluminium-ltd-is-planning-to.html | ALCOA INCREASES PRICES FOR INGOT; Aluminium, Ltd., Is Planning to Expand Capacity | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/rival-of-de-gaulle-attacks-him-here.html | RIVAL OF DE GAULLE ATTACKS HIM HERE | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/mixed-decor-for-settings-lacks-unity.html | Mixed Decor For Settings Lacks Unity | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/rent-strike-gets-a-womans-touch-housewife-stirs-up-action-on-lower.html | RENT STRIKE GETS A WOMAN'S TOUCH; Housewife Stirs Up Action on Lower East Side | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/goldwater-talks-with-eisenhower-after-visit-on-coast-senator.html | GOLDWATER TALKS WITH EISENHOWER; After Visit on Coast, Senator Assails Johnson's Policies | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/dodgers-14-hits-down-braves-54-strongattack-beats-spahn-who.html | DODGERS' 14 HITS DOWN BRAVES, 5â€šÃ„Ã´4; Strong Attack Beats Spahn, Who Pitches .5 Innings | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/mrs-burris-has-daughter.html | Mrs. Burris Has Daughter | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/wagner-assails-report.html | Wagner Assails Report | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/sports-of-the-times-stan-musials-caddie.html | Sports of The Times; Stan Musial's Caddie | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/black-mountain-is-favorite-in-swift-at-aqueduct-today-seven-are.html | Black Mountain Is Favorite in Swift at Aqueduct Today; SEVEN ARE NAMED FOR $27,650 RACE; Alphabet in Field for Swift, First Stakes of Season⣹ÃˆĀ¬â€‹1 Shot Wins by Nose | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/2-new-elements-cloud-rail-fight-government-hints-it-will-let-five.html | 2 NEW ELEMENTS CLOUD RAIL FIGHT; Government Hints It Will Let Five Unions Walk Out | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/child-to-mrs-trevillian-2d.html | Child to Mrs. Trevillian 2d | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/marshall-field-co.html | Marshall Field & Co. | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/article-10--no-title.html | Article 10 -- No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/francis-kincaid-gain-final-in-florida-senior-golf.html | Francis, Kincaid Gain Final In Florida Senior Golf | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/support-for-stratton-increases-as-senator-keatings-opponent-upstate.html | Support for Stratton Increases As Senator Keating's Opponent; Upstate Democrat Stirring Enthusiasm as Strongest Alternative to Wagner | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/claudia-roberts-bride-of-george-duberstein.html | Claudia Roberts Bride Of George Duberstein | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/edisonâ€šÃ„Ã¶Selden.html | Edisonâ€šÃ„Ã¶Selden | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 0001-01-04 | https://www.nytimes.com/1964/03/20/archives/ncaa-fencing-will-begin-today.html | N.C.A.A. FENCING WILL BEGIN TODAY | False | By ALLISON DANZIG; Special to The New York Time | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/canada-to-buy-c130s.html | Canada to Buy Câ€šÃ„Ã¬â€°Â¥130â€šÃ„Ã¶E's | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/pleasure-boat-news-outboard-racers-get-go-signal-for-hudson.html | Pleasure Boat News; Outboard Racers Get â€šÃ„Ã²Goâ€šÃ„Ã´ Signal For Hudson Marathon June 21 | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/ncaa-tourney-resumes-tonight-duke-michigan-ucla-kansas-state-to.html | N.C.A.A. TOURNEY RESUMES TONIGHT; Duke, Michigan, U.C.L.A., Kansas State to Play | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/weekend-volunteers-aid-cuban-sugarmill-brigades-of-cane-cutters.html | Weekend â€šÃ„Ã²Volunteersâ€šÃ„Ã´ Aid Cuban SugarMill ; Brigades of Cane Cutters Organized by Regime to Fulfill Factory Quota | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/legislature-passes-bill-on-milkpricing.html | LEGISLATURE PASSES BILL ON MILKâ€šÃ„Ã´PRICING | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/tax-deadline-lifts-loans-to-business.html | Tax Deadline Lifts Loans to Business | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/illinois-drive-for-nixon-dropped-at-his-request.html | Illinois Drive for Nixon Dropped at His Request | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/blood-collections-set.html | Blood Collections Set | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/oas-tries-again-on-panama-issue-reported-ready-to-ask-us-to-clarify.html | O.A.S. TRIES AGAIN ON PANAMA ISSUE; Reported Ready to Ask U.S. to Clarify Its Position | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/softcoal-output-increases.html | Softâ€šÃ„Ã´Coal Output Increases | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/stocks-hesitate-after-9day-rise-averages-fail-to-indicate-a-trend-a.html | STOCKS HESITATE AFTER 9â€šÃ„Ã²DAY RISE; Averages Fail to Indicate a Trend as Corrections Halt Market's Climb; VOLUME IS 5.67 MILLION; Declines Outnumber Rises, 562â€šÃ„Ã¬515, but Observers Term Setback Mild | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/the-bronx-old-guard.html | The Bronx Old Guard | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/7-held-in-laotian-killing.html | 7 Held in Laotian Killing | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/exchange-of-letters.html | Exchange of Letters | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/statement-by-the-times.html | Statement by The Times | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/mutual-life-and-james-talcott-to-offer-longterm-financing.html | Mutual Life and James Talcott To Offer Longâ€šÃ„Ã²Term Financing | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/rise-in-us-car-output-is-expected-for-the-week.html | Rise in U.S. Car Output Is Expected for the Week | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 0001-01-01 | https://www.nytimes.com/1964/03/20/cool-off-to-open-april-28.html | â€šÃ„Ã²Cool Offâ€šÃ„Ã´ to Open April 28 | False | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/alfred-bendiner-artist-architect-a-member-of-archeological-teams-is.html | ALFRED BENDINER, ARTIST, ARCHITECT; A Member of Archeological Teams Is Dead at 64 | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/nehru-disputed-by-ayub.html | Nehru Disputed by Ayub | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/stuyvesant-town-denied-rent-rise-board-of-estimate-refuses.html | STUYVESANT TOWN DENIED RENT RISE; Board of Estimate Refuses Metropolitan's Request for About 50% More | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/article-2-no-title.html | Article 2 — No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/charlotte-to-yield-luxembourg-throne-to-son-premier-to-announce.html | Charlotte to Yield Luxembourg Throne to Son; Premier, to Announce Plan for Abdication in Favor of Prince Jean, 43 | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/300-lagos-students-protest-as-home-visits-university.html | 300 Lagos Students Protest as Home Visits University | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 0001-01-01 | https://www.nytimes.com/1964/03/20/2-pilots-see-explosion-of-an-object-over-atlantic-1.html | 2 Pilots See Explosion â€šÃ„Ã´ Of an Object Over Atlantic 1 | False | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/newsprint-output-climbs-for-month.html | NEWSPRINT OUTPUT CLIMBS FOR MONTH | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/inflation-aiding-leftists-in-chile-antireds-seeking-to-rally.html | INFLATION AIDING LEFTISTS IN CHILE; Antiâ€šÃ„Ã²Reds Seeking to Rally Support for Presidency | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/salingers-move-stuns-california-doubts-on-eligibility-to-run-for.html | SALINGER'S MOVE STUNS CALIFORNIA; Doubts on Eligibility to Run for Senate Arise in State | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/smith-kline-french-and-corbinfarnsworth.html | Smith Kline & French And Corbinâ€šÃ„Ã²Farnsworth | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/search-for-a-private-club-for-un-delegates-goes-on.html | Search for a Private Club For U.N. Delegates Goes On | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/yugoslavs-doubt-budapest-meeting.html | YUGOSLAVS DOUBT BUDAPEST MEETING | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/licenseplate-ads-for-fair-upheld.html | Licenseâ€šÃ„Ã²Plate Ads for Fair Upheld | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/new-jerseys-chief-justice-to-be-assured-life-tenure.html | New Jersey's Chief Justice To Be Assured Life Tenure | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/ankara-sends-note.html | Ankara Sends Note | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/pound-sterling-advances-again-west-german-mark-steady-canadian.html | POUND STERLING ADVANCES AGAIN; West German Mark Steady â€šÃ„Ã¬Canadian Dollar Firm | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/george-lasher-educator-dead-founded-ohio-u-journalism-school-long.html | GEORGE LASHER, EDUCATOR, DEAD; Founded Ohio U. Journalism School â€šÃ„Ã¬ Long Its Head | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/august-thyssenhuette-a-g.html | August ThyssenâˆšÂ¬Â¢Huette A. G. | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/hess-oil-and-chemical-corp.html | Hess Oil and Chemical Corp. | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/express-plans-no-listing.html | Express Plans No Listing | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/food-plant-will-expand-in-elizabeth-meadowland.html | Food Plant Will Expand In Elizabeth Meadowland | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/harvard-law-chair-filled.html | Harvard Law Chair Filled | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/go-p-in-albany-agrees-on-a-plan-to-add-school-aid-cuts-in-budget.html | G.O. P. IN ALBANY AGREES ON A PLAN TO ADD SCHOOL AID; Cuts in Budget Would Divert $25 Million to Education for the Coming Year; VOTE IS DUE TOMORROW; Decision Appears to Settle intraparty Fight âˆšÂ¬Â¢City Would Get $6 Million | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/pauling-loses-libel-fight-against-paper-in-st-louis.html | Pauling Loses Libel Fight Against Paper in St. Louis | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/sollecitobarnett.html | SollecitoâˆšÂ¬Â®Barnett | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/peruvian-troops-to-escort-surveying-team-to-safety.html | Peruvian Troops to Escort Surveying Team to Safety | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/james-harold-coffey.html | JAMES HAROLD COFFEY | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/utica-college-names-dean.html | Utica College Names Dean | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/usisrael-fund-raises-180000-at-dinner-here-1200-attend-event-at.html | U.S.âˆšÂ¬Â¢Israel Fund Raises $180,000 At Dinner Here; 1,200 Attend Event at Americana Honoring Robert S. Benjamin | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/delegation-walks-out.html | Delegation Walks Out | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/us-denies-switch-in-its-latin-policy-cites-support-of-democracy.html | U.S. DENIES SWITCH IN ITS LATIN POLICY; Cites Support of Democracy Attitude in Coups to Be Decided Individually | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/architecture-that-midtown-towerstanding-naked-inthe-wind-skyscraper.html | Architecture: That Midtown TowerStanding Naked inthe Wind; Skyscraper Buffs See Antique Skeleton; Fancy Steel Framing ElaborateBy Rivets | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/canada-leukemia-victim-dies.html | Canada Leukemia Victim Dies | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/threeday-week-for-olivetti.html | Three-Day Week for Olivetti | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/easter-stage-show.html | Easter Stage Show | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/koch-eliminates-palafox-in-mexico-tennis-tourney.html | Koch Eliminates Palafox In Mexico Tennis Tourney | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/president-asks-3-4-billion-fund-for-foreign-aid.html | PRESIDENT ASKS 3.4 BILLION FUND FOR FOREIGN AID | False | By FELIX BELAIR Jr.; Special to The New York Times | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/brazil-rally-seeks-to-oppose-goulart.html | BRAZIL RALLY SEEKS TO OPPOSE GOULART | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/de-gaulle-ends-his-mexican-visit-speeches-brief-as-he-starts-back.html | DE GAULLE ENDS HIS MEXICAN VISIT; Speeches Brief as He Starts Back for the Caribbean | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/tradereview-bill-offered.html | TradeâˆšÂ¬Â®Review Bill Offered | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/antitrust-suits-filed.html | Antitrust Suits Filed | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/papandreou-barred-by-rebels-in-party.html | PAPANDREOU BARRED BY REBELS IN PARTY | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/elkin-girl-861-victor-at-bowie-payoff-is-largest-of-meet-as-favored.html | ELKIN GIRL, 86âˆšÂ¬Â¬1, VICTOR AT BOWIE; Payoff Is Largest of Meet as Favored Reagent Is 2d | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/phils-top-senators-with-homers-3-to-1.html | PHILS TOP SENATORS WITH HOMERS, 3 TO 1 | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/2-jewish-leaders-protest-soviet-policies-on-matzohs.html | 2 Jewish Leaders Protest Soviet Policies on Matzohs | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/new-englanders-to-protest.html | New Englanders to Protest | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/glidden-co.html | Glidden Co. | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/gillette-co-sights-decline-in-profits-for-first-quarter.html | Gillette Co. Sights Decline in Profits For First Quarter | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/pakistan-names-cuba-envoy.html | Pakistan Names Cuba Envoy | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/museum-of-a-rt-gets-first-bath-limestone-emerging-from-dirt.html | Museum of A rt Gets First Bath; Limestone Emerging From Dirt | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/letters-to-the-times-conduct-of-ruby-trial.html | Letters to The Times; Conduct of Ruby Trial | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/house-by-wright-faces-demolition-udall-tries-to-save-building-from.html | HOUSE BY WRIGHT FACES DEMOLITION; Udall Tries to Save Building From Virginia Highway | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/ret-ail-sales-show-1-rise-for-week.html | RET AIL SALES SHOW 1% RISE FOR WEEK | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/president-lauds-congress-record-bids-party-unite-in-address-at.html | PRESIDENT LAUDS CONGRESS RECORD; Bids Party Unite in Address at FundâˆšÂ¬Â®Raising Dinner | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/samuel-porter-williams-aide-of-appliance-concern.html | Samuel Porter Williams, Aide of Appliance Concern | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/hearing-on-new-rate-scale-for-blue-cross-postponed-the-department.html | Hearing on New Rate Scale For Blue Cross Postponed; The department said on Wednesday that the new rate plan could result in higher proÂïÂ«rmmens for New Yorkers.; The hearing will be held April 9 and 10 at the New York County Lawyers Association, 14 Vesey Street. | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/fears-are-eased-on-fair-traffic-signs-put-up-and-plans-are-made-for.html | FEARS ARE EASED ON FAIR TRAFFIC; Signs Put Up and Plans Are Made for Trouble Spots | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/harriman-in-london-on-tour.html | Harriman in London on Tour | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/many-revolutions-called-nonmarx.html | MANY REVOLUTIONS CALLED NONâ€šÂ„Â¢MARX | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/planning-by-computers-to-be-tested-in-estonia.html | Planning by Computers To Be Tested in Estonia | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/city-defers-action-on-big-harlem-coop.html | CITY DEFERS ACTION ON BIG HARLEM COâ€šÂ„Â¢OP | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/rodriguez-to-fight-mims-here-tonight.html | RODRIGUEZ TO FIGHT MIMS HERE TONIGHT | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 0001-01-01 | 1964-01-01 | https://www.nytimes.com/1964/03/20/archives/letter-written-by-mrs-kennedy-to-briton-auctioned-for-3000.html | Letter Written by Mrs. Kennedy To Briton Auctioned for $3,000 | False | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/stocks-in-tokyo-climb-sharply-london-and-paris-close-mixed.html | Stocks in Tokyo Climb Sharply; London and Paris Close Mixed | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/rambler-chief-is-fighting-big-3-roy-abernethy-says-american-pushes.html | Rambler Chief Is Fighting â€šÂ„Â¢Big 3â€šÂ„Â¢; Roy Abernethy Says American Pushes Hard Battle | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/pub-steals-show-in-ny-festival-international-display-opens-at-loeb.html | PUB STEALS SHOW IN N.Y.U. FESTIVAL; International Display Opens at Loeb Student Center | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/fou-tsong-pianist-plays-in-town-hall.html | FOU TSONG, PIANIST, PLAYS IN TOWN HALL | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/letters-to-the-times-marring-hudsons-beauty-plan-for-con-edison.html | Letters to The Times; Marring Hudson's Beauty; Plan for Con Edison Plant at Storm King Protested | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/august-r-desantos.html | AUGUST R. DESANTOS | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/bonns-air-chief-to-visit-us.html | Bonn's Air Chief to Visit U.S. | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/pay-bill-allows-city-to-set-base-wagner-criticizes-measure-passed.html | PAY BILL ALLOWS CITY TO SET BASE; Wagner Criticizes Measure Passed by Assembly | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/new-jersey-coach-of-year-loses-post-at-clifton-high.html | New Jersey Coach of Year Loses Post at Clifton High | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/haas-hits-homer-as-tigers-bow-50-wiley-anderson-and-locke-yield.html | HAAS HITS HOMER AS TIGERS BOW, 5â€šÂ„Â¢0; Wiley, Anderson and Locke Yield Only 3 Singlesâ€šÂ„Â¢Lary Shows Old Form | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/lumber-production-10-above-63-rate.html | LUMBER PRODUCTION 10% ABOVE â€šÂ„Â¢63 RATE | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/post-for-mrs-jan-peerce.html | Post for Mrs. Jan Peerce | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/starspangled-banner-day.html | â€šÂ„Â¢Starâ€šÂ„Â¢Spangled Bannerâ€šÂ„Â¢ Day | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/mrs-duke-deftly-ties-fashions-to-diplomacy.html | Mrs. Duke Deftly Ties Fashions to Diplomacy | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/united-whelan-corp-and-consolidated-sun-ray.html | United Whelan Corp. And Consolidated Sun Ray | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/7-die-in-clashes-of-sects-in-india-moslems-stabbed-by-hindus-in.html | 7 DIE IN CLASHES OF SECTS IN INDIA; Moslems Stabbed by Hindus in Continued Violence | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/letters-to-the-times-assaults-on-teachers-not-new.html | Letters to The Times; Assaults on Teachers Not New | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/conflicts-beset-valleys-in-west-recreation-vs-water-needs-is-a.html | CONFLICTS BESET VALLEYS IN WEST; Recreation vs. Water Needs Is a Troublesome Issue in California Canyon Area | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/us-carloadings-show-slight-gain-advance-of-08-in-volume-registered.html | U.S. CARLOADINGS SHOW SLIGHT GAIN; Advance of 0.8% in Volume Registered in Week | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/scranton-measures-protested-by-1500.html | SCRANTON MEASURES PROTESTED BY 1,500 | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/cypriote-may-go-to-un.html | Cypriote May Go to U.N. | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/clark-in-demand-for-sebring-race-he-favors-a-ford-cortina-ferraris.html | CLARK IN DEMAND FOR SEBRING RACE; He Favors a Ford Cortina â€šÂ„Â® Ferraris Pace Trials | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/abc-dropping-plan-for-a-serling-show.html | A.B.C. DROPPING PLAN FOR A SERLING SHOW | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/cabinet-defends-antipoverty-bill-wirtz-and-hodges-deny-idea-of.html | CABINET DEFENDS ANTIPOVERTY BILL; Wirtz and Hodges Deny Idea of Shriver as a â€šÂ„Â¢Czarâ€šÂ„Â¢ | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/meany-tells-of-aims-in-bond-club-talk.html | MEANY TELLS OF AIMS IN BOND CLUB TALK | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/rusk-warns-the-russians-not-to-make-issue-of-fliers.html | Rusk Warns the Russians Not to Make Issue of Fliers | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/kentucky-bill-rejected.html | Kentucky Bill Rejected | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/holiday-magazine-gets-new-editor.html | Holiday Magazine Gets New Editor | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/borgwarner-plans-consumermagazine-campaign.html | Borgâ€šÂ„Â¢Warner Plans Consumerâ€šÂ„Â¢Magazine Campaign | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/swedish-princess-weds-june-30.html | Swedish Princess Weds June 30 | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/main-post-office-to-be-built-on-si.html | MAIN POST OFFICE TO BE BUILT ON S.I. | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/caudle-quits-house-race-after-his-name-is-entered.html | Caudle Quits House Race After His Name Is Entered | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/city-is-expected-to-droppairing-of-some-schools-board-weighs.html | CITY IS EXPECTED TO DROPPAIRING OF SOME SCHOOLS; Board Weighs Opposition of Local Groups and Possible Harm to Integration | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/son-to-the-philippe-heims.html | Son to the Philippe Heims | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/marriage-planned-by-susan-symonds.html | Marriage Planned By Susan Symonds | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/rope-removal-stirs-dispute.html | Rope Removal Stirs Dispute | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/yugoslav-quits-un-panel.html | Yugoslav Quits U.N. Panel | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/paris-sees-de-gaulle-adding-to-prestige.html | PARIS SEES DE GAULLE ADDING TO PRESTIGE | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/jewish-museum-buys-ritual-objects.html | Jewish Museum Buys Ritual Objects | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/reactions-of-ny-u-fans-in-second-half-reflect-the-fortunes-of-five.html | Reactions of N.Y.U. Fans in Second Half Reflect the Fortunes of Five Fading Violets; New Mexico Beats N. Y. U. and Bradley Downs Army 1 0 Gain Final at Garden; ZONE PRESS STOPS VIOLETS, 72 TO 65; Bradley Triumphs, 67â€šÃ„Ã¶â€šÃ‑52, in N.I.T. Semiâ€šÃ„Ã¶â€šÃ‑Final After Gaining Big Early Lead | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/tidewater-oil-raises-earnings-to-record-level-as-sales-rise.html | Tidewater Oil Raises Earnings To Record Level as, Sales Rise | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/johnson-to-visit-syracuse-u.html | Johnson to Visit Syracuse U. | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/yonkers-houses-sold.html | Yonkers Houses Sold | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/reedy-has-served-johnson-13-years-new-press-aide-predicted.html | REEDY HAS SERVED JOHNSON 13 YEARS; New Press Aide Predicted Presidency for Employer | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/premieres-initiate-guggenheim-hall.html | PREMIERES INITIATE GUGGENHEIM HALL | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/man-in-the-news-exuberant-newsman-pierre-emil-george-salinger.html | Man in the News; Exuberant Newsman; Pierre Emil George Salinger | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/bogus-plumbers-steal-wigs.html | Bogus Plumbers Steal Wigs | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/homestake-mining-co.html | Homestake Mining Co. | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/radio-emphasis-on-meat-chet-huntley-commentator-and-cattle-feeder.html | Radio Emphasis on Meat; Chet Huntley, Commentator and Cattle Feeder, Discusses Beef Imports on Air; | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/sidelights-patterns-stable-in-gold-trading.html | Sidelights; Patterns Stable in Gold Trading | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/scientists-are-warned-against-abuse-of-grants-academy-calls-for-a.html | Scientists Are Warned Against Abuse of Grants; Academy Calls for a Greater Sense of Responsibility in Spending U.S. Funds | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/bonn-protests-to-soviet-over-expulsion-of-aide.html | Bonn Protests to Soviet Over Expulsion of Aide | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/joseph-vesce-82-broker-41-years-member-of-new-york-stock-exchange.html | JOSEPH VESCE, 82, BROKER 41 YEARS; Member of New York Stock Exchange Since â€šÃ„Ã¶'23 Dies | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/most-of-14-million-estate-left-to-friends-by-schalk.html | Most of $1.4 Million Estate Left to Friends by Schalk | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/colorado-skier-17-takes-title-event.html | COLORADO SKIER, 17, TAKES TITLE EVENT | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/bridge-insignificant-card-proves-the-key-to-upset-victory.html | Bridge; â€šÃ„Ã¶'Insignificantâ€šÃ„Ã¶' Card Proves The Key to Upset Victory | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/votesuit-appeal-lost-by-de-sapio-appellantcourt-upholds-an-on-new.html | VOTEâ€šÃ„Ã¶'SUIT APPEAL LOST BY DE SAPIO; Appellant Court Upholds A'â€šÃ„Ã¶an on New â€šÃ„Ã¶'Villageâ€šÃ„Ã¶' Election | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/moroccans-stage-moscow-sitin.html | Moroccans Stage Moscow Sitâ€šÃ„Ã¶'in | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/cream-in-tube-aids-hair.html | Cream in Tube Aids Hair | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/lansing-mich-what-ever-happened-to-the-beat-generation.html | Lansing, Mich.; What Ever Happened to the Beat Generation? | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/arthur-v-jarboe-51-dies-east-river-savings-official.html | Arthur V. Jarboe, 51, Dies; East River Savings Official | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/car-parts-maker-maps-acquisition-gulf-and-western-seeking-hardware.html | CAR PARTS MAKER MAPS ACQUISITION; Gulf and Western Seeking Hardware Producer | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/maurice-steiner.html | MAURICE STEINER | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/futterman-buys-out-partner-in-norfolk-motel.html | Futterman Buys Out Partner in Norfolk Motel | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/state-unit-asks-track-bill-veto-harness-commission-scores-plan-to.html | STATE UNIT ASKS TRACK BILL VETO; Harness Commission Scores Plan to Ease Job Curbs | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/project-by-con-ed-debated-upstate-plant-at-cornwall-would-be.html | PROJECT BY CON ED DEBATED UPSTATE; Plant at Cornwall Would Be Offensive, Inquiry Is Told | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/new-can-is-introduced-by-alcoa-and-armour.html | New Can Is Introduced by Alcoa and Armour | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/goldwater-forces-offer-candidates.html | GOLDWATER FORCES OFFER CANDIDATES | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/si-u-chief-attacks-dismissal-of-canadian-by-maritime-body.html | S.I. U. Chief Attacks Dismissal Of Canadian by Maritime Body | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/educators-to-hearcore-head.html | Educators to HearCORE Head | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 0001-01-01 | https://www.nytimes.com/1964/03/20/archives/kickback-demand-charged-at-trial.html | KICKBACK DEMAND CHARGED AT TRIAL | False | By MURRAY ILLSON | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/diet-books-author-pleads-not-guilty.html | DIET BOOK'S AUTHOR PLEADS NOT GUILTY | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/sex-and-single-man-is-barred-as-a-movie.html | â€šÃ„Â′SEX AND SINGLE MANâ€šÃ„Â′ IS BARRED AS A MOVIE | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/killing-of-children-by-nazis-described.html | KILLING OF CHILDREN BY NAZIS DESCRIBED | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/senate-rights-test-expected-in-week.html | Senate Rights Test Expected in Week | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/12-are-arrested-at-birmingham-negroes-resume-protestssay-whites.html | 12 ARE ARRESTED AT BIRMINGHAM; Negroes Resume Protestsâ€šÃ„Â¶Say Whites Broke Promise | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/bill-gives-mayor-screening-panel-group-would-permit-freer-choice-of.html | BILL GIVES MAYOR SCREENING PANEL; Group Would Permit Freer Choice of School Board | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/california-gets-2-lottery-plans-both-may-be-placed-before-voters-in.html | CALIFORNIA GETS 2 LOTTERY PLANS; Both Mayâ€šÃ„Â′ Be Placed Before Voters in November | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/macbeth-given-turn-at-the-met-birgit-nilsson-and-cornell-macneill.html | â€šÃ„Â′MACBETHâ€šÃ„Â′ GIVEN TURN AT THE MET; Birgit Nilsson and Cornell MacNeill Sing Leads | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/us-offers-plan-to-burn-480-b47s-is-ready-to-destroy-jets-if-soviet.html | U.S. OFFERS PLAN TO BURN 480 B47S; Ã„Â′47'S; Is Ready to Destroy Jets if Soviet Puts 480 TUâ€šÃ„Â′16's on a â€šÃ„Â′Bomber Bonfire' | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/tshombe-plans-to-speak-at-goldwater-dinner-here.html | Tshombe Plans to speak At Goldwater Dinner Here | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/citys-2-brother-islands-may-be-united-in-bronx.html | City's 2 Brother Islands May Be United in Bronx | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/city-betting-plan-blocked-by-gop-committee-majority-urges.html | CITY BETTING PLAN BLOCKED BY G.O.P.; Committee Majority Urges Legislature to Reject Bill | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/advertising-democrats-choose-doyle-dane.html | Advertising: Democrats Choose Doyle Dane | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/nicolaas-stadtfeld.html | NICOLAAS STADTFELD | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/2-bank-failures-are-tied-to-ownership-change-apparently-false-loans.html | 2 Bank Failures Are Tied to Ownership Change; â€šÃ„Â′Apparently False Loansâ€šÃ„Â′ Seen in Michigan Case; Federal Deposit Insurance Now Preparing Payments | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/melbourne-kennedy-memorial.html | Melbourne Kennedy Memorial | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/benjamin-braverman-71-exaide-at-lincoln-high.html | Benjamin Braverman, 71, ExÃ„Â′Aide at Lincoln High | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/arabs-plan-missions-in-africa.html | Arabs Plan Missions in Africa | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/new-director-elected-by-first-boston-corp.html | New Director Elected By First Boston Corp. | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/record-quarter-forecast-at-columbia-broadcasting.html | Record Quarter Forecast At Columbia Broadcasting | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/indonesian-diplomat-defects.html | Indonesian Diplomat Defects | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/one-curb-is-eased-on-trade-to-china.html | ONE CURB IS EASED ON TRADE TO CHINA | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/arrives-in-guadeloupe.html | Arrives In Guadeloupe | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/melville-shoe-corp.html | Melville Shoe Corp. | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/state-body-ures-canal-retention-opposes-transfer-of-barge-system-to.html | STATE BODY URES CANAL RETENTION; Opposes Transfer of Barge System to U.S. Control | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/critic-at-large-bert-lahr-reaches-peak-of-his-career-as-a-wildly.html | Critic at Large; Bert Lahr Reaches Peak of His Career as a Wildly Comic Actor in â€šÃ„Â′Foxyâ€šÃ„Â′ | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/tough-furnishings-ease-housework.html | Tough Furnishings Ease Housework | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/hughes-calls-talks-in-bus-line-strike-as-pact-is-rejected.html | Hughes Calls Talks In Bus Line Strike As Pact Is Rejected | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/5year-prison-term-given-to-dolly-gee.html | 5â€šÃ„Â′YEAR PRISON TERM GIVEN TO DOLLY GEE | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/electrical-workers-union-picks-secretarytreasurer.html | Electrical Workers Union Picks Secretaryâ€šÃ„Â′Treasurer | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/bonn-ends-interest-on-foreign-money-to-trim-big-inflow.html | Bonn Ends Interest On Foreign Money To Trim Big Inflow | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/capture-of-3-acknowledged.html | Capture of 3 Acknowledged | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/aiding-us-the-french-say.html | Aiding U.S., the French Say | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/william-g-palmer-exad-executive-79.html | WILLIAM G. PALMER, EXâ€¦Â¬Â°AD EXECUTIVE, 79 | False | Special to The New York Times | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/australians-order-four-concord-jets.html | AUSTRALIANS ORDER FOUR CONCORD JETS | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/window-washer-saved-from-24story-plunge.html | Window Washer Saved From 24â€¦Â¬Â°Story Plunge | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/hambro-to-replace-wild-at-concert-in-bronxville.html | Hambro to Replace Wild At Concert in Bronxville | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/review-1-no-title2-girls-chase-sellers-in-henry-orient.html | Review 1 -- No Title2 Girls Chase Sellers in 'Henry Orient' | True | By Bosley Crowther | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/girls-clubs-plan-april-21-benefit-at-the-roosevelt-proceeds-of.html | Girls Clubs Plan April 21 Benefit At the Roosevelt; Proceeds of Career Key Event Will Be Used for Scholarships | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 0001-01-01 | https://www.nytimes.com/1964/03/20/archives/members-acquire-li-country-club.html | MEMBERS ACQUIRE L.I. COUNTRY CLUB | False | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/3-eulogies-are-delivered-at-service-for-skouras.html | 3 Eulogies Are Delivered At Service for Skouras | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/big-board-will-admit-oxford-manufacturing.html | Big Board Will Admit Oxford Manufacturing | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/storm-signals-in-chile.html | Storm Signals in Chile | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/chrysler-is-sued-by-checker-corp-45-million-damages-asked-in-taxi.html | CHRYSLER IS SUED BY CHECKER CORP.; $45 Million Damages Asked in Taxi Antitrust Action | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/drrichard-buckley-a-neurosurgeon-67.html | DR.RICHARD BUCKLEY, A NEUROSURGEON, 67 | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/tv-center-at-brooklyn-college-opens-with-an-armchair-tour.html | TV Center at Brooklyn College Opens With an Armâ€¦Â¬Â°Chair Tour | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/6-australians-lead-in-papuan-election.html | 6 AUSTRALIANS LEAD IN PAPUAN ELECTION | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/oswald-is-linked-to-shot-at-walker.html | OSWALD IS LINKED TO SHOT AT WALKER | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/cindy-a-musical-fantasy-is-at-the-gate.html | â€¦Â¬Â°Cindy,â€¦Â¬Â¸Â´ a Musical Fantasy, Is at the Gate | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/michigan-state-program.html | Michigan State Program | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-20 | 1964-03-20 | https://www.nytimes.com/1964/03/20/archives/soviet-weighs-bigger-role-for-citizens-in-crime-fight.html | Soviet Weighs Bigger Role For Citizens in Crime Fight | True | | 1992-01-24 | RE0000568995 | B00000098739 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/ryan-wins-slalom-in-us-junior-meet.html | RYAN WINS SLALOM IN U.S. JUNIOR MEET | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/sewage-menaces-beaches-on-sound-port-chester-planning-to-dump-waste.html | SEWAGE MENACES BEACHES ON SOUND; Port Chester Planning to Dump Waste While New Plant Is Constructed; WIDE AREA THREATENED; Neighboring Bathing Likely to Be Prohibited All Summer as Perilous | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/3000-riot-in-brazil-charter-debate-on.html | 3,000 RIOT IN BRAZIL; CHARTER DEBATE ON | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/union-county-adopts-budget.html | Union County Adopts Budget | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/kentucky-rights-advocates-end-capitol-hunger-strike.html | Kentucky Rights Advocates End Capitol Hunger Strike | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/2-woman-appointed-to-leading-us-jobs.html | 2 WOMEN APPOINTED TO LEADING U.S. JOBS | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/maryland-given-districting-edict-uscourt-prods-legislature-to.html | MARYLAND GIVEN DISTRICTING EDICT; U.S.Court Prods Legislature to Change House Areas | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/bormann-report-scouted.html | Bormann Report Scouted | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/the-grangesberg-company.html | The Grangesberg Company | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/downhill-skiing-captured-by-orsi-miss-saubert-heads-women-in-us.html | DOWNHILL SKIING CAPTURED BY ORSI; Miss Saubert Heads Women in U.S. Alpine Event | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/pressure-for-bank-is-denied-by-saxon.html | PRESSURE FOR BANK IS DENIED BY SAXON | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/ponti-criticizes-french-on-films-producer-says-the-directors-have.html | PONTI CRITICIZES FRENCH ON FILMS; Producer Says the Directors Have Too Much Power | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/interest-in-tiny-lamps-rises-design-multiply-for-devices-offering.html | Interest in Tiny Lamps Rises; Designs Multiply for Devices Offering Intense Light | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/j-e-tompkins-to-wed-nancy-anne-callaway.html | J. E. Tompkins to Wed Nancy Anne Callaway | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/stocks-retreat-as-trading-sags-sharp-downturn-in-prices-marks.html | STOCKS RETREAT AS TRADING SAGS; Sharp Downturn in Prices Marks Second Setback for Market in Week; AVERAGES LOSE GROUND; Big Three Auto Companies Show Declines as Labor Talks Are Assessed | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/major-features-listed.html | Major Features Listed | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/gromyko-will-end-swedish-visit-today.html | GROMYKO WILL END SWEDISH VISIT TODAY | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/de-gaulle-calls-on-allies-to-adapt-to-new-france.html | De Gaulle Calls on Allies To Adapt to New France | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/shriver-to-get-college-award.html | Shriver to Get College Award | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/mitsui-tanker-ordered.html | Mitsui Tanker Ordered | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/malaysia-captures-sabah-terrorists.html | MALAYSIA CAPTURES SABAH TERRORISTS | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/books-of-the-times-love-among-the-buzz-bombs-in-londons-bohemia.html | Books of The Times; Love Among the Buzz Bombs in London's Bohemia | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/puerto-ricans-brief-traveling-students-on-the-homeland.html | Puerto Ricans Brief Traveling Students On the Homeland | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/vote-delay-hinted-on-lionel-proposal.html | VOTE DELAY HINTED ON LIONEL PROPOSAL | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/big-leftist-gain-is-seen-in-chile-centerright-coalition-still-has.html | BIG LEFTIST GAIN IS SEEN IN CHILE; Centerâ€šÃ„Ã´Right Coalition Still Has No Candidate | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/ceylon-censors-cabinet-news.html | Ceylon Censors Cabinet News | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/houston-press-sold-to-a-rival-chronicle-purchase-leaves-city-with.html | HOUSTON PRESS SOLD TO A RIVAL; Chronicle Purchase Leaves City With Two Dailies | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/young-cassius-had-iq-of-78-10-points-below-schools-par.html | Young Cassius Had I.Q. of 78, 10 Points Below School's Par | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/plane-hit-in-vietnam-us-says.html | Plane Hit in Vietnam, U.S. Says | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/young-look-in-makeup-for-spring.html | Young Look In Makeâ€šÃ„Ã´Up For Spring | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/letters-to-the-times-cloete-disputed-on-africa-kenyan-student-says.html | Letters to The Times ; Cloete Disputed on Africa; Kenyan Student Says Assessment of Independence Is Premature | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/maren-o-mccune-becomes-becomes-affianced.html | Maren O. McCune Becomes Affiancâ€šÃ„Ã´d | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/colts-sign-bahama-islander.html | Colts Sign Bahama Islander | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/sidelights-birthday-marked-by-oldest-fund.html | Sidelights; Birthday Marked by Oldest Fund | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/low-wont-enter-race-for-house-councilman-declines-bid-to-run.html | LOW WON'T ENTER RACE FOR HOUSE; Councilman Declines Bid to Run Against Lindsay | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/11-finalists-to-meet-in-the-met-auditions.html | 11 FINALISTS TO MEET IN THE MET AUDITIONS | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/custompatent-appeals.html | Customâ€šÃ„Ã´Patent Appeals | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/various-devices-used-by-army-to-find-malingerers-in-tests.html | Various Devices Used by Army To Find Malingerers in Tests | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/chafee-allows-bridge-study.html | Chafee Allows Bridge Study | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/clay-calmly-accepts-decision-that-will-keep-him-from-military.html | Clay Calmly Accepts Decision That Will Keep Him From Military Service; CHAMPION PLANS TITLE BOUT SOON; Clay Hoping to Meet Liston or Suitable Challenger Within Three Months; | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/anaconda-sales-climbed-in-1963-profit-dip-laid-to-new-units-costs.html | ANACONDA SALES CLIMBED IN 1963; Profit Dip Laid to New Unit's Costs and Low Prices | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/woman-world-flier-delayed.html | Woman World Flier Delayed | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/albania-expels-hungarian.html | Albania Expels Hungarian | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/greeces-premier-ousts-2-in-party-he-moves-to-quell-revolt.html | GREECE'S PREMIER OUSTS 2 IN PARTY; He Moves to Quell Revoltâ€šÃ„Ã´Threatens to Call Election | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/churches-termed-key-to-rights-bill-humphrey-asserts-business-also.html | CHURCHES TERMED KEY TO RIGHTS BILL; Humphrey Asserts Business Also Plays Major Role | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/trade-aims-shaped-by-commonwealth.html | Trade Aims Shaped By Commonwealth | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/51-sedition-law-in-indiana-upset-unconstitutionality-finding-frees.html | '51 SEDITION LAW IN INDIANA UPSET; Unconstitutionality Finding Frees 3 Eidâ€šÃ„Ã´Students | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/auto-industry-to-produce-5millionth-64-model-car.html | Auto Industry to Produce; 5â€šÃ„Ã´Millionth '64 Model Car | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/margaret-j-hess-prospective-bride.html | Margaret J. Hess Prospective Bride | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/giants-win-113-for-7th-straight-10-runs-in-5th-rout-angels-mccovey.html | GIANTS WIN, 11â€šÃ„Ã¨3, FOR 7TH STRAIGHT; 10 Runs in 5th Rout Angels â€šÃ„Ã¨McCovey Is Hitting .527 | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/8-rights-pickets-held-in-brooklyn-core-conducts-protest-on-schaefer.html | 8 RIGHTS PICKETS HELD IN BROOKLYN; CORE Conducts Protest on Schaefer Plant Hiring | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/sears-plans-store-in-alaska.html | Sears Plans Store in Alaska | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/3-rail-unions-appeal-arbitration-award.html | 3 RAIL UNIONS APPEAL ARBITRATION AWARD | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/british-pound-shows-decline-german-mark-remains-firm.html | British Pound Shows Decline; German Mark Remains Firm | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/court-halts-strike-at-boac-by-machinists-after-12-hours.html | Court Halts Strike at B.O.A.C.; By Machinists After 12 Hours | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/wallace-said-to-plan-race.html | Wallace Said to Plan Race | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/grand-national-draws-33-horses-laffy-among-choices-today-in-aintree.html | GRAND NATIONAL DRAWS 33 HORSES; Laffy Among Choices Today in Aintree Steeplechase | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/longtime-film-star-at-basin-street-east.html | Longâ€™Time Film Star at Basin Street East | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/salinger-declares-senate-candidacy.html | Salinger Declares Senate Candidacy | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/johnson-signs-bill-and-praises-vinson.html | JOHNSON SIGNS BILL AND PRAISES VINSON | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/herbert-von-frankenberg-head-of-textile-concern.html | Herbert von Frankenberg, Head of Textile Concern | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 0001-01-01 | https://www.nytimes.com/1964/03/21/archives/us-asks-mississippi-court-to-block-prosecution-of-2.html | U.S. Asks Mississippi Court To Block Prosecution of 2 | False | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/internes-may-quit-jersey-city-center.html | INTERNES MAY QUIT JERSEY CITY CENTER | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/rhodesia-gives-beer-for-blood.html | Rhodesia Gives Beer for Blood | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/county-trust-secondary.html | County Trust Secondary | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/wholesale-prices-show-slight-drop.html | WHOLESALE PRICES SHOW SLIGHT DROP | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/letters-to-the-times-disobedience-taught-in-schools.html | Letters to The Times; Disobedience Taught in Schools | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/gigantic-fissures-splitting-iceland-a-report-of-northsouth.html | GIGANTIC FISSURES SPLITTING ICELAND; A Report of Northâ€šÃ„Ã´toâ€šÃ„Ã´South Cracking Supports Theory of Continental Drift | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/new-haven-trains-delayed-by-breakdown-in-riverside.html | New Haven Trains Delayed By Breakdown in Riverside | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/teachers-ballot-in-new-rochelle.html | TEACHERS BALLOT IN NEW ROCHELLE | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/ap-wins-delay-in-suit-with-fair-court-reserves-decision-on-dispute.html | A.&P. WINS DELAY IN SUIT WITH FAIR; Court Reserves Decision on Dispute Over Neon Sign | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/3-youths-held-as-auto-vandals.html | 3 Youths Held as Auto Vandals | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/andrew-cummings-professor-at-pace.html | ANDREW CUMMINGS, PROFESSOR AT PACE | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/enricos-elle-vie-given-vigo-film-prize-in-france.html | Enrico's â€šÃ„Ã´elle Vieâ€šÃ„Ã´ Given Vigo Film Prize in France | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/mayor-approves-wagebase-bill-asserts-modified-measure-is-better.html | MAYOR APPROVES WAGEâ€šÃ„Ã´BASE BILL; Asserts â€šÃ„Ã´Modifiedâ€šÃ„Ã´ Measure Is Better Than None | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/attack-by-leftists-in-laos-is-reported-by-right-wing.html | Attack by Leftists in Laos Is Reported by Right Wing | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/kooper-and-mary-boehm-offer-2d-brahms-concert.html | Kooper and Mary Boehm Offer 2d Brahms Concert | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/james-logan-3d-becomes-fiance-of-harriet-blees-sade-of-stockbroker.html | James Logan 3d Becomes Fianc‚Ã„Ã´ Of Harriet Blees; Aide of Stockbroker to Marry a Graduate of Bennett College | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/us-drafts-plan-for-tin-disposal-first-longrange-program-set-for.html | U.S. DRAFTS PLAN FOR TIN DISPOSAL; First Longâ€šÃ„Ã´Range Program Set for Sale of Surplus in Strategic Stockpile | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/nassau-policeman-object-to-stigma-of-fat-mans-club.html | Nassau Policemen Object to Stigma Of â€šÃ„Ã´Fat Man's Clubâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/connally-joins-museum-drive.html | Connally Joins Museum Drive | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/cardinalepecora.html | Cardinaleâ€šÃ„Ã®Pecora | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/musicians-approve-pact-with-3-major-networks.html | Musicians Approve Pact With 3 Major Networks | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/rockefeller-advisers-urginghim-to-make-statement-on-divorce.html | Rockefeller Advisers Urging Him To Make Statement on Divorce | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/nmu-gets-representation-on-army-ships-in-portland.html | N.M.U. Gets Representation On Army Ships in Portland | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/ball-taking-allies-new-plea-to-cut-trade-with-cuba.html | Ball Taking Allies New Plea To Cut Trade With Cuba | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/warren-panel-hears-team.html | Warren Panel Hears Team | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/abercrombie-fitch-picks-vice-president.html | Abercrombie & Fitch Picks Vice President | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/greenbergmalkin.html | Greenbergâ€šÃ„Ã®Malkin | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/michigan-sextet-tops-providence-wolverines-triumph-by-32-in-ncaa.html | MICHIGAN SEXTET TOPS PROVIDENCE; Wolverines Triumph by 3â€šÃ„Ã¶2 in N.C.A.A. Semiâ€šÃ„Ã´Final | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/ho-chi-minh-is-candidate.html | Ho Chi Minh Is Candidate | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/forgeshop-orders-rise.html | Forgeâ€šÃ„Ã´Shop Orders Rise | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/homes-of-architects-to-be-visited.html | Homes of Architects to Be Visited | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/london-bill-rate-steady.html | London Bill Rate Steady | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/chinese-may-attend-talks.html | Chinese May Attend Talks | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/polands-nuclearfreeze-plan.html | Poland's Nuclearâ€šÃ„Ã´Freeze Plan | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/trade-group-names-head.html | Trade Group Names Head | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/arctic-trek-to-europe-starts.html | Arctic Trek to Europe Starts | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/miss-jessen-leads-with-73-in-florida.html | MISS JESSEN LEADS WITH 73 IN FLORIDA | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/massive-faceliftong-program-progressing-in-faded-state-capital.html | Massive Faceâ€šÃ„Ã´Lifting Program Progressing in Faded State Capital; CENTER OF ALBANY BEING TORN DOWN; Capital Seeks Architectural Distinction Through Huge Reconstruction Project; MALL CENTRAL FEATURE; It Will Cover Parking Area 7 New State Buildings and Housing in Program | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/suit-seeks-to-void-61-deal-on-tiffany.html | SUIT SEEKS TO VOID '61 DEAL ON TIFFANY | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/9-in-house-gop-sponsor-14-articles-by-conservatives.html | 9 in House G.O.P. Sponsor 14 Articles By Conservatives | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/britons-study-aid-to-kenya.html | Britons Study Aid to Kenya | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/swedish-artists-union-ends-15week-radiotv-strike.html | Swedish Artists Union Ends 15â€šÃ„Ã´Week Radioâ€šÃ„Ã´TV Strike | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/allen-dulles-asks-policies-to-defeat-red-subversion.html | Allen Dulles Asks Policies to Defeat Red Subversion | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/brendan-behan-dies-in-dublin.html | Brendan Behan Dies in Dublin | False | Special to The New York Times | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/both-decline-comment.html | Both Decline Comment | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/eagles-send-mcdonald-to-cowboys.html | Eagles Send McDonald to Cowboys | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/de-gaulles-sleep-disturbed.html | De Gaulle's Sleep Disturbed | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/c-0-road-sees-rise-in-earnings-meeting-also-hears-bright-forecast.html | C. & 0. ROAD SEES RISE IN EARNINGS; Meeting Also Hears Bright Forecast for the B.&O. | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/met-loss-spoils-a-drea-of-glory-cards-win-4-to-1-as-rookie-fails.html | MET LOSS SPOILS A DREA OF GLORY; Cards Win, 4 to 1, as Rookie Fails With Bases Filled | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/miss-louisehill-will-be-married-to-navy-ensign-2-debbutante-fiancee.html | Miss Louise.Hill Will Be Married To Navy Ensign; Â·Ã†Â·Ã¥Ã¨Ã„‚Â·Â‚ 2 Debbutante fiancÃ©Ã©e of C. W. Hotchkiss 3d Nuptials in June | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/belli-resigning-from-bar-group-former-ruby-lawyer-calls-dallas.html | BELLI RESIGNING FROM BAR GROUP; Former Ruby Lawyer Calls Dallas â€šÃ„Ã´'Murder Capitalâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/navy-in-front-for-team-title-at-ncaa-fencing-tourney.html | Navy in Front for Team Title At N.CAA.A. Fencing Tourney | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/palms-will-begin-rites-of-holy-week.html | Palms Will Begin Rites of Holy Week | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/policy-in-vietnam-divides-senators-morse-calls-for-withdrawal-dodd.html | POLICY IN VIETNAM DIVIDES SENATORS; Morse Calls for Withdrawal â€šÃ„Ã´Dodd Would Spread War | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/3-more-dance-halls-face-license-loss.html | 3 MORE DANCE HALLS FACE LICENSE LOSS | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/percy-w-crane.html | PERCY W. CRANE | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/frederickecker-financier-96-dies-honorary-board-chairman-of.html | FREDERICKECKER, FINANCIER, 96, DIES; Honorary Board Chairman of Metropolitan Lifeâ€šÃ„Ã¶o Joined Company in '93; DEVELOPER OF HOUSING; Directorof Banks Spurred Stuyvesant and Peter Cooper Projects | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/welsh-acts-to-block-wallace-maryland-catholic-paper-urges.html | Welsh Acts to Block Wallace Maryland Catholic Paper Urges Alabamian's Defeat | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/un-unit-bids-british-prevent-executions.html | U.N. UNIT BIDS BRITISH PREVENT EXECUTIONS | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/girl-seized-fleeing-truck-taken-from-slain-couple.html | Girl Seized Fleeing Truck Taken From Slain Couple | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/letters-to-the-times-for-restricting-hypnosis-physician-urges-state.html | Letters to The Times; For Restricting Hypnosis; Physician Urges State Ban on Uncertified Practitioners | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/welsh-scientific-gets-a-new-chief.html | Welsh Scientific Gets a New Chief | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/colt-2st5-t3t5-5-shot-wins-at-aqueduct-black-mountain-outsprints.html | COLT, 2â€šÃ„Ã´T3â€šÃ„Ã´5 SHOT, WINS AT AQUEDUCT; Black Mountain Outsprints Alphabetâ€šÃ„Ã´Ahoy Choice in Paumonok Today | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/an-unacceptable-substitute.html | An Unacceptable Substitute | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/giordanobeatty.html | Giordanoâ€šÃ„Ã´Beatty | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/knoxphipps-reach-final-in-court-tennis-doubles.html | Knoxâ€šÃ„Ã´Phipps Reach Final In Court Tennis Doubles | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/hardly-a-way-to-coin-money.html | Hardly a Way to Coin Money | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/sylvanus-thayer-award-for-64-to-go-to-lovett.html | Sylvanus Thayer Award For '64 to Go to Lovett | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/reuther-to-push-work-conditions-in-new-contract-uaw-head-says.html | REUTHER TO PUSH WORK CONDITIONS IN NEW CONTRACT; U.A.W. Head Says Priority Will Also Be Given to Plan for Earlier Retirement | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/foes-of-buckley-join-for-battle-reformers-face-obstacles-but-remain.html | FOES OF BUCKLEY JOIN FOR BATTLE; Reformers Face Obstacles but Remain Optimistic | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/adeni-unscathed-by-grenade.html | Adeni Unscathed by Grenade | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/l-i-democrat-designated.html | L. I. Democrat Designated | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/mimodrama-added-to-marceaus-act.html | â€šÃ„Ã¹MIMODRAMAâ€šÃ„Ã¹ ADDED TO MARCEAU'S ACT | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/khrushchev-meets-yemeni.html | Khrushchev Meets Yemeni | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/cassius-clay-rejected-by-army-boxing-champion-is-unable-to-pass.html | Cassius Clay Rejected by Army; Boxing Champion Is Unable to Pass Aptitude Tests; Abilities for Military Duty Are Lacking, Pentagon Says | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/house-group-votes-for-a-curb-on-deals-by-company-insiders.html | House Group Votes for a curb On Deals by Company 'Insiders' | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/romney-has-7th-grandchild.html | Romney Has 7th Grandchild | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/trotting-fan-sues-for-twin-double-lost-his-chance-atwestbury-when.html | TROTTING FAN SUES FOR TWIN DOUBLE; Lost His Chance at Westbury When Dragged Pacer Won | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/state-bisruling-bars-home-sale-yonkers-injunction-is-first-under.html | STATE BISRULING BARS HOME SALE ; Yonkers Injunction Is First Under 1945 Amendment | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/tv-Inside-peek-at-films-nbc-eaves-drops-behind-the-scenes-on-little.html | TV: Inside Peek at Films; N.B.C. Eaves drops Behind the Scenes on â€šÃ„Ã¹Little Ghpsâ€šÃ„Ã¹ of the Movies | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/general-chides-pickets.html | General Chides Pickets | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/danish-teenagers-hear-sex-lecture-over-tv-at-school.html | Danish Teenâ€šÃ„Ã¹Agers Hear Sex Lecture Over TV at School | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/florida-beats-navy-in-tenni.html | Florida Beats Navy in Tenni | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/james-whittakes-dies-at-73-a-retired-reporter-and-critic.html | James Whittakes Dies at 73; A Retired Reporter and Critic | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/interim-rule-given-on-dual-ship-rates.html | INTERIM RULE GIVEN ON DUAL SHIP RATES | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/davis-cup-here-in-sparkling-new-cover-transparent-silicon-finish.html | Davis Cup Here in Sparkling New Cover; Transparent Silicon Finish Gives Tennis Trophy Durability | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/bethlehem-accused-of-navyovercharge.html | BETHLEHEM ACCUSED OF NAVYOVERCHARGE | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/italys-financing-sets-off-dispute-conflict-reported-brewing-in-the.html | ITALYS FINANCING SETS OFF DISPUTE; Conflict Reported Brewing in the Common Market | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/trade-bloc-acts-to-bar-inflation-commission-plans-to-urge.html | TRADE BLOC ACTS TO BAR INFLATION; Commission Plans to Urge Government Spending Cut | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/new-director-elected-by-purolator-products.html | New Director Elected By Purolator Products | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/airline-orders-more-planes.html | Airline Orders More Planes | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/glantz-walker.html | Glantz â€šÃ„Ã¹Walker | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/two-cubans-hijack-copter-and-defect-slaying-pilot-aloft.html | Two Cubans Hijack Copter and Defect, Slaying Pilot Aloft | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/soviet-honoring-bela-kun-victim-of-stalin-in-purge.html | Soviet Honoring Bela Kun, Victim of Stalin in Purge | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/a-tv-first-due-indoor-football-liberty-bowl-game-moved-to-hall-in-a.html | A TV â€šÃ„Ã¹FIRST â€šÃ„Ã¹ DUE; INDOOR FOOTBALL; Liberty Bowl Game Moved to Hall in Atlantic City | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/deputy-to-replace-wilkins-as-us-envoy-to-cyprus.html | Deputy to Replace Wilkins as U.S. Envoy to Cyprus | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/polish-crash-kills-5-scientists.html | Polish Crash Kills 5 Scientists | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/johnson-intrited-to-speak.html | Johnson Intrited to Speak | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/what-is-the-mann-doctrine.html | What Is the Mann Doctrine? | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/gop-drops-bill-to-realign-bench-substitute-filed-to-restore.html | G.O.P. DROPS BILL TO REALIGN BENCH; Substitute Filed to Restore Districts for Civil Courts | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/bonds-banking-issues-head-list-of-new-offerings-in-week.html | Bonds: Banking Issues Head List of New Offerings in Week; CROCKERâ€šÃ„Ã¹CTTIZENS LEADS BIG SLATE; $100 Million of Notes Set â€šÃ„Ã¹Two Corporate Stock Sales Also Expected | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/french-regime-widens-power-of-prefectures.html | French Regime Widens Power of Prefectures | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/wehr-corp-plans-offering.html | Wehr Corp. Plans Offering | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/turnover-is-heavy-in-airlines-stocks-on-american-board.html | Turnover Is Heavy In Airlines' Stocks On American Board | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/students-arriving-in-florida.html | Students Arriving in Florida | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/miss-barbara-dorfman-betrothed-to-physician.html | Miss Barbara Dorfman Betrothed to Physician | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/raymond-swing-at-77-looks-back-commentator-to-be-honored-on.html | RAYMOND SWING, AT 77, LOOKS BACK; Commentator to Be Honored On Occasion of Memoirs | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/iraqi-chief-visits-pakistan.html | Iraqi Chief Visits Pakistan | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/the-civil-rights-debate.html | The Civil Rights Debate | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/joe-bushkin-jazz-pianist-gives-concert-at-town-hall.html | Joe Bushkin, Jazz Pianist, Gives Concert at Town Hall | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/connecticu-t-holds-9-in-highway-inquiry.html | CONNECTICU T HOLDS 9 IN HIGHWAY INQUIRY | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/spain-asks-death-for-2.html | Spain Asks Death for 2 | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/us-orders-a-halt-in-mt-vernon-plan-for-urban-project.html | U.S. Orders a Halt In Mt. Vernon Plan For Urban Project | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/ucla-defeats-kansas-state-and-duke-subdues-michigan-in-semifinals.html | U.C.LA. Defeats Kansas State and Duke Subdues Michigan in SemiâS Â,Â°Finals; BRUINS WIN, 90âS Â,Â-84, FOR 29TH IN ROW; Blue Devils Control Boards in 91âS Â,Â-80 Triumph to Gain in N.C.A.A. Basketball | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/temblos-group-holds-out.html | Temblos Group Holds Out | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/letters-to-the-times-public-housing-backed-realtors-say-only.html | Letters to The Times ; Public Housing Backed; Realtors Say Only Government Can Fill LewâSÂ,Â°Cost Demands | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/dubuffet-and-segal-shows-are-among-current-gallery-fare.html | Dubuffet and Segal Shows Are Among Current Gallery Fare | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/desksize-analog-computer-is-patented-planning-chart-has-movable.html | DeskâSÂ,Â°Size Analog Computer Is Patented; Planning Chart Has Movable Pieces to Gauge Progress | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/capital-weighing-salingers-move-candidacy-seen-by-some-as.html | CAPITAL WEIGHING SALINGER'S MOVE; Candidacy Seen by Some as Embarrassing Johnson | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/earl-jellicoe-here-for-visit.html | Earl Jellicoe Here for Visit | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/screen-a-moscow-boy-carnegie-hall-cinema-is-showing-dinka.html | Screen : A Moscow Boy; Carnegie Hall Cinema Is Showing 'Dinka' | True | HOWARD THOMPSON | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/fifth-ave-coach-plans-a-payout-steinreich-tells-holders-it-waits-on.html | FIFTH AVE. COACH PLANS A PAYOUT; Steinreich Tells Holders It Waits on City Award | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/utility-is-ordered-to-reduce-holdings.html | UTILITY IS ORDERED TO REDUCE HOLDINGS | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/tredich-is-named-civil-judge-donoghue-for-supreme-court-councils.html | Tredich Is Named Civil Judge; Donoghue for Supreme Court; Council's Majority Leader and EisâSÂ,Â°aide to District Attorney Appointed | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/benefit-twin-bill-listed.html | Benefit Twin Bill Listed | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/witness-fearful-at-eraxis-trial-camp-survivor-wont-renew-his.html | WitheSS FEARFUL AT EXâSÂ,Â°NAZIS' TRIAL; Camp Survivor Won't Renew His Accusation of Guards | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/howard-now-hinting-hell-rejoin-dodgers.html | Howard Now Hinting He'll Rejoin Dodgers | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/the-talk-of-london-a-tarnished-halo-british-bobbies-raditional.html | The Talk of London; A Tarnished Halo; British Bobbies' raditional Repute Suffers From Lapses Laid to Some | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/queens-police-stop-a-payroll-holdup.html | QUEENS POLICE STOP A PAYROLL HOLDUP | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/governor-slowed-by-state-politics-rockefeller-busy-in-albany-as.html | GOVERNOR SLOWED BY STATE POLITICS; Rockefeller Busy in Albany as Coldwater Campaigns | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/american-electric-power-plans-a-1-billion-expansion-program.html | American Electric Power Plans A $1 Billion Expansion Program | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/tasty-baking-co.html | Tasty Baking Co. | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/five-are-nominated-for-harlem-mayor.html | FIVE ARE NOMINATED FOR HARLEM MAYOR | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/belgium-bridges-rift-with-congo-dispute-on-finances-settled-by.html | BELGIUM BRIDGES RIFT WITH CONGO; Dispute on Finances Settled by Spaak and AdoulaâSÂ,Â°Debt Agreement Set | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/five-soccer-players-acquitted.html | Five Soccer Players Acquitted | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 0001-01-01 | https://www.nytimes.com/1964/03/21/states-democrats-lead-republicans-by-426463.html | State's Democrats Lead Republicans by 426,463 | False | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/kentuckians-to-vote-on-issue.html | Kentuckians to Vote on Issue | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/letters-to-the-times-turks-demands-for-cyprus.html | Letters to The Times; Turks Demands for Cyprus | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/michael-gordon-is-signed-to-direct-family-way.html | Michael Gordon Is Signed To Direct 'Family Way' | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/college-president-is-named.html | College President Is Named | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/postal-annex-here-worries-house-unit.html | POSTAL ANNEX HERE WORRIES HOUSE UNIT | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/papal-delegate-assails-deputy-says-defense-of-jews-would-have.html | PAPAL DELEGATE ASSAILS 'DEPUTY'; Says Defense of Jews Would Have Endangered Vatican | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/food-news-coffee-bean-is-versatile.html | Food News: Coffee Bean Is Versatile | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/naval-stores.html | NAVAL STORES | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/the-hoover-sold-to-hawaiian-line-island-cruises-starting-in-august.html | THE HOOVER SOLD TO HAWAIIAN LINE; Island Cruises Starting in August Are Planned | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/antiquarian-books.html | Antiquarian Books | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/100-veterinarians-face-draft.html | 100 Veterinarians Face Draft | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/upstate-college-to-expand.html | Upstate College to Expand | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/negroes-continuing-birmingham-protest.html | NEGROES CONTINUING BIRMINGHAM PROTEST | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/germany-studies-stability-moves-reviews-all-possibilities-to.html | GERMANY STUDIES STABILITY MOVES; Reviews â€ŠAll Possibilitiesâ€Š to Contain Inflation | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/bank-aid-to-haiti-approved-by-us-waterworks-funds-granted-without.html | BANK AID TO HAITI APPROVED BY U.S.; Waterworks Funds Granted Without Open Reversal of Antiâ€ŠDuvalier Policy | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/home-asks-patience-on-rhodesia-policy.html | HOME ASKS PATIENCE ON RHODESIA POLICY | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/payment-deficit-in-us-to-decline-big-improvement-forecast-for-first.html | PAYMENT DEFICIT IN U.S. TO DECLINE; Big Improvement Forecast for First Quarter of '64 by Financial Sources ; WOULD BE THIRD GAIN; Drop in Dollar Outflow Seen Bolstering Mood Against Tightening Credit Soon | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/yale-and-princeton-join-for-band-music.html | YALE AND PRINCETON JOIN FOR BAND MUSIC | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/bradley-seeking-nit-title-will-meet-new-mexico-today.html | Bradley, Seeking N.I.T Title, Will Meet New Mexico Today | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/safety-committee-set-up-for-renewal-on-west-side.html | Safety Committee Set Up For Renewal on West Side | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/us-has-grab-bags-for-coin-collectors.html | U.S. Has â€ŠGrab Bagsâ€Š For Coin Collectors | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/parks-or-dams-is-issue-on-coast-waterusers-group-says-development.html | Parks or Dams Is Issue on Coast; Waterâ€ŠUsers Group Says Development Would Aid Area | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/commodities-heavy-volume-of-trading-hits-copper-market-but-prices.html | Commodities: Heavy Volume of Trading Hits Copper Market but Prices Are Mixed; FUTURES DEALING BIGGEST IN YEARS; Prices Are Off as the Labor Strife Go On â€ŠJob Platinum and Silver Advance | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/art-conservative-realism-resurgent-other-shows-eclipsed-by-hartford.html | Art: Conservative Realism Resurgent; Other Shows Eclipsed by Hartford Opening | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/britain-immoral-graham-says.html | Britain Immoral, Graham Says | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/panch-wins-pole-position-in-500mile-tennessee-race.html | Panch Wins Pole Position In 500â€ŠMile Tennessee Race | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/jersey-bus-negotiations-reach-apparent-impasse.html | Jersey Bus Negotiations Reach Apparent Impasse | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/oilman-gives-up-us-appointment-dickerson-bars-interior-job-in.html | OILMAN GIVES UP U.S. APPOINTMENT; Dickerson Bars Interior Job in Interest Controversy | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/group-of-us-industrialists-plans-to-make-india-visit.html | Group of U.S. Industrialists Plans to Make India Visit | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/letters-to-the-times-ruby-verdict-blot-on-dallas.html | Letters to The Times; Ruby Verdict Blot on Dallas | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/morse-rebukes-rusk.html | Morse Rebukes Rusk | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/vatican-envoys-seek-accord-with-hungary.html | Vatican Envoys Seek Accord With Hungary | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/frankfurt-commemorates-day-allied-air-raids-began.html | Frankfurt Commemorates Day Allied Air Raids Began | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/transport-news-parley-on-wheat-us-and-unions-to-discuss-shipments.html | TRANSPORT NEWS: PARLEY ON WHEAT; U.S. and Unions. to Discuss Shipments to. Russia | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/rent-law-changes-urged-by-bar-group.html | RENT LAW CHANGES URGED BY BAR GROUP | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/flareup-in-cyprus-is-forecast-by.html | Flareâ€ŠUp in Cyprus Is Forecast by Inonu | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/pedro-vargas-of-mexico-sings-concert-debut-in-carnegie-hall.html | Pedro Vargas of Mexico Sings Concert Debut in Carnegie Hall | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/foreign-affairs-the-white-mans-new-burden.html | Foreign Affairs; The White Man's New Burden | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/woman-in-the-news-mother-of-a-state-grand-duchess-charlotte.html | Woman in the News; Mother of a State; Grand Duchess Charlotte | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/spring-is-in-the-air-and-maybe-now-too.html | Spring Is in the Air, And Maybe now, Too | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/helen-hayes-ends-her-trip-to-egypt-actress-in-cairo-discusses-nile.html | HELEN HAYES ENDS HER TRIP TO EGYPT; Actress, in Cairo, Discusses Nile, Nasser and New Play | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/refugees-rouse-3-states.html | Refugees Rouse 3 States | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/opposed-by-catholic-paper.html | Opposed by Catholic Paper | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/city-opera-gives-hms-pinafore-anne-elgar-makes-debut-in-2d-savoyard.html | CITY OPERA GIVES 'H.M.S. PINAFORE'; Anne Elgar Makes Debut in 2d Savoyard Offering | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/court-rejects-bid-by-reynolds-co.html | COURT REJECTS BID BY REYNOLDS & CO. | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/bridge-second-nationwide-event-staged-by-industrial-group.html | Bridge: Second Nationwide Event Staged by Industrial Group | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/scranton-victor-on-jobless-pay-prestige-of-governor-rises-as.html | SCRANTON VICTOR ON JOBLESS PAY; Prestige of Governor Rises as Tumultuous Assembly Revises Compensation | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/research-policy-of-us-criticized-aide-sees-error-in-curbing.html | RESEARCH POLICY OF U.S. CRITICIZED; Aide Sees Error in Curbing Intent of Space Projects | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/london-stock-prices-advance-market-in-paris-loses-ground.html | London Stock Prices Advance; Market in Paris Loses Ground | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/swift-salonga-wins-at-2440.html | Swift Salonga Wins at $24.40 | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/cairo-will-settle-claims-for-seizures.html | Cairo Will Settle Claims for Seizures | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/raphael-k-w-feeney.html | RAPHAEL K. W. FEENEY | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/john-livingston-jr-held-ad-franchises.html | JOHN LIVINGSTON JR., HELD AD FRANCHISES | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/director-is-appointed-for-islamic-federation.html | Director Is Appointed for Islamic Federation | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/rodriguez-outpoints-mims-here-by-beating-opponent-to-punch.html | Rodriguez Outpoints Mims Here By Beating Opponent to Punch | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/6-on-hospital-staff-charged-in-canadian-womans-death.html | 6 on Hospital Staff Charged In Canadian Woman's Death | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/belgium-cedes-2-bases.html | Belgium Cedes 2 Bases | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/chile-copper-mine-strike-ends.html | Chile Copper Mine Strike Ends | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/vietnamese-raid-blocks-meeting-ith-cambodians-efforts-to-end-border.html | VIETNAMESE RAID BLOCKS MEETING ITH CAMBODIANS; Efforts to End Border Rift Halted After Aitâ€™Ground Attack on Village; OBSERVER PLANE DOWN; U.S. Pilot Badly Hurt and Saigon Airman Is Killed â€‹â€‍17 Dead in Fighting | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/nbcs-beautiful-american-spectacle.html | N.B.C.'s Beautiful â€‹â€‍American Spectacleâ€‹â€‍ | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/jobtraining-bill-to-aid-minorities-loses-in-albany-labor-helps-to.html | JOBâ€‹â€‍TRAINING BILL TO AID MINORITIES LOSES IN ALBANY; Labor Helps to Defeat Plan to Bar Discrimination in Choice of Apprentices; ASSEMBLY VOTES 66â€‹â€‍58; Upstate Republicans Joined by Some City Democrats in Opposing Measure | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/250-queens-parents-picket-against-pairing-schools.html | 250 Queens Parents Picket Against Pairing Schools | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/missouri-crash-kills-6.html | Missouri Crash Kills 6 | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/farmbuying-plan-likened-to-soviet-democrat-says-poverty-bill-may.html | FARMâ€‹â€‍BUYING PLAN LIKENED TO SOVIET; Democrat Says Poverty Bill May Lead to Collectives | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/canada-is-assured-by-us-on-shipping.html | CANADA IS ASSURED BY U.S. ON SHIPPING | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/regents-support-pupil-transfers-urge-legislature-to-reject-bills.html | REGENTS SUPPORT PUPIL TRANSFERS; Urge Legislature to Reject Bills Barring Racial Shifts | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/new-voice-of-johnson-speaks-at-news-briefings-first-time.html | New Voice of Johnson Speaks At News Briefings First Time | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/payoffs-3d-best-racing-history-3-canadians-who-share-2-ticketbalk-at.html | PAYOFFS 3D BEST RACING HISTORY; 3 Canadians Who Share 32 Ticket Balk at $23,000 U. S. Income Tax | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/hungarian-gets-post.html | Hungarian Gets Post | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/6week-recess-set-in-kashmir-debate.html | 6â€‹â€‍WEEK RECESS SET IN KASHMIR DEBATE | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/whisky-production-drops-by-22-per-cent-for-year.html | Whisky Production Drops By 22 Per Cent for Year | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 0001-01-01 | https://www.nytimes.com/1964/03/21/archives/lawyer-testifies-on-61-meter-deal.html | LAWYER TESTIFIES ON '61 METER DEAL | False | By MURRAY ILLSON | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/panama-welcomes-effort-to-end-treaty-stalemate.html | Panama Welcomes Effort To End Treaty Stalemate | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/bargaining-peril-seen-in-jobs-loss-maritime-talks-described-as-often.html | BARGAINING PERIL SEEN IN JOBS LOSS; Maritime Talks Described as Often Unequal to Task | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/glenn-wont-leave-senate-race-in-ohio.html | GLENN WON'T LEAVE SENATE RACE IN OHIO | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/british-guiana-representation.html | British Guiana Representation | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/commodities-index-shows-gain-to-94-1.html | COMMODITIES INDEX SHOWS GAIN TO 94.1 | False | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/italy-is-pressed-to-seize-olivetti-socialists-urge-step-to-bar.html | ITALY IS PRESSED TO SEIZE OLIVETTI; Socialists Urge Step to Bar Acquisition Bid by Fiat | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/envoy-to-brazzaville-named.html | Envoy to Brazzaville Named | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/soviet-writers-say-earth-has-received-signals-from-space.html | Soviet Writers Say Earth Has Received Signals From Space | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/nilon-cool-to-fight.html | Nilon Cool to Fight | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/braeburn-and-north-shore-gain-bonspiel-semifinals.html | BraeâÂ‚Â¬Burn and North Shore Gain Bonspiel SemiâÂ‚Â¬Finals | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/new-trial-motion-filed-new-trial-motion-filed.html | New Trial Motion Filed; New Trial Motion Filed | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/drake-sparkman-of-yacht-firm-66-naval-architect-broker-and-marine.html | DRAKE SPARKMAN OF YACHT FIRM, 66; Naval Architect, Broker and Marine Insurer Is Dead | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/tighter-state-curb-on-lobbyistsurged-in-republican-bill.html | Tighter State Curb On LobbyistsUrged In Republican Bill | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/fiat-denies-report.html | Fiat Denies Report | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/28-killed-in-day-in-indian-rioting-most-victims-are-moslems.html | 28 KILLED IN DAY IN INDIAN RIOTING; Most Victims Are Moslems âÂ‚Â¬Refugees Incite Hindus | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 0001-01-01 | https://www.nytimes.com/1964/03/21/mulligan-sets-back-couder.html | MULLIGAN SETS BACK COUDER | False | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/malcolm-x-plans-rally-tomorrow.html | MALCOLM X PLANS RALLY TOMORROW | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/michael-s-wurmfeld-weds-mrs-hope-ellis.html | Michael S. Wurmfeld Weds Mrs. Hope Ellis | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/mrs-e-j-kelly-has-son.html | Mrs. E. J. Kelly Has Son | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/braves-14-hits-sink-yanks-111-as-terry-and-ford-are-shelled-4-homers.html | Braves' 14 Hits Sink Yanks,11âÂ‚Â¬1, As Terry and Ford Are Shelled; 4 Homers (2 by Hank Aaron), Triple and 6 Doubles Send Proud Borthers Reeling | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/concern-is-rising-over-child-abuse-doctors-wore-suspiciousarrests.html | CONCERN IS RISING OVER CHILD ABUSE; Doctors Wore SuspiciousâÂ‚Â¬Arrests Are Increasing | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/henmry-eisen-off-pediatrician-71-aide-at-the-bronxlebanon-hospital.html | HENMRY EISEN OFF, PEDIATRICIAN, 71; Aide at the BronxâÂ‚Â¬Lebanon Hospital Center Dead | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/duke-of-leeds-is-dead-in-rome-diplomat-spent-war-in-vatican.html | Duke of Leeds Is Dead in Rome; Diplomat Spent War in Vatican | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/ohio-chemical-concern-offers-new-stock-issue.html | Ohio Chemical Concern Offers New Stock Issue | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/upstate-fire-roasts-cocoa.html | Upstate Fire Roasts Cocoa | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/tokyo-students-oppose-korean.html | Tokyo Students Oppose Korean | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/andrew-wyeth-breaks-foot.html | Andrew Wyeth Breaks Foot | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/anderson-a-casualty.html | Anderson a Casualty | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 0001-01-01 | https://www.nytimes.com/1964/03/21/negro-college-fund-will-gain-march-31.html | Negro College Fund Will Gain March 31 | False | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/ferrari-favored-at-sebring-today-surteosâÂ‚Â¬bandini-team-will-drive.html | FERRARI FAVORED AT SEBRING TODAY; SurteosâÂ‚Â¬Bandini Team Will Drive Auto Race Choice | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/bernard-t-frevert-dead-edited-investment-weekly.html | Bernard T. Frevert Dead; Edited Investment Weekly | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/bill-on-track-pay-gets-new-curbs-easing-on-restriction-for-public.html | BILL ON TRACK PAY GETS NEW CURBS; Easing on Restriction for Public Workers Recalled | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/tay-sachs-group-to-gain.html | Tay-Sachs Group to Gain | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/child-to-the-j-r-fernbachs.html | Child to the J. R. Fernbachs | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/sales-marks-set-by-american-gas-system-reports-increases-in-most.html | SALES MARKS SET BY AMERICAN GAS; System Reports Increases in Most Categories | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/the-genocide-convention.html | The Genocide Convention | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/book-offers-family-ideas-for-vacations.html | Book Offers Family Ideas for Vacations | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/beverage-importers-elect.html | Beverage Importers Elect | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/rosencrazes-690-series-takes-abc-singles-lead.html | Rosencranze's 690 Series Takes A.B.C. Singles Lead | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/r-reynolds-makes-new-filter-cigarette.html | R. Reynolds Makes New Filter Cigarette | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/consultant-at-creasp-quits-in-floortrading-dispute-member-of-firm.html | Consultant at Creasp Quits In FloorâÂ‚Â¬Trading Dispute; Member of Firm Discloses Resignation âÂ‚Â¬Worked on Controversial Report Prepared for Stock Exchange | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/son-to-the-j-w-smiths-jr.html | Son to the J. W. Smiths Jr. | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/booksauthors.html | Booksâ€¦Â¿Â®Authors | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/arab-aides-to-seek-support-of-latins.html | ARAB AIDES TO SEEK SUPPORT OF LATINS | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/staten-island-gets-force-to-prevent-brush-fires.html | Staten Island Gets Force To Prevent Brush Fires | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/crisp-swedish-styles-little-changed-for-us.html | Crisp Swedish Styles Little Changed for U.S. | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/top-3yearolds-race-today-in-gulfstream-and-bowie-stakes.html | Top 3â€¦Â¿Â®Yearâ€¦Â¿Â®Olds Race Today; In Gulfstream and Bowie Stakes | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/french-airliners-ordered.html | French Airliners Ordered | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/priest-deplores-vatican-pa-v-ilion-carmelite-editor-writes-it-fails.html | PRIEST DEPLORES VATICAN PA V ILION; Carmelite Editor Writes It Fails to Envision Future â€¦Â¿Â® | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/letters-to-the-times-lincoln-centers-fountain.html | Letters to The Times; Lincoln CenterÂ Â's Fountain | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/three-tied-at-136-in-golf-at-miami-nicklaus-baxter-shoot-66s-bob.html | THREE TIED AT 136 IN GOLF AT MIAMI; Nicklaus, Baxter Shoot 66's, Bob Shave 67 for Lead | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/goldwater-hits-bomber-burning-says-plan-omits-missiles-and-russians.html | GOLDWATER HITS BOMBER BURNING; Says Plan Omits Missiles and Russians' Are Better | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/vice-president-named-by-bank-of-america.html | Vice President Named By Bank of America | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-21 | 1964-03-21 | https://www.nytimes.com/1964/03/21/archives/harriman-meets-in-london-with-butler-and-sandys.html | Harriman Meets in London With Butler and Sandys | True | | 1992-01-24 | RE0000568994 | B00000098738 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/cordelia-ruffin-and-clergyman-will-be-married-55-debutante-fiancee.html | Cordelia Ruffin And Clergyman Will Be Married; '55 Debutante Fiancee of William Wagner Jr. â€¦Â¿Â®May 23 Nuptials | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/red-sox-rout-indians.html | Red Sox Rout Indians | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mrs-suarez-has-child.html | Mrs. Suarez Has Child | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/education-federal-school-aid-localities-with-own-improvement-plans.html | EDUCATION FEDERAL SCHOOL AID ; Localities With Own Improvement Plans Seen Getting Priority | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/us-urgedto-oppose-latin-dictators.html | U.S. Urgedto Oppose Latin Dictators | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/us-paper-output-rate-up.html | U.S. Paper Output, Rate Up | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/prospects-are-termed-bright-for-the-nations-steel-makers-imports.html | Prospects Are Termed Bright For the Nation's Steel Makers; Imports Are Said to Be Only Factor That Will Prevent Record Output in 1964 | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/poisons-kill-fish-in-the-mississippi-millions-die-of-pesticides.html | POISONS KILL FISH IN THE MISSISSIPPI; Millions Die of Pesticides Draining From Farms | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/fare-for-the-romans-revised-opera-policy-lends-interest-to-an.html | FARE FOR THE ROMANS; Revised Opera Policy Lends Interest To an Otherwise Traditional Season | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/palisades-amusement-park-to-begin-season-saturday.html | Palisades Amusement Park To Begin Season Saturday | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/high-school-wasted-their-time-5-youths-assert-at-conference.html | High School Wasted Their Time, 5 Youths Assert at Conference | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/in-the-field-of-religion.html | In the Field of Religion | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 0001-01-01 | https://www.nytimes.com/1964/03/22/5oo-to-compete-in-womens-golf.html | 5OO TO COMPETE IN WOMEN'S GOLF | False | By MAUREEN ORCUTT | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/castro-called-chief-enemy-of-free-press-in-americas.html | Castro Called Chief Enemy Of Free Press in Americas | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/segregation-backed-by-princeton-group.html | SEGREGATION BACKED BY PRINCETON GROUP | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/fun-with-phantoms.html | Fun With Phantoms | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/encounters-pop-art-rears-its-head-in-pariseurope-art-news.html | ENCOUNTERS; Pop Art Rears Its Head in Parisâ€¦Â¿Â®European V.I.P.'s Elsewhere | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/2-lines-to-serve-as-agents.html | 2 Lines to Serve as Agents | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/the-world-of-stamps-more-british-salutes-to-shakespeare.html | THE WORLD OF STAMPS; More British Salutes To Shakespeare | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/for-younger-readers-984472893.html | For Younger Readers | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/washington-is-unhappy-over-outlook-for-trade-conference-us-didnt.html | Washington Is Unhappy Over Outlook for Trade Conference; U.S. DIDN'T WANT THE U.N. PARLEY; Doesn't Relish Being Placed in Position of Having to Say â€¦Â¿Â®Noâ€¦Â¿Â® to Poor Lands | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/color-in-shows-amateur-photographers-exhibit-their-work.html | COLOR IN SHOWS; Amateur Photographers Exhibit Their Work | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/again-the-issue-of-the-welfare-state-although-conservatives.html | Again the Issue of â€¦Â¿Â®The Welfare Stateâ€¦Â¿Â® ; Although conservatives denounce it and liberals defend it, both agree it is here to stay. But, a political scientist asks, â€¦Â¿Â®Do we really have one?â€¦Â¿Â® | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/oscar-obert-bows-in-handball.html | Oscar Obert Bows in Handball | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/connecticut-gop-split-persists-despite-3-weeks-of-peace-talks.html | Connecticut G.O.P. Split Persists Despite 3 Weeks of Peace Talks | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/6-republicans-listed-on-ballot-in-oregon-presidential-primary.html | 6 Republicans Listed on Ballot In Oregon Presidential Primary; State's Voters Are Recalling Campaign of 1948, When Dewey Beat Stassen | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/family-camping-on-wheels-and-in-tents-americas-families-are-turning.html | Family Camping ON WHEELS AND IN TENTS; America's Families Are Turning to the Outdoors In Search of Economy and a New Way of Life | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/saxon-gets-the-word-stay-in-line.html | Saxon Gets the Word; Stay in Line | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/171-shot-oaklawn-victor.html | 17â€šÃ„Â¹1 Shot Oaklawn Victor | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/marion-noss-bride-of-james-howe-jr.html | Marion Noss Bride Of James Howe Jr. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/greeks-in-turkey-fear-repression-apprehension-aroused-by-abrogation.html | GREEKS IN TURKEY FEAR REPRESSION; Apprehension Aroused by Abrogation of Treaty | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/belgians-to-leave-for-china.html | Belgians to Leave for China | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/clay-wins-hickok-poll.html | Clay Wins Hickok Poll | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/cambodia-given-apology-on-raids-border-talks-salvaged-as-us-and.html | CAMBODIA GIVEN APOLOGY ON RAIDS; Border Talks Salvaged as U.S. and Saigon Express Regrets for Attack | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/daniel-kenneth-silver-marries-ann-meeker.html | Daniel Kenneth Silver Marries Ann Meeker | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/dianthus-has-oldfashioned-charm.html | DIANTHUS HAS OLDâ€šÃ„Â¹FASHIONED CHARM | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/jan-lehane-captures-title-in-tennis-at-alexandria.html | Jan Lehane Captures Title in Tennis at Alexandria | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/diana-bigelow-r-e-hanson-jr-plan-marriage-student-at-radcliffe-is-e.html | Diana Bigelow, R. E. Hanson Jr. Plan Marriage; Student at Radcliffe Is Engaged to Harvard College Alumnus | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/parkess-ferrari-first-at-sebring-speed-mark-set-in-12hour-racetwo.html | PARKESS FERRARI FIRST AT SEBRING; Speed Mark Set in 12â€šÃ„Â¹Hour Raceâ€šÃ„Â¹Two Drivers Hurt | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/martha-tiffany-felt-is-bride-of-ens-arthur-b-reynolds.html | Martha Tiffany Felt Is Bride Of Ens. Arthur B. Reynolds | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/golden-joey-sets-sunshine-record-covers-5-furlongs-in-100-15-in.html | GOLDEN JOEY SETS SUNSHINE RECORD; Covers 5 Furlongs in 1:00â€šÃ„Â¯ in Breeders Futurity. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/added-data-strengthen-belief-in-slowdown-of-soviet-growth.html | Added Data Strengthen Belief In Slowdown of Soviet Growth | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/william-crozier-jr-is-fiance-of-prudence-vanzandt-slitor.html | William Crozier Jr. Is Fiance of Prudence vanZandt Slitor | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/newark-school-captures-own-fencing-tournament.html | Newark School Captures Own Fencing Tournament | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/for-younger-readers.html | For Younger Readers | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/lindsay-assails-policies-of-johnson-administration.html | Lindsay Assails Policies Of Johnson Administration | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/evelyn-alice-barron-engaged-to-john-apps.html | Evelyn Alice Barron Engaged to John Apps | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/thai-captures-open-title-in-canadian-badminton.html | Thai Captures Open Title in Canadian Badminton | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/dance-philanthropy-and-a-moral-issue.html | DANCE PHILANTHROPY AND A MORAL ISSUE | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/martha-e-dolkart-is-engaged-to-wed.html | Martha E. Dolkart Is Engaged to Wed | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/delcevare-king-banker-89-dead-prohibitionists-contest-led-to.html | DELCEVARE KING, BANKER, 89 DEAD; Prohibitionist's Contest Led to Coining of â€šÃ„Â¹Scofflawâ€šÃ„Â¹ | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/george-olmsted.html | GEORGE OLMSTED | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mail-high-cost-of-travel-prices-are-high.html | MAIL; HIGH COST OF TRAVEL; PRICES ARE HIGH | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/johnson-on-tv-conversation-format-proves-success.html | JOHNSON ON TV; Conversation Format Proves Success | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/charles-c-goodfellow.html | CHARLES C. GOODFELLOW | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/devils-disciple-wins.html | Devil's Disciple Wins | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/earl-of-avon-flies-home.html | Earl of Avon Flies Home. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mother-guilty-in-school-case.html | Mother Guilty in School Case | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/for-younger-readers-98447286.html | For Younger Readers | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/ellen-c-germann-bride-in-montclair.html | Ellen C. Germann Bride in Montclair | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/diane-roraback-engaged-to-wed-alan-galbraith-mt-holyoke-alumna.html | Diane Roraback Engaged to Wed Alan Galbraith; Mt. Holyoke Alumna Fiancee, of Natural History Professor | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/probing-the-desert-in-saudi-arabia-envoys-in-saudi-arabia-turn.html | PROBING THE DESERT IN SAUDI ARABIA; Envoys in Saudi Arabia Turn Archeologists On 500â€‹â€‹â€‹â€‹Â°Mile Trip | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/living-in-an-art.html | Living in an Art | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/family-camping-miniatures.html | Family Camping; MINIATURES | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/most-life-insurance-concerns-reject-a-penalty-for-smoking-many.html | Most Life Insurance Concerns Reject a Penalty for Smoking; Many Consider Underwriting Problems on Such Special Policies Insolubleâ€‹â€‹â€‹â€‹Difficulties Seen in Verification | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/dodgers-bow-53.html | DODGERS BOW, 5â€‹â€‹â€‹â€‹-3 | | By JOHN DREBINGER; Special to The New York Times | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mail-high-cost-of-travel-prices-are-low.html | MAIL; HIGH COST OF TRAVEL; PRICES ARE LOW | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/bonn-is-baffled-by-a-kidnapping-offers-cash-for-return-of.html | BONN IS BAFFLED BY A KIDNAPPING; Offers Cash for Return of Boyâ€‹â€‹â€‹â€‹Defrauders Seized | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 0001-01-01 | https://www.nytimes.com/1964/03/22/2-louis-xv-items-bring-2400.html | 2 Louis XV Items Bring $2,400 | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/jane-c-colman-nyu-student-becomes-bride-63-smith-alumna-wed-to-f.html | Jane C. Colman, N.Y.U. Student, Becomes Bride; '63 Smith Alumna Wed to F. Gibbs La Motte Jr., Yale Graduate | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/beef-is-expected-to-become-a-big-domestic-and-international.html | Beef Is Expected to Become a Big Domestic and International Political Issue; INDUSTRY SEEKING IMPORTING CURBS; Government Starts Buying Program in an Effort to Halt Price Drop | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/church-ceremony-in-norwalk.html | Church Ceremony in Norwalk | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/tigers-beaten-52.html | Tigers Beaten, 5â€‹â€‹â€‹â€‹-2 | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/soviet-reply-is-vague.html | Soviet Reply Is Vague | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/parisian-panorama-married-life-is-talk-of-the-town-grisly-farce.html | PARISIAN PANORAMA â€‹â€‹â€‹â€‹Married Lifeâ€‹â€‹â€‹â€‹ Is Talk of the Town â€‹â€‹â€‹â€‹Grisly Farceâ€‹â€‹â€‹â€‹ Still in the Can | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/michael-humphreys-fiance-of-miss-sheila-clare-morrin.html | Michael Humphreys Fiance of Miss Sheila Clare Morrin | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/britain-is-facing-power-slowdown-curb-set-monday-as-unions-reject.html | BRITAIN IS FACING POWER SLOWDOWN; Curb Set Monday as Unions Reject Arbitration | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/success-story-potential-ruin-is-turned-to-boom-kentuckian-sells-a.html | Success Story; Potential Ruin Is Turned to Boom; Kentuckian Sells a Chicken Franchise Business for $2 Million Bonanza | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/onefifth-of-a-nation.html | Oneâ€‹â€‹â€‹â€‹Fifth of a Nation | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/indian-harbor-sailors-score-in-team-matches-greenwich-fleet.html | Indian Harbor Sailors Score in Team Matches; GREENWICH FLEET TRIUMPHS OFF RYE; American Y.C. Team Beaten Three Races to One in Blustery Easterly | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/barbara-lampes-troth.html | Barbara Lampe's Troth | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/all-around-washington.html | All Around Washington | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/maundy-coins-observance-in-england-this-thursday-is-a-significant.html | MAUNDY COINS; Observance in England This Thursday Is a Significant One for Collectors | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/about-mailing-lists-the-2-billion-directmail-industry-is-under-fire.html | About: Mailing Lists; The $2 billion directâ€‹â€‹â€‹â€‹mail industry is under fire again. How does it work? | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mailbag-on-forums-for-ideas-tribute.html | MAILBAG: ON FORUMS FOR IDEAS; TRIBUTE | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/uaw-may-press-guarnteed-pay-weighs-demand-for-salaried-status-in.html | U.A.W. MAY PRESS GUARNTEED PAY; Weighs Demand for Salaried Status in 1964 Talks | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/george-g-m-large-to-wed-janet-keith.html | George G. M. Large to Wed Janet Keith | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/soviet-releases-injured-crewman-of-downed-rb66-detains-2-other.html | SOVIET RELEASES INJURED CREWMAN OF DOWNED RB66â€‹â€‹â€‹â€‹'66; Detains 2 Other Americans â€‹â€‹â€‹â€‹Reply to U. S. Protest Vague on Trial Threat | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/growing-the-smallest-dahlias.html | GROWING THE SMALLEST DAHLIAS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-the-deputy-98447324.html | Letters: â€‹â€‹â€‹â€‹The Deputyâ€‹â€‹â€‹â€‹ | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/richardsprescott.html | Richardsâ€‹â€‹â€‹â€‹Prescott | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/col-lloyd-b-magruder-dies.html | Col. Lloyd B. Magruder Dies | False | Special to The New York Times | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/britain-on-daylight-saving.html | Britain on Daylight Saving | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/laws-on-smoking-in-hotels-differ-survey-finds-most-do-not-ban.html | LAWS ON SMOKING IN HOTELS DIFFER; Survey Finds Most Do Not Ban Cigarettes in Bed | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/seoul-is-facing-austere-spring-economic-future-uncertain-as.html | SEOUL IS FACING AUSTERE SPRING; Economic Future Uncertain as Inflation Continues | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 0001-01-01 | https://www.nytimes.com/1964/03/22/new-york-rugby-club-routs-columbia-22-to-3.html | New York Rugby Club Routs Columbia, 22 to 3 | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mrs-burge-seymour.html | MRS. BURGE SEYMOUR | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/errors-help-colts.html | Errors Help Colts | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/2-new-zealand-pacers-arrive-for-rich-stake.html | 2 New Zealand Pacers Arrive for Rich Stake | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/garwol-nest-at-gulfstream.html | Garwol Nest at Gulfstream | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/fabled-charmer-on-setting-the-fanny-brice-saga-to-music.html | FABLED CHARMER; On Setting the Fanny Brice Saga to Music | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/stongladstone.html | StonâĂŞÃ¸â¤ŞGladstone | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/agency-acts-to-ban-a-tannic-acid-drug.html | AGENCY ACTS TO BAN A TANNIC ACID DRUG | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/miss-arlene-j-garrett-bride-of-harvey-blau.html | Miss Arlene J. Garrett Bride of Harvey Blau | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/liyra-to-ratify-regatta-dates-on-tuesday-meeting-slated-to-approve.html | L.I.Y.R.A. to Ratify Regatta Dates on Tuesday; MEETING SLATED TO APPROVE LIST; LaterâĂŞÃ¸â¤ŞSeason Title Event Is Set Up for Discussion at New York Yacht Club | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/china-fears-west-influences-youth-moves-to-bolster-the-zeal-of.html | CHINA FEARS WEST INFLUENCES YOUTH; Moves to Bolster the Zeal of Future Red Leaders | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/cards-edge-as-32.html | Cards Edge A's, 3âĂŞÃ¸â¤Ş2 | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/earlier-un-parley-at-havana-laid-basis-for-new-tariff-pact.html | Earlier U.N. Parley at Havana Laid Basis for New Tariff Pact | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/thomas-capstick.html | THOMAS CAPSTICK | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/the-world.html | THE WORLD | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/oswalds-captor-to-testify.html | Oswald's Captor to Testify | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/milwaukee.html | MILWAUKEE | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/twin-sons-to-mrs-crowley.html | Twin Sons to Mrs. Crowley | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/tax-collectors-in-israel-end-strike-with-some-gain.html | Tax Collectors in Israel End Strike With Some Gain | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/feud-within-the-black-muslims-elijah-muhammad-leader-of-the.html | Feud Within the Black Muslims; Elijah Muhammad, leader of the separatist Negro sect, faces a revolt in his ranks. His disciple, Malcolm X, leader in New York, has set up a rival âĂŞÃ¸â¤ŞBlack NationalistâĂŞÃ¸â¤Ş political movement.; | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/udall-wins-fight-on-wright-house-home-will-be-spared-from-highways.html | UDALL WINS FIGHT ON WRIGHT HOUSE; Home Will Be Spared From Highway's Bulldozers | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/hawks-top-lakers-in-playoff-opener.html | Hawks Top Lakers In Playoff Opener | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/three-from-brown-chosen-for-ally-hockey-team.html | Three From Brown Chosen For AllâĂŞÃ¸â¤Ivy Hockey Team | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/unto-the-third-generation-the-keepers-of-the-house-by-shirley-ann.html | Unto the Third Generation; THE KEEPERS OF THE HOUSE. By Shirley Ann Grau. 309 pp. New York: Alfred A. Knopf. $4.95. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/acetate-yarn-volume-increased-in-february.html | Acetate Yarn Volume Increased in February | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/giants-get-16-hits-and-rout-angels.html | GIANTS GET 16 HITS AND ROUT ANGELS | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/business-is-booming-at-the-fairs-couldyou-pleasetellme-concession.html | Business Is Booming at the Fair's CouldâĂŞÃ¸â¤ŞYou PleaseâĂŞÃ¸â¤ŞTellâĂŞÃ¸â¤ŞMe Concession | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/cypriote-village-left-to-old-men-younger-turks-slip-away-british.html | CYPRIOTE VILLAGE LEFT TO OLD MEN; Younger Turks Slip Away âĂŞÃ¸â¤ŞBritish Troops on Guard | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/harriet-busselle-will-be-married-to-yale-student-graduate-of.html | Harriet Busselle Will Be Married To Yale Student; Graduate of Wheaton Is Fiancee of Alexander MacH. Forrester 3d | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/sally-sloan-is-engaged-to-robert-h-stricklin.html | Sally Sloan Is Engaged To Robert H. Stricklin | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/crewman-of-sealing-vessel-rescued-off-newfoundland.html | Crewman of Sealing Vessel Rescued off Newfoundland" | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/millinery-sales-reverse-decline-industry-sees-ggod-season-volume.html | MILLINERY SALES REVERSE DECLINE; Industry Sees Ggod Season âĂŞÃ¸â¤ŞVolume Increases 10% | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/personality-securities-trading-enthusiast-first-bostons-head-in-us.html | Personality; Securities Trading Enthusiast; First Boston's Head in U.S. Bond Area for 20 Years; But Pattberg Also Follows Closely the Financing End | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/economist-heads-un-conference-prebisch-advocates-special-plans-for.html | ECONOMIST HEADS U.N. CONFERENCE; Prebisch Advocates Special Plans for Poorer Nations | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/patterson-gears-body-and-mind-for-day-of-victory-over-clay.html | Patterson Gears Body And Mind For Day of Victory Over Clay | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/californian-takes-girls-skiing-title.html | CALIFORNIAN TAKES GIRL'S SKIING TITLE | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/helene-ferguson-is-future-bride-of-law-student.html | Helene Ferguson Is Future Bride Of Law Student; Endicott Alumna Will Be Wed to Richard Jamison Williams Jr. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/policy-goals-listed-as-us-objectives.html | POLICY GOALS LISTED AS U.S. OBJECTIVES | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/go-y-e-therefore-and-teach-all-nations-the-biblical-injunction-has.html | â€‹â€‹Go Ye Therefore, And Teach All Nationsâ€‹â€‹ The Biblical injunction has inspired missionaries to carry their message, despite hardship and danger, to the far corners of the earth. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/art-of-ancient-copts-renewed-valuable-tapestries-woven-in-village.html | Art of Ancient Copts Renewed; Valuable Tapestries Woven in Village Outside Cairo | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/glenn-carter-79-gas-expert-dead-retired-consulting-engineer-held.html | GLENN CARTER, 79, GAS EXPERT, DEAD; Retired Consulting Engineer Held Many Patents | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/briddgerec-apitlation-of-nationals.html | BRIDDGE:REC APITLATION OF NATIONALS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/auto-tire-shipments-set-record-last-year.html | Auto Tire Shipments Set Record Last Year | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/bank-debate-hits-garment-center-bid-to-open-new-unit-tied-to.html | BANK DEBATE HITS GARMENT CENTER; Bid to Open New Unit Tied to Dispute on Sunon Policy | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mail-high-cost-of-travel-flight-plan.html | MAIL: HIGH COST OF TRAVEL; FLIGHT PLAN | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/the-hitch-is-all-safe-trailering-depends-on-good-connections.html | THE HITCH IS ALL; Safe Trailering Depends On Good Connections | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/our-own-dpsthe-senecas.html | Our Own DP'sâ€‹â€‹The Senecas | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/poverty-program-may-be-major-campaign-issue-johnson-feeds-he-has-a.html | POVERTY PROGRAM MAY BE MAJOR CAMPAIGN ISSUE; Johnson Feeds He Has a Program That Will Be Difficult for the Republicans to Oppose | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/a-fire-in-the-rain-tricks-danl-boone-may-have-used-to-make-camp-in.html | A FIRE IN THE RAIN; Tricks Dan'l Boone May Have Used To Make Camp in a Shower | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/sports-of-the-times-the-desperado.html | Sports of The Times; The Desperado | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 – No Title | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/state-is-urged-to-increase-racing-take-by-5-per-cent.html | State is Urged to Increase Racing Take by 5 Per Cent | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/harrison-and-lerner-reunited-star-lyricist-to-do-new-musicalwallis.html | HARRISON AND LERNER REUNITED; Star, Lyricist to Do New Musicalâ€‹â€‹Wallis Plansâ€‹â€‹Of â€‹â€‹L.S.D.â€‹â€‹ | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mailbag-on-forums-for-ideas-hostile.html | MAILBAG: ON FORUMS FOR IDEAS; HOSTILE | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/life-with-lahr.html | LIFE WITH LAHR | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-the-deputy-98447322.html | Letters; â€‹â€‹The Deputyâ€‹â€‹ | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/world-of-music-a-development-that-needs-a-symposium.html | WORLD OF MUSIC; A Development That Needs a Symposium | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/lisa-frost-wed-to-james-todd-six-attend-bride-junior-at-stanford.html | Lisa Frost Wed To James Todd; Six Attend Bride; Junior at Stanford and a Princeton Graduate Married on Coast | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-indian-snuff.html | Letters; INDIAN â€‹â€‹SNUFFâ€‹â€‹ | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/rayeanne-sexton-betrothed.html | Rayeanne Sexton Betrothed | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/florida-beats-navy-in-tennis.html | Florida Beats Navy in Tennis | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/new-mormag-ship-joins-cargo-fleet-admiral-sees-vessel-as-a-future.html | NEW MORMAG SHIP JOINS CARGO FLEET; Admiral Sees Vessel as a Future Military Auxiliary | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/bethlehem-puzzled-by-dismissal-of-steel-aide-over-racial-stand-many.html | Bethlehem Puzzled by Dismissal Of Steel Aide Over Racial Stand; Many in Pennsylvania City See a â€‹â€‹Tragic Mistakeâ€‹â€‹ in Ousting of an Executive Who Worked to Form Civic Group | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/alice-wistar-married-to-george-l-herbart.html | Alice Wistar Married To George L. Herbart | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/it-takes-all-kinds-variety-is-the-spice-of-lifand-films.html | IT TAKES ALL KINDS; Variety Is the Spice of Lifeâ€‹â€‹and Films | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/food-institute-adds-trustee.html | Food Institute Adds Trustee | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/barbara-werner-is-wed.html | Barbara Werner Is Wed | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/expansion-urged-for-plans-agency-brooklyn-councilman-wants-all.html | EXPANSION URGED FOR PLANS AGENCY; Brooklyn Councilman Wants All Boroughs Represented | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-social-issues.html | Letters; â€‹â€‹SOCIAL ISSUESâ€‹â€‹ | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/gary-boyd-to-wed-miss-diana-logan.html | Gary Boyd to Wed Miss Diana Logan | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/text-of-presidents-news-conference-on-panama.html | Text of President's News Conference on Panama | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/a-breezy-tour-of-chigago-a-search-for-plaques-in-loop-challenges-a.html | A BREEZY TOUR OF CHIGAGO; A Search for Plaques In Loop Challenges A History Buff | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/sclerosis-group-picks-fund-chief.html | Sclerosis Group Picks Fund Chief | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/william-e-feely.html | WILLIAM E. FEELY | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/terror-marched-with-a-goose-step-in-his-new-novel-remarque-is.html | TERROR MARCHED WITH A GOOSE STEP; In His New Novel Remarque Is Concerned With the Destiny of Man in Our Time; THE NIGHT IN LISBON. By Erich Maria RaÂ¬ÐŒ½ï±£marque. Translated by Ralph Manheim from the German, â€šÃ„Â³Die Nacht von Lissabon.â€šÃ„Â³ 244 pp. New York: Harcourt, Brace & World. $4.95. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/sandra-f-golden-wed-to-dr-saul-c-lipton.html | Sandra F. Golden Wed To Dr. Saul C. Lipton | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/jean-l-olson-married-to-richard-langway.html | Jean L. Olson Married To Richard Langway | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/jets-receive-mcdaniel-and-3-other-players-from-broncos-in-9man-deal.html | Jets Receive McDaniel and 3 Other Players From Broncos in 9â€šÃ„Â¬Man Deal; GUESMANN IS SENT TO DENVER TEAM; Jets Get Zeman, Prebola and Holzâ€šÃ„Â³Janarette, Fournet, Cooke, Price Traded | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/oriental-safari-with-lord-jim-otoole.html | ORIENTAL SAFARI WITH â€šÃ„Â³LORD JIMâ€šÃ„Â³ O'TOOLE | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/sounds-of-history-the-recorded-voices-of-8000-celebrities-are-the.html | Sounds of History; The recorded voices of 8,000 celebrities are the basis for an unusual library. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/us-official-arrives-in-kuwait.html | U.S. Official Arrives in Kuwait | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/tchflitchew-his-romantic-mastery-summarized-at-the-gallery-of.html | TCHFLITCHEW; His Romantic Mastery Summarized At the Gallery of Modern Art | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/outside-painting-preparation-is-secret-of-longlasting-job.html | OUTSIDE PAINTING; Preparation Is Secret Of Longâ€šÃ„Â³Lasting Job | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/schroeder-collie-takes-specialty-national-show-at-riverhead-won-by.html | SCHROEDER COLLIE TAKES SPECIALTY; National Show at Riverhead Won by The Clown Prince | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mcdonald-talks-of-retiring-as-result-of-football-trade.html | McDonald Talks of Retiring As Result of Football Trade | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/nuptials-in-the-fall-for-barbara-vose.html | Nuptials in the Fall For Barbara Vose | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/kansas-city-bill-on-rights-fought-accommodations-ordinance-faces-a.html | KANSAS CITY BILL ON RIGHTS FOUGHT; Accommodations Ordinance Faces a Referendum | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/instant-travel-everready-family-has-motor-home-packed-waiting-for.html | INSTANT TRAVEL; Everâ€šÃ„Â³Ready Family Has Motor Home Packed, Waiting for Poppa's Train | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/china-sees-latin-setbacks-to-us-under-johnson.html | China Sees Latin Setbacks To U.S. Under Johnson | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/law-alumni-will-honor-proskauer.html | Law Alumni Will Honor Proskauer | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/minority-hiring-by-city-praised-lowell-says-industry-lags-in.html | MINORITY HIRING BY CITY PRAISED; Lowell Says Industry Lags in Employment Record | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/soviet-sensitive-on-religion-issue-propaganda-abroad-seeks-to.html | SOVIET SENSITIVE ON RELIGION ISSUE; Propaganda Abroad Seeks to Refute Accusations | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/utility-to-aid-appalachia.html | Utility to Aid Appalachia | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/huntington-hartfords-white-marble-tower-is-open-modern-art-gallery.html | Huntington Hartford's White Marble Tower Is Open; Modern Art Gallery Receives 3,358 on Its First Day; Opulent Interior and 350 Tchelitchews Stir Interest | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/looking-ahead-after-first-season-center-company-must-reflect-on-its.html | LOOKING AHEAD; After First Season, Center Company Must Reflect on Its Mission | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-peoples-capitalism.html | Letters; PEOPLE'S CAPITALISM | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/conflict-over-floor-traders.html | Conflict Over Floor Traders | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/the-commitment.html | The Commitment | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/51-boats-entered-in-635mile-race-three-former-winners-on-list-for.html | 51 BOATS ENTERED IN 635â€šÃ„Â³MILE RACE; Three Former Winners on List for June 20 Sail | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/algerian-aftermath-what-become-of-almost-1-million-pieds-noirs-who.html | Algerian Aftermath; What become of almost 1 million pieds noirs who quit Algeria for France? | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/new-york-scored-in-rights-debate-eastland-declares-keating-and.html | NEW YORK SCORED IN RIGHTS DEBATE; Eastland Declares Keating and Javits Favor a Dual Standard on Schools | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/landing-investigated.html | Landing Investigated | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/districts-voided-in-maryland-case-court-rules-apportionment-may.html | DISTRICTS VOIDED IN MARYLAND CASE; Court Rules Apportionment May Follow Elections | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/new-yorks-big-tree-roster.html | NEW YORK'S BIG TREE ROSTER | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/princeton-fencing-team-captures-ncaa-championship-for-first-time.html | Princeton Fencing Team Captures N.C.A.A. Championship for First Time; N.Y.U IS SECOND, COLUMBIA THIRD; Hicks of Princeton Victor in 32 of 33 Bouts in Foilsâ€šÃ„Â³â€šÃ„Â®Epee Title to Pesthy | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/burgeoning-nations-of-the-world-seek-a-place-in-trade-sail-at-un.html | Burgeoning Nations of the World Seek a Place in Trade Sail at U.N. Meeting; U.S AND SOVIETS TO VIE FOR FAVOR OF POORER LANDS; Underdeveloped Countries Will Demand Action at U.N. Conference in Geneva â€ŝâ€ˆIndustrial Nations Are Cautious | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/miss-laitman-wed-to-dr-em-kotler.html | Miss Laitman Wed To Dr. M.N. Kotler | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/orioles-triumph-43.html | Orioles Triumph, 4â€ˆâ€ˆ3 | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/barbara-b-burn-will-be-married-to-john-c-kohr-aide-of-the.html | Barbara B. Burn Will Be Married To John C. Kohr; Aide of the Guggenheim Museum Is Engaged to Film Controller | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/huntington-riders-top-patricians-98.html | HUNTINGTON RIDERS TOP PATRICIANS, 9â€ˆâ€ˆ8 | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/eggers-of-kings-point-paces-dinghy-trials-on-5-victories.html | Eggers of Kings Point Paces Dinghy Trials on 5 Victories | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/susan-wilkinson-teacher-bride-of-harrison-breese-jr.html | Susan Wilkinson, Teacher, Bride of Harrison Breese Jr. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/wilmington.html | WILMINGTON | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/us-bars-return-of-cuban-copter-request-for-two-defectors-is-also.html | U.S. BARS RETURN OF CUBAN COPTER; Request for Two Defectors Is Also Turned Down | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/castro-intervenes-to-save-red-sentenced-to-die-as-informer.html | Castro Intervenes to Save Red Sentenced to Die as Informer | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/khrushchev-due-to-visit-hungary-budapest-confirms-rumors-summit.html | KHRUSHCHEV DUE TO VISIT HUNGARY; Budapest Confirms Rumors â€ˆâ€ˆSummitâ€ˆâ€ˆ Held Unlikely | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/uptodate-daisies-cultivated-types-have-summerlong-bloom.html | UPâ€ˆâ€ˆTOâ€ˆâ€ˆDATE DAISIES; Cultivated Types Have: Summerâ€ˆâ€ˆLong Bloom | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/beryl-brigham-becomes-bride-of-d-b-cox-jr-63-wellesley-alumna.html | Beryl Brigham, Becomes Bride Of D. B. Cox Jr.; '63 Wellesley Alumna Married to a Ph.D. Student at Yale | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/oxford-favored-in-race-saturday-spencer-of-yale-again-stroke-for.html | OXFORD FAVORED IN RACE SATURDAY; Spencer of Yale Again Stroke for Dual With Cambridge | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/michael-geller-fiance-of-carolyn-mesologites.html | Michael Geller Fiance of Carolyn Mesologites | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/loral-electronics-forms-unit.html | Loral Electronics Forms Unit | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/billings.html | BILLINGS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/stars-for-sane-april-19.html | â€ˆâ€ˆStars for Saneâ€ˆâ€ˆ April 19 | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/carmichaels-fanfare-best-in-show-for-second-year-in-row-at-paterson.html | Carmichael's Fanfare Best in Show for Second Year in Row at Paterson; ENTRY OF 897 DOGS IS LED BY SCOTTIE; Carmichael's Fanfare Takes Ramapo Fixtureâ€ˆâ€ˆMilan Miss Sandra In Final | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/the-week-in-finance-bullish-sentiment-continues-in-stock.html | The Week in Finance; Bullish Sentiment Continues in Stock Marketâ€ˆâ€ˆPersonal Income Increases | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/u-s-horse-wins-in-grand-national-team-spirit-thumphs-by-a.html | U. S. HORSE WINS IN GRAND NATIONAL; Team Spirit Thumphs by a Halfâ€ˆâ€ˆLength and Earns $56,784, a Record | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/war-on-the-waterfronts-ending-boating-havenots-gaining-access-to.html | War on the Waterfronts Ending; Boating Haveâ€ˆâ€ˆNots Gaining Access to Storefront Sites; Bya Harbor Work Regarded as Sign Of Changing Times | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/american-thread-plans-mill.html | American Thread Plans Mill | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/governor-urges-passage-of-key-parts-of-program.html | Governor Urges Passage Of Key Parts of Program | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/the-field-of-travel.html | THE FIELD OF TRAVEL | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/philadelphia.html | PHILADELPHIA | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/soviet-will-play-a-dominant-role-plans-to-bid-for-support-of.html | SOVIET WILL PLAY A DOMINANT ROLE; Plans to Bid for Support of Developing Countries | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/knox-phipps-take-court-tennis-title.html | KNOX, PHIPPS TAKE COURT TENNIS TITLE | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/the-nation.html | THE NATION | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/spaniard-takes-dublin-race.html | Spaniard Takes Dublin Race | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/bronx-area-aided-by-police-change-work-of-new-captain-cuts-demand.html | BRONX AREA AIDED BY POLICE CHANGE; Work of New Captain Cuts Demand to Split Precinct | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/salinger-buoyed-by-his-prospects-with-pledges-of-support-californians-ply.html | SALINGER BUOYED BY HIS PROSPECTS; With Pledges of Support Californians Ply Candidate | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/hallicrafters-forms-unit.html | Hallicrafters Forms Unit | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/goldwater-picks-up-34-votes-in-south.html | GOLDWATER PICKS UP 34 VOTES IN SOUTH | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/diversified-dutch-treats-windmills-and-tulips-only-a-small-part-of.html | DIVERSIFIED DUTCH TREATS; Windmills and Tulips Only a Small Part Of Holland's Allure | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/no-enthusiasm-in-hanoi.html | No Enthusiasm in Hanoi | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/sherman-rolls-709-for-lead-in-bowling.html | SHERMAN ROLLS 709 FOR LEAD IN BOWLING | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/barbara-nelson-engaged-to-wed-peter-mcdavitt-alumna-of-cornell-to.html | Barbara Nelson Engaged to Wed Peter McDavitt; Alumna of Cornell to Be Bride of a Graduate of Princeton and M.I.T. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/few-campsites-near-worlds-fair.html | FEW CAMPSITES NEAR WORLD'S FAIR | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/st-augustine-plans-for-a-birthday.html | ST. AUGUSTINE PLANS FOR A BIRTHDAY | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/gabon-arrests-oppositionist.html | Gabon Arrests Oppositionist | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/son-to-mrs-henry-bonner.html | Son to Mrs. Henry Bonner | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/jersey-bus-talks-reach-new-pact-union-wins-2year-accord-the-major.html | JERSEY BUS TALKS REACH NEW PACT; Union Wins 2âŠÂ„Â"Year Accord, the Major Point at Issue âŠÂ„Â®Vote Will Be Tuesday | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/as-leaders-of-france-and-the-u-s-focused-on-latin-america-last-week.html | AS LEADERS OF FRANCE AND THE U. S. FOCUSED ON LATIN AMERICA LAST WEEK; U. S. and Latins | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/the-battle-for-vietnam.html | The Battle for Vietnam | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/can-a-man-of-the-world-succeed-at-home-pearson-of-canada-by-john.html | Can a Man of the World Succeed at Home?; PEARSON OF CANADA. By John Robinson Beal. 210 pp. New York: Duell, Sloan & Pearce. $3.95. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/agency-reverses-contract-ruling-its-line-add-mechanized-plants-to.html | AGENCY REVERSES CONTRACT RULING; Lets Line Add Mechanized Plants to 3 Cargo Ships | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/basketball-writers-to-award-a-sportsmanship-citation.html | Basketball Writers to Award A Sportsmanship Citation | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/peninsula-hospital-to-build-new-quarters-for-staff.html | Peninsula Hospital to Build New Quarters for Staff | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/schwartznadell.html | SchwartzâŠÂ„Â®Nadell | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/adler-scholarship-won-by-forest-hills-student.html | Adler Scholarship Won By Forest Hills Student | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/orchard-beach-rowing-course-to-get-first-tests-this-week.html | Orchard Beach Rowing Course To Get First Tests This Week | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/vancouver-exchange-plans-television-for-quotations.html | Vancouver Exchange Plans Television for Quotations | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-to-the-times-second-to-the-president-proposal-is-offered-to.html | Letters to The Times; Second to the President; Proposal Is Offered to Empower President to Appoint Deputy | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/marion-brown-wed-to-capt-harold-just.html | Marion Brown Wed To Capt. Harold Just | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-the-deputy-98447321.html | Letters: âŠÂ„Â"The DeputyâŠÂ„Â" | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/science-notes-ocean-study.html | SCIENCE NOTES: OCEAN STUDY | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/braves-top-twins-98.html | Braves Top Twins, 9âŠÂ„Â®8 | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-the-deputy-98447325.html | Letters: âŠÂ„Â"The DeputyâŠÂ„Â" | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mail-delivery-speedup-promised-by-gronouski.html | Mail Delivery SpeedâŠÂ„Â"Up Promised by Gronouski | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/peter-knudsen-and-karen-palo-engagd-to-wed-students-in-michigan.html | Peter Knudsen And Karen Palo Engaged to Wed; Students in Michigan Are Planning an October Bridal | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/for-younger-readers-98447288.html | For Younger Readers | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/bean-ball-becomes-new-navy-sport.html | Bean Ball Becomes New Navy Sport | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/nobody-loves-edwina-a-touch-of-the-dragon-by-hamilton-basso-241-pp.html | Nobody Loves Edwina; A TOUCH OF THE DRAGON. By Hamilton Basso. 241 pp. New York: The Viking Press. $4.95. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/froehling-defeats-parker-in-rice-college-net-final.html | Froehling Defeats Parker In Rice College Net Final | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/now-everyone-is-hip-about-slang-deprived-of-its-secret-connotations.html | Now EVeryone Is Hip About Slang; Deprived of its âŠÂ„Â"secretâŠÂ„Â" connotations, says an expert, slang is no longer slang. He predicts, in fact, that it may he on the way out. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/presentment-bill-revised-by-senate.html | PRESENTMENT BILL REVISED BY SENATE | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/earlperosi.html | EarlâŠÂ„Â®Perosi | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/john-alexander-79-dies-exsupreme-court-justice.html | John Alexander, 79, Dies; ExâŠÂ„Â"Supreme Court Justice | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/anticrime-move-arouses-canada-ontarios-attorney-general-calls-own.html | ANTIâŠÂ„Â"CRIME MOVE AROUSES CANADA; Ontario's Attorney General Calls Own Bill âŠÂ„Â"TerribleâŠÂ„Â" | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/which-way-to-go-see-your-road-map-for-good-reading-and-to-keep-from.html | WHICH WAY TO GO?; See Your Road Map for Good Reading And to Keep From Going Wrong | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/labor-talk-at-city-college.html | Labor Talk at City College | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/trade-and-development-parley-may-turn-into-a-freefor.html | Trade and Development Parley May Turn Into a FreeforÃ¢Â€Âall; Main Battle Line Is Between Industrial and Poorer Nations, but the Latter Face a Host of Varied Problems | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/british-yawl-takes-lead-in-hong-kongmanila-race.html | British Yawl Takes Lead In Hong KongÃ¢Â€ÂManila Race | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/the-man-of-avon-did-he-really-write-his-song-tests.html | THE MAN OF AVON; Did He Really Write His Song Tests? | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/600-students-in-8-cities-to-aid-voter-registration.html | 600 Students in 8 Cities To Aid Voter Registration | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/wallace-presses-wisconsin-drive-finds-support-for-primary-as-he.html | WALLACE PRESSES WISCONSIN DRIVE; Finds Support for Primary as He Battles Rights Bill | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mets-17-hits-top-white-sox-8-to-1.html | MetsÃ¢Â€Â™ 17 Hits Top White Sox, 8 to 1 | True | By LEONARD KOPPETT; Special to The New York Times | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-to-the-times-controls-over-atoms-us-offer-on-nonmilitary.html | Letters to The Times; Controls Over Atoms; U.S. Offer on NonÃ¢Â€ÂMilitary Reactor Weighed in OverÃ¢Â€Âall Picture | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/davis-outpoints-shorts.html | Davis Outpoints Shorts | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/lba-mclendon-sought-as-coaches-of-us-five.html | lba, McLendon Sought As Coaches of U.S. Five | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-the-deputy-98447327.html | Letters: âÂ€Â¦The DeputyâÂ€Â¦ | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/gromyko-reaches-finland.html | Gromyko Reaches Finland | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/news-of-coins-mint-has-last-word-on-64-proof-sets.html | NEWS OF COINS; Mint Has Last Word On '64 Proof Sets | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/miss-gayle-gerrish-is-planning-nuptials.html | Miss Gayle Gerrish Is Planning Nuptials | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/jobs-for-negroes-open-in-nrwark-qualified-applicants-sought-by.html | JOBS FOR NEGROES OPEN IN NRWARK; Qualified Applicants Sought by Essex Urban League | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/de-gaulle-appeals-to-patriotism-in-an-address-in-french-guiana.html | De Gaulle Appeals to Patriotism In an Address in French Guiana | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/austrian-appeals-to-habsburg-exile.html | AUSTRIAN APPEALS TO HABSBURG EXILE | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/113-are-poisoned-in-sudan.html | 113 Are Poisoned in Sudan | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/automation-threat-and-promise-properly-harnessed-it-can-be-a.html | Automation: Threat and Promise; Properly harnessed, it can be a blessing.' | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/miss-louise-linn-is-married-here-to-naval-ensign-1961-debutante-is.html | Miss Louise Linn Is Married Here To Naval Ensign; 1961 Debutante Is Bride of Garretson Chinn, a Yale Alumnus | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mail-high-cost-of-travel-3-per-cent-not-double.html | MAIL: HIGH COST OF TRAVEL; 3 PER CENT NOT DOUBLE | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mccarthy-cavanagh.html | McCarthyâÂ€Â¦Cavanagh | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/canadians-advance-to-final-in-curling.html | CANADIANS ADVANCE TO FINAL IN CURLING | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/miss-emerson-dr-eric-pfeiffer-marry-upstate-radcliffe-alumna-bride.html | Miss Emerson, Dr. Eric Pfeiffer Marry Upstate; Radcliffe Alumna Bride of a Psychiatrist in Rochester Chapel | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/jersey-county-cuts-golf-fee.html | Jersey County Cuts Golf Fee | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/easter-paraders-invited-to-parties-and-shows.html | Easter Paraders Invited To Parties and Shows | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/congo-youths-hear-old-rebelspeak.html | Congo Youths Hear âÂ€ÂOld RebelâÂ€Â Speak | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/halfand-untruths-soviet-foreign-propaganda-by-frederick-c-barghoorn.html | HalfâÂ€Âand Untruths; SOVIET FOREIGN PROPAGANDA. By Frederick C. Barghoorn. 329 pp. Princeton, N. J.: Princeton UniverÃ¢Â€Âsity Press. $6. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/tennis-in-good-shape-at-adelphi-goldwyns-team-to-seek-third-league.html | Tennis in Good Shape at Adelphi; Goldwyn's Team to Seek Third League Title in a Row | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 0001-01-01 | https://www.nytimes.com/1964/03/22/jack-cotton-dies-in-bahamas-at-61.html | JACK COTTON DIES IN BAHAMAS AT 61 | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/tsabinschristy.html | TsabinsâÂ€Â¦Christy | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/no-129-for-miami-netmen-.html | No. 129 for Miami Netmen \ | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/union-city-five-wins.html | Union City Five Wins | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-for-the-jury.html | Letters; FOR THE JURY | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/college-in-hawaii-is-taking-shape-protestant-leaders-to-meet-in.html | COLLEGE IN HAWAII IS TAKING SHAPE; Protestant Leaders to Meet in Honolulu Again in May | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/12-miles-out-100-feet-downthats-where-the-big-lake-trout-are-wood.html | 12 Miles Out, 100 Feet DownâÂ€Â¦That's Where the Big Lake Trout Are; Wood, Field and Stream; There's Danger in Trout Under Ice; Power chain saw is used to cut a hole In ice | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/barbara-siegel-wed-here-to-gerson-reiff.html | Barbara Siegel Wed Here to Gerson Reiff | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/u-s-express-regrets.html | U. S. Express Regrets | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/news-of-dogs-brooklyn-man-hopes-to-form-city-bulldog-club-unit.html | News of Dogs; Brooklyn Man Hopes to Form City Bulldog Club; Unit Would Be Supplement to Groups Outside Area; Memorial to a Show Judge Planned in Connecticut | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/courts-settling-8-contempt-cases-of-congress-panels-are.html | COURTS SETTLING 8 CONTEMPT CASES; Actions of Congress Panels Are Examined Carefully | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/india-is-rushing-troops-to-east-to-quell-antimoslem-violence.html | India Is Rushing Troops to East To Quell Anti-Moslem Violence | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/delmonicos-hotel-turns-into-haven-for-social-elite.html | Delmonico's Hotel Turns Into Haven for Social Elite | False | By CHARLOTTE CURTIS | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/president-queried-on-salinger-recalls-own-quick-resignation.html | President, Queried on Salinger, Recalls Own Quick Resignation | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/chiang-still-dreams-his-dream.html | Chiang Still Dreams His Dream | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/63-cotton-fabric-exports-reduced-29-by-japan.html | '63 Cotton Fabric Exports Reduced 2.9% by Japan | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/uaw-protest-tabling.html | U.A.W. Protest Tabling | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 0001-01-01 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/princeton-crew-to-oppose-rutgers-in-opener-april-11.html | Princeton Crew to Oppose Rutgers in Opener April 11 | False | Special to The New York Times | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/yale-director-is-named.html | Yale Director Is Named | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-to-the-times-mathematics-social-role.html | Letters To The Times; Mathematics' Social Role | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/retailing-failures-in-apparel-decline.html | RETAILING FAILURES IN APPAREL DECLINE | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/shipments-advance-for-steel-products.html | SHIPMENTS ADVANCE FOR STEEL PRODUCTS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/zahn-wins-buffalo-bowling.html | Zahn Wins Buffalo Bowling | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/where-is-the-where-why-is-why-how-it-is-by-samuel-beckett.html | Where Is the Where, Why Is Why; HOW IT IS. By Samuel Beckett. TransÃ¬-ñ‰ lated by the author from the French, âֶâֶ€Comment C'EstâֶŠÂֹ 147 pp. New York: Grove Press. $3.95. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/kidd-wins-slalom-in-national-skiing.html | Kidd Wins Slalom In National Skiing | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/juggling-that-hot-potato-the-political-gift-for-the-public-of-f.html | Juggling That Hot Potato, the Political Gift; For the public of ﬁcial who's unsure whether a present involves palship or payola, the safest guide seems to be: If it's really worth something, don't take it. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/fiscal-stabilizers-are-being-sought.html | Fiscal Stabilizers Are Being Sought | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/stephen-pell-fiance-of-miss-jane-taylor.html | Stephen Pell Fiance Of Miss Jane Taylor | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/beverly-millat-fiancee-of-clifford-t-johnson.html | Beverly Millat Fiancee Of Clifford T. Johnson | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/peking-deal-for-argentine-grain-aided-by-west-european-banks.html | Peking Deal for Argentine Grain Aided by West European Banks | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/charles-seaver-84-churchman-editor.html | CHARLES SEAVER, 84, CHURCHMAN, EDITOR | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/schwartz-victor-in-junior-skiing-michigan-youth-is-awarded-us-title.html | SCHWARTZ VICTOR IN JUNIOR SKIING; Michigan Youth Is Awarded U.S. Title After Protest | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/coup-in-colombia-hinted-by-rojas-exdictator-expects-people-may.html | COUP IN COLOMBIA HINTED BY ROJAS; ExÃ¬ÂֹÄֹ‰Dictator Expects People May Force Him to Act | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/bucks-county-school-area-will-test-educational-tv.html | Bucks County School Area Will Test Educational TV | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-jews-in-denmark.html | Letters; JEWS IN DENMARK | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/fall-injures-fire-captain-in-burning-bronx-building.html | Fall Injures Fire Captain In Burning Bronx Building | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/liverpool-to-start-tour-of-us-in-may.html | LIVERPOOL TO START TOUR OF U.S. IN MAY | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/australian-cards-68-for-198-for-5shot-hong-kong-lead.html | Australian Cards 68 for 198 for 5âֶÂֹÄֹ‰Shot Hong Kong Lead | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/jaffereiss.html | JaffâֶÂֹÄֹ‰Reiss | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/kathleen-canavan-prospective-bride.html | Kathleen Canavan Prospective Bride | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/willye-whites-0067-lowers-60yard-mark.html | Willye White's 0:06.7 Lowers 60âֶÂֹÄֹ‰Yard Mark | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/dispute-on-floor-traders-role-may-bring-wall-stsec-split.html | Dispute on Floor Trader's Role May Bring Wall St.âֶÂֹÄֹ‰S.E.C. Split | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 0001-01-01 | https://www.nytimes.com/1964/03/22lodges-campaign-cost-1-a-vote.html | Lodge's Campaign Cost $1 a Vote | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/gatt-grain-talks-gratifying-to-us-american-asks-bargaining-on.html | GATT GRAIN TALKS GRATIFYING TO U.S.; American Asks Bargaining on Domestic Supports | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/pirates-win-in-14th-65.html | Pirates Win in 14th, 6âֶÂֹÄֹ‰5 | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/touches-of-spring-fever.html | Touches of Spring Fever | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/grain-sales-spur-railcar-building-pullman-backlog-of-orders.html | GRAIN SALES SPUR RAILâ€šÃ„ÂºCAR BUILDING; Pullman Backlog of orders for Hopper Cars Is 4,000 | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/bernstein-to-finish-opera-by-blitzstein.html | BERNSTEIN TO FINISH OPERA BY BLITZSTEIN | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/teacher-at-yale-becomes-fiance-of-diana-devegh-nicholas-rizopoulos.html | Teacher at Yale Becomes Fiance Of Diana deVegh; Nicholas Rizopoulos to Marry 1959 Radcliffe Alumna in September | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/recordings-arrau-and-szigeti-as-partners.html | RECORDINGS: ARRAU AND SZIGETI AS PARTNERS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/science-solar-wind-imp-satellite-studies-its-effect-on-the-earth.html | SCIENCE â€šÃ„ÂºSOLAR WINDâ€šÃ„Â¹; Imp Satellite Studies Its Effect On the Earth and Moon | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/emily-walz-fiancee-of-gm-billings-jr.html | Emily Walz Fiancee Of G.M. Billings Jr. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/sociologists-study-400-in-venezuela.html | SOCIOLOGISTS STUDY 400 IN VENEZUELA | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/atlantan-scores-conduct-of-judge-member-of-house-charges-negroes.html | ATLANTAN SCORES CONDUCT OF JUDGE; Member of House Charges Negroes Are Intimidated | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/five-vessels-reserved-for-americas-cup-fans.html | Five Vessels Reserved For America's Cup Fans | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/diane-montgomery-of-pembroke-to-wed.html | Diane Montgomery Of Pembroke to Wed | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/johnson-leads-minneapolis-in-us-amateur-hockey.html | Johnson Leads Minneapolis In U.S. Amateur Hockey | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/a-new-union-of-art-and-iife.html | A NEW UNION OF ART AND IIFE | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/ronald-jeffrey-rosen-weds-phyllis-j-ditkoff.html | Ronald Jeffrey Rosen Weds Phyllis J. Ditkoff | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/rent-strike-march-on-pqlice-planned.html | RENT STRIKE MARCH ON PQLICE PLANNED | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/argentina-invites-de-gaulle.html | Argentina Invites de Gaulle | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/why-go-camping-pavementpounder-thinks-answer-lies-in-search-for.html | WHY GO CAMPING?; Pavementâ€šÃ„Â¿Pounder Thinks Answer Lies in Search for Forest Primeval | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/from-tv-to-offbroadway-and-back.html | FROM TV TO OFFâ€šÃ„Â¿BROADWAY AND BACK | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/canadiens-face-rangers-in-garden-finale-tonight.html | Canadiens Face Rangers In Garden Finale Tonight | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/for-younger-readers-98447290.html | For Younger Readers | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/susan-h-behr-clark-g-travers-planning-bridal-alumna-of-briarcliffe.html | Susan H. Behr, Clark G. Travers Planning Bridal; Alumna of Briarcliffe Is Fiance of an Ensign in Naval Reserve | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/franklin-bridge-to-be-painted.html | Franklin Bridge to Be Painted | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/longshore-labor-hirings-drop-42549-in-a-month.html | Longshore Labor Hirings Drop 42,549 in a Month | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/hardy-camellias-sasanqua-group-thrives-in-the-northeast.html | HARDY CAMELLIAS; Sasanqua Group Thrives In the Northeast | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/susan-rae-gaygan-prospective-bride.html | Susan Rae Gaygan Prospective Bride | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-what-about-fees.html | Letters; WHAT ABOUT FEES? | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/thomas-runs-mile-in-3583-to-set-australian-record.html | Thomas Runs Mile in 3:58.3 To Set Australian Record | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/apathy-slowing-negro-vote-drive-uprooting-of-families-also-cited-in.html | APATHY SLOWING NEGRO VOTE DRIVE; Uprooting of Families Also Cited in Northern Cities | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/we-the-people.html | We, the People | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/swedish-troops-to-start.html | Swedish Troops to Start | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/unspoiled-tourist-haven-in-land-of-mayas.html | UNSPOILED TOURIST HAVEN IN LAND OF MAYAS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/authors-query.html | Author's Query | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/upsidedown-pie.html | Upsideâ€šÃ„Â¿Down Pie | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/jeannette-model-married-to-ph-ician-student-nurse-wed-to-ervin.html | Jeannette Model Married to Ph'ician; Student Nurse Wed to Ervin Hansen in Greenwich | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/washington-the-girl-who-settled-down-with-the-old-beau.html | Washington; The Girl Who Settled Down With the Old Beau | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/atlantic-league-lists-98-games-providence-eleven-to-meet-portland.html | ATLANTIC LEAGUE LISTS 98 GAMES; Providence Eleven to Meet Portland in Opener Aug 9 | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/henry-ulrichs-fiance-of-barbara-joyce-tufts.html | Henry Ulrichs Fiance Of Barbara Joyce Tufts | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/action-urged-on-diplomats-who-violate-traffic-laws.html | Action Urged on Diplomats Who Violate Traffic Laws | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/blood-reciprocity.html | Blood Reciprocity | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/contact-lens-panel-finds-no-link-with-blindness.html | Contact Lens Panel Finds No Link With Blindness | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/cooking-out-is-fun-if-you-use-a-hubcap-paper-bags-foil-pinch-of.html | COOKING OUT IS FUN; If You Use a Hubcap, Paper Bags, Foil, Pinch of Salt, a Little Imagination | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mrs-daniel-mgovern.html | MRS. DANIEL M'GOVERN | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/compact-luxury-the-1964-line-of-trailers-emphasizes-comfortable-if.html | COMPACT LUXURY; The 1964 Line of Trailers Emphasizes Comfortable If Not Gracious Living | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/suzanne-crowley-engaged-to-marry.html | Suzanne Crowley Engaged to Marry | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/the-prodigal-parent-i-was-dancing-by-edwin-ocanor-242-pp-boston.html | The Prodigal Parent; I WAS DANCING. By Edwin O'CanÃ¢â€¦nor. 242 pp. Boston: Atlanticâ€¦Little, Brown. $4.75. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/miss-ruth-l-wolff-to-be-wed-a-ug-29.html | Miss Ruth L. Wolff To Be Wed A ug. 29 | False | Special to The New York Times | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/lynn-gordon-thomson-fiancee-of-john-scott.html | Lynn Gordon Thomson Fiancee of John Scott | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/jews-to-celebrate-passover-marking-ancient-deliverance.html | Jews to Celebrate Passover, Marking Ancient Deliverance | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/kyprianou-will-see-thant.html | Kyprianou Will See Thant | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-the-deputy.html | Letters; â€¦Â¯The Deputyâ€¦Â¯ | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/the-kennedy-men-salingers-departure-stirs-questions-about-future-of.html | The Kennedy Men; Salinger's Departure Stirs Questions About Future of Those Remaining | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/ncaa-title-won-by-michigan-six-denver-bows-in-final-63-rpl-tops.html | N.C.A.A. TITLE WON BY MICHIGAN SIX; Denver Bows in Final, 6â€¦Â¯3 â€¦Â¯8R.P.I. Tops Providence | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-mr-shuster-replies.html | Letters; Mr. Shuster Replies | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/the-captain-and-the-sea-home-is-the-sailor-the-whole-truth.html | The Captain and the Sea; HOME IS THE SAILOR: The Whole Truth Concerning the Redoubtful Adventures of Captain Vasco MosÃ¢â€¦ooo de Itragao, Master Mariner. BY Jorge Amado. Translated by Harriet de onis from the PortuÃ¢â€¦guese, â€¦Â¯A Completa verdade Sabre As Discutidas Aventura do ComanÃ¢â€¦dante vasco. Moscoso de Aragao, Capitao de Longo Cursoâ€¦Â¯. 298 pp. New York: Alfred A. Knopf. $4.95. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-the-deputy.html | Letters; â€¦Â¯The Deputyâ€¦Â¯ | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 0001-01-01 | https://www.nytimes.com/1964/03/22/archives/hathaway-huffard-wed-to-robert-l-green-3d.html | Hathaway Huffard Wed To Robert L. Green, 3d | False | Special to The New York Timmes | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/salvador-expects-big-coffee-surplus.html | SALVADOR EXPECTS BIG COFFEE SURPLUS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/canadian-in-peking-for-talks.html | Canadian in Peking for Talks | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/goldwater-gibes-at-baker-inquiry-bids-johnson-push-study-to-erase.html | GOLDWATER GIBES AT BAKER INQUIRY; Bids Johnson Push Study to Erase â€¦Â¯'Stigma of Doubtâ€¦Â¯ | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/libya-king-raises-abdication-issue-offers-to-quit-but-officials-are.html | LIBYA KING RAISES ABDICATION ISSUE; Offers to Quit, but Officials Are Said to Dissuade Him | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/bruins-win-9833-30th-victory-in-row-gains-ncaa-title-hazzard-is.html | BRUINS WIN, 98â€¦Â¯33; 30th Victory in Row Gains N.C.A.A. Title â€¦Â¯#Hazzard Is Star | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/new-difficulties-beset-soybeans-oil-and-wheal-market-weak.html | NEW DIFFICULTIES BESET SOYBEANS; Oil and Wheal Market Weak â€¦Â¯#Processing Plants Close | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/betty-lou-rogers-is-wed.html | Betty Lou Rogers Is Wed | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mailbagon-forums-for-ideas-gratitude.html | MAILBAG ON FORUMS FOR IDEAS; GRATITUDE | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/77040-ticket-still-uncashed.html | $77,040 Ticket Still Uncashed | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/kentucky-aide-resigns.html | Kentucky Aide Resigns | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/for-younger-readers-98447287.html | For Younger Readers | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mrs-kenny-palmer-of-chileas-group.html | MRS. KENNY PALMER OF CHILEâ€¦Â¯U.S. GROUP | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/80000-in-jewels-stolen-from-broadway-producer.html | $80,000 in Jewels Stolen From Broadway Producer | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-the-deputy-98447326.html | Letters; â€¦Â¯The Deputyâ€¦Â¯ | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/deborah-myrick-bay-state-bride-of-law-student-radcliffe-graduate.html | Deborah Myrick Bay State Bride Of Law Student; Radcliffe Graduate and Edwin Martin Jr. of Harvard Married | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/okinawans-storm-communist-plot-suspected-in-labor.html | OKINAWANS STORM U.S.â€¦Â¯OWNED PLANT; Communist Plot Suspected in Labor Disorders | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/wildlife-marsh-habitat-is-set-up-in-connecticut.html | Wildlife Marsh Habitat Is Set Up in Connecticut | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/family-camping-our-natural-wonders-a-minority-report-in-behalf-of.html | Family Camping OUR NATURAL WONDERS; A Minority Report in Behalf of Those Who Love And Visit the Wilderness of the Land | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/havana-renews-bid-to-buy-lard.html | HAVANA RENEWS BID TO BUY LARD | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/heavy-reordering-in-gloves-reported-by-buying-offices.html | Heavy Reordering in Gloves Reported By Buying Offices | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/13-more-city-areas-designated-for-upgrading-in-home-living.html | 13 More City Areas Designated For Upgrading in Home Living | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/advertising-harper-takes-the-long-view-head-of-interpublic.html | Advertising Harper Takes the Long View; Head of Interpublic Is Concerned With Forward Planning; He Started as Office Boy at $14 a Week Years Ago | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mail-high-cost-of-travel-it-causes-one-reader-to-gnash-his-teeth.html | MAIL: HIGH COST OF TRAVEL; It Causes One Reader To Gnash His Teeth â€¦ â€¦More on Prices | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/maple-leafs-clinch-third.html | Maple Leafs Clinch Third | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/paris-and-algiers-spur-cooperation-increasing-amity-aids-both-de.html | PARIS AND ALGIERS SPUR COOPERATION; Increasing Amity Aids Both de Gaulle and Ben Bella | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mrs-shenfield-is-wed-to-trygve-sletteland.html | Mrs. Shenfield Is Wed To Trygve Sletteland | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/transport-news-dc9s-are-picked-australian-line-decides-to-add-jets.html | TRANSPORT NEWS: DCâ€š9â€™S ARE PICKED; Australian Line Decides to Add Jets by Douglas | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/frick-fines-dressen-25.html | Frick Fines Dressen $25 | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/a-letter-from-france.html | A Letter From France | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/scientists-split-on-cancer-tests-some-back-use-of-humans-more.html | SCIENTISTS SPLIT ON CANCER TESTS; Some Back Use of Humans â€¦ â€¦More Humility Urged | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/new-cuban-education-center-trains-young-for-farm-roles.html | New Cuban Education Center Trains Young for Farm Roles | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/son-to-the-michael-levys.html | Son to the Michael Levys | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/power-squadrons-pick-hasloch-as-new-chief.html | Power Squadrons Pick Hasloch as New Chief | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/thomas-james-keating-4th-to-marry-pseudopeann-ord.html | Thomas James Keating 4th To Marry Pseudopeâ€š Ann Ord | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/hollywood-daffy-experiment-tyros-film-low-budget-drama-under.html | HOLLYWOOD â€¦ â€˜DAFFY'â€¦ â€˜ EXPERIMENT; Tyros Film Low Budget Drama Under Special Universal Program | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/two-tied-with-154s-in-pensacola-golf.html | TWO TIED WITH 154'S IN PENSACOLA GOLF | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/vietcong-attack-2-posts-then-ambush-relief-unit.html | Vietcong Attack 2 Posts, Then Ambush Relief Unit | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/susan-douglas-engaged.html | Susan Douglas Engaged | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/dont-touch-that-mulch.html | DON'T TOUCH THAT MULCH | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/dawn-fraser-out-of-hospital.html | Dawn Fraser Out of Hospital | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/son-to-mrs-r-f-crystal.html | Son to Mrs. R. F. Crystal | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/grouchos-r-omance-comedian-to-resume-with-elizabeth.html | GROUCHO'S R OMANCE; Comedian to Resume With â€¦ â€˜Elizabethâ€¦ â€˜ | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/two-views-of-manonand-other-disks.html | TWO VIEWS OF MANONâ€¦ â€¦AND OTHER DISKS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/dr-sarkizov-serazini.html | DR. SARKIZOVâ€¦ â€˜SERAZINI | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/linda-gail-zackler-engaged-to-marry.html | Linda Gail Zackler Engaged to Marry | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 0001-01-01 | https://www.nytimes.com/1964/03/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/harriman-arrives-in-ghana.html | Harriman Arrives in Ghana | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/wellsmiller.html | Wellsâ€¦ â€¦Miller | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/israeli-art-to-go-on-view.html | Israeli Art to Go on View | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/geraldine-block-affianced.html | Geraldine Block Affianced | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/bridgeport-names-coach.html | Bridgeport Names Coach | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/the-rehabilitation-gap-legislature-practices-false-economy-in.html | The Rehabilitation Gap; Legislature Practices False Economy In Cutting Funds to Aid the Disabled | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/in-the-pacific-rising-tide-of-tourism-posing-woes-for-countries.html | IN THE PACIFIC; Rising Tide of Tourism Posing Woes For Countries Benefiting From It | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/japanese-survey-a-rising-economy-effect-of-consumer-spending.html | JAPANESE SURVEY A RISING ECONOMY; Effect of Consumer Spending Stressed in White Paper | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/girls-named-for-rights-move.html | Girls Named for Rights Move | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/2-added-to-job-rights-panel.html | 2 Added to Job Rights Panel | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/japanese-prince-meets-girl-by-gobetween.html | Japanese Prince Meets Girl (By Goâ€š â€¦Between) | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/rights-command-set-up-in-senate-bills-backers-match-foes-in-battle.html | RIGHTS COMMAND SET UP IN SENATE; Bill's Backers Match Foes in Battle Organization | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/scranton-to-get-award.html | Scranton to Get Award | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/johnson-makes-move-to-settle-panama-dispute-reads-surprise.html | JOHNSON MAKES MOVE TO SETTLE PANAMA DISPUTE; Reads Surprise Statement Sent to O.A.S. Proposing Review of All Issues; AMBASSADOR IS PLEASED; President Specifies That a Revision of 1903 Treaty Could Be Brought Up | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/jack-von-maur-jr-and-miss-bayles-marry-in-jersey-film-aide-here.html | Jack von Maur Jr. And Miss Bayles Marry in Jersey; Film Aide Here Weds Gibbs Alumna With Vogue Magazine; | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/denver-orchestra-names-golschmann-as-conductor.html | Denver Orchestra Names Golschmann as Conductor | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/treasure-chest.html | Treasure Chest | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/rod-levitts-jazz-octet.html | ROD LEVITT'S JAZZ OCTET | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/chess-resurgence-of-mikhail-tal.html | CHESS: RESURGENCE OF MIKHAIL TAL | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/european-group-elects.html | European Group Elects | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/miss-june-kalijarvi-plans-june-nuptials.html | Miss June Kalijarvi Plans June Nuptials | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/james-castelle.html | JAMES CASTELLE | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/unlisted-shares-eased-last-week-profit-taking-cuts-prices-turnover.html | UNLISTED SHARES EASED LAST WEEK; Profit Taking Cuts Prices â€šÃ„Â¶Turnover Increases | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 0001-01-01 | https://www.nytimes.com/1964/03/22/archives/aleksandra-yablochkina-russias-oldest-actress-96.html | Aleksandra Yablochkina, Russia's Oldest Actress, 96 | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/nuptials-planned-by-judith-appley-and-gr-stanley-daughter-of.html | Nuptials Planned By Judith Appley And G. R. Stanley; Daughter of Trustee of Colgate Will Be Wed in University Chapel | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/spring-events-and-displays.html | SPRING EVENTS AND DISPLAYS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/savaii-scores-on-coast.html | Savaii Scores on Coast | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/us-court-bars-strike-on-l-n-stoppage-could-have-set-off-national.html | U.S. COURT BARS STRIKE ON L. & N.; Stoppage Could Have Set Off National Walkout | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/kaplanbertisch.html | Kaplanâ€šÃ„Â¶Bertisch | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/the-prime-minister-didnt-rosebery-by-robert-rhodes-james.html | The Prime Minister Didn't; ROSEBERY. By Robert Rhodes James. Illustrated. 534 pp. New York: The Macmillan Company. $8.50. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/boxing-hearing-to-open-tuesday-senate-to-check-liston-pact-to-stage.html | BOXING HEARING TO OPEN TUESDAY; Senate to Check Liston Pact to Stage Clay's Next Bout | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/enid-gordon-is-married.html | Enid Gordon Is Married | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/new-vietnam-policy-more-of-the-same-extension-of-the-war-or.html | NEW VIETNAM POLICY: MORE OF THE SAME; Extension of the War or Withdrawal Are Both RuledOut Following Latest McNamara Study | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/scientists-offer-unified-theory-on-formation-of-cancer-cells.html | Scientists Offer Unified Theory On Formation of Cancer Cells | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/rugby-title-shared-by-welsh-and-scots.html | RUGBY TITLE SHARED BY WELSH AND SCOTS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/barbara-bell-is-wed-to-capt-harry-houlis.html | Barbara Bell Is Wed To Capt. Harry Houlis | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/russians-warn-un-it-could-be-wrecked-by-costs-showdown.html | Russians Warn U.N. It Could Be Wrecked By Costs Showdown | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/hussein-returns-from-iran.html | Hussein Returns From Iran | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/impact-in-europe-rising-cost-of-living-upsets-continents-balance-of.html | IMPACT IN EUROPE: Rising Cost of Living Upsets Continent's Balance of Payments | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/de-gaulle-and-his-visits-to-latin-america-latin-americans-warm-to.html | DE GAULLE AND HIS VISITS TO LATIN AMERICA; LATIN AMERICANS WARM TO DE GAULLE'S POLICIES; His Trip Reflects Basic Hemisphere Discord Over U.S. Policy and Stirs Washington's Concern | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/boy-runs-credit-to-hilt.html | Boy Runs Credit to Hilt | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/everton-defeats-blackburn-2-to-1-leads-english-soccer-first.html | EVERTON DEFEATS BLACKBURN, 2 TO 1; Leads English Soccer First Division by 2 Points | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/sandra-simmons-will-be-married-to-f-d-rudnick-graduate-students-at.html | Sandra Simmons Will Be Married To F. D. Rudnick; Graduate Students at Harvard Betrothedâ€šÃ„Â¶Nuptials Aug 23 | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/wilcox-first-in-regatta.html | Wilcox First in Regatta | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/when-in-doubt-yell-and-run.html | When in Doubt, Yell and Run | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/held-javelin-gains-olympics-approval.html | HELD JAVELIN GAINS OLYMPICS APPROVAL | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/us-gives-up-jamaica-site.html | U.S. Gives Up Jamaica Site | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/improvements-are-urged-for-the-quality-of-toys.html | Improvements Are Urged For the Quality of Toys | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 0001-01-01 | https://www.nytimes.com/1964/03/22/archives/seaside-refuge.html | SEASIDE REFUGE | False | â€¦Â©C.E.W. | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/wet-snow-falls-here-jersey-gets-warnings.html | Wet Snow Falls Here; Jersey Gets Warnings | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/ship-to-feature-vast-sliding-roof-oceanics-sun-top-will-be-biggest.html | SHIP TO FEATURE VAST SLIDING ROOF; Oceanic's Sun-Top Will Be Biggest on Atlantic Liner | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/vatican-confirms-reports-of-aides-visit-to-budapest.html | Vatican Confirms Reports Of Aide's Visit to Budapest | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/a-readers-report.html | A Reader's Report | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/casper-cards-67-for-207-and-oneâ€¦Â"shot-lead-at-miami-baxter-is-second.html | Casper Cards 67 for 207 and Oneâ€¦Â"Shot Lead at Miami; BAXTER IS SECOND IN 550,000 GOLF; Shoots 72 as Casper Goes 5 Under Parâ€¦Â®Nicklaus, Shave and Rule at 209 | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/jean-alexander-is-betrothed-to-dr-anthony-g-greenwald.html | Jean Alexander Is Betrothed To Dr. Anthony G. Greenwald | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/a-new-tb-vaccine-developed-in-us.html | A NEW TB VACCINE DEVELOPED IN U.S. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/camera-notes-teachers-share-ideas-in-new-publication.html | CAMERA NOTES; Teachers Share Ideas In New Publication | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/greek-rebels-seek-to-return-children.html | GREEK REBELS SEEK TO RETURN CHILDREN | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/a-record-budget-of-292-billion-passed-in-albany-rockefellers.html | A RECORD BUDGET OF $2.92 BILLION PASSED IN ALBANY; Rockefeller's Request Wins Approval After a Week of Fiscal Wrangling; DEMOCRATS IN WARNING; Predict Higher Taxes or Cut in Services in '65â€¦Â®Push for Adjournment Due | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/canadiens-trounce-bruins-51-and-take-onepoint-lead-over-hawk-six.html | Canadiens Trounce Bruins, 5â€¦Â"1, and Take Oneâ€¦Â"Point Lead Over Hawk Six; MONTREAL TO BID FOR TITLE TONIGHT; Victory Over Rangers Here Would Clinch First Place â€¦Â®Leafs Triumph, 5â€¦Â"3 | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/breadwinner-in-the-woods-no-frontiersman-he-needs-lots-of-gear.html | BREADWINNER IN THE WOODS; No Frontiersman, He Needs Lots of Gear For Life Outdoors | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/to-noses-roses-are-still-roses.html | TO NOSES, ROSES ARE STILL ROSES | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/puerto-ricans-bid-for-more-voters-drop-drive-to-abolish.html | PUERTO RICANS BID FOR MORE VOTERS; Drop Drive to Abolish Testâ€¦Â®Education Now Stressed | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/the-merchants-view-job-rise-and-tax-cut-spur-confidence-of.html | The Merchant's View; Job Rise and Tax Cut Spur Confidence of Consumers | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/son-to-the-sengelmanns.html | Son to the Sengelmanns | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/house-is-reviving-transit-aid-bill-johnson-and-lobby-succeed-in.html | HOUSE IS REVIVING TRANSIT AID BILL; Johnson and Lobby Succeed in Getting Support for It | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/the-boxing-bullfighter-of-spain-faces-horns-of-double-trouble.html | The Boxing Bullfighter of Spain Faces Horns of Double Trouble | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/three-orioles-sent-down.html | Three Orioles Sent Down | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/colts-sign-coast-shortstop.html | Colts Sign Coast Shortstop | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/local-air-service-criticized.html | Local Air Service Criticized | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/art-notes-visit-from-van-gogh.html | ART NOTES: VISIT FROM VAN GOGH | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/lost-paths-rediscovered-episode-report-on-the-accident-inside-my.html | Lost Paths Rediscovered; EPISODE: Report on the Accident Inside My Skull. By Eric Hodgins. 272 pp. New York: Atheneum. $5. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/lodges-support-grows-in-jersey-gop-officials-put-nixon-second.html | LODGE'S SUPPORT GROWS IN JERSEY; G.O.P. Officials Put Nixon Second, Goldwater Third | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/physician-to-marry-barbara-j-goldman.html | Physician to Marry Barbara J. Goldman | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/cubs-sink-giant-b-club.html | Cubs Sink Giant â€¦Â"Bâ€¦Â Club | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/textile-course-scheduled.html | Textile Course Scheduled | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/a-little-illegit-martha-eric-and-george-by-margay-sharp-177-pp.html | A â€¦Â„Little Illegitâ€¦Â„Â'; MARTHA, ERIC AND GEORGE. By Margay Sharp. 177 pp. Boston: Little, Brown & Co. $3.95. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/4700-teenagers-take-police-tests-for-trainee-posts.html | 4,700 Teenâ€¦Â"Agers Take Police Tests For Trainee Posts | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/the-busy-season-in-the-canary-isles.html | THE BUSY SEASON IN THE CANARY ISLES | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mozart-recital-given-by-richner-pianist-back-at-town-hall.html | MOZART RECITAL GIVEN BY RICHNER; Pianist Back at Town Hall After 5â€‹â€‹Â¼â€‹Year Absence | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/cartoonists-views-of-the-political-scene.html | CARTOONISTS' VIEWS OF THE POLITICAL SCENE | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/a-seat-on-a-feeder-line-empty-seats-plentiful-on-us-local-lines-old.html | A SEAT ON A FEEDER LINE; Empty Seats Plentiful On U.S. Local Lines, Old Hand Says | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/03/22/64-port-handbook-mailed-to-25000.html | '64 PORT HANDBOOK MAILED TO 25,000 | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/auction-will-offer-charleston-cabinet.html | AUCTION WILL OFFER CHARLESTON CABINET | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/friendly-people-campers-hikers-united-in-happy-organization.html | FRIENDLY PEOPLE; Campers, Hikers United In Happy Organization | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/favorites-out-of-picture.html | Favorites Out of Picture | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/gromyko-firm-on-issue.html | Gromyko Firm on Issue | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/president-spurs-parleys-on-jobs-advisers-plan-meetings-on-problems.html | PRESIDENT SPURS PARLEYS ON JOBS; Advisers Plan Meetings on Problems of Automation | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/foreign-trade-group-elects.html | Foreign Trade Group Elects | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/valerie-lax-is-married.html | Valerie Lax Is Married | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/us-bares-details-on-1962-atom-test.html | U.S. BARES DETAILS ON 1962 ATOM TEST | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-latin-america.html | Letters; LATIN AMERICA | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/national-city-joins-a-venture-in-spain.html | NATIONAL CITY JOINS A VENTURE IN SPAIN | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-to-the-times-terror-in-portuguese-africa.html | Letters To The Times; Terror in Portuguese Africa | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/miss-buchwald-betrothed.html | Miss Buchwald Betrothed | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/protest-and-apology.html | Protest and Apology | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/8-hunt-antiques-in-doomed-houses-items-saved-from-wreckers-by.html | 8 HUNT ANTIQUES IN DOOMED HOUSES; Items Saved From Wreckers by Brooklyn Heights Group | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/malaysia-calls-up-her-reserve-units.html | MALAYSIA CALLS UP HER RESERVE UNITS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/rockefeller-aides-set-birch-attack-californians-plan-to-name.html | ROCKEFELLER AIDES SET BIRCH ATTACK; Californians Plan to Name Goldwater Supporters | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/uar-preparing-for-a-new-phase-parliament-meets-thursday-cabinet.html | U.A.R. PREPARING FOR A NEW PHASE; Parliament Meets Thursday â€‹â€‹ÂCabinet Being Formed | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/bloom-forever-rugged-perennials-need-little-care.html | BLOOM FOREVER; â€‹â€‹Â'Rugged'â€‹â€‹Â Perennials Need Little Care | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/reports-on-the-condition-of-business-throughout-country.html | Reports on the Condition of Business Throughout Country | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/automation-threat-and-promise-we-must-begin-a-search-for-answers.html | Automation: Threat and Promise; â€‹â€‹ÂWe must begin a search for answers.â€‹â€‹Â | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/on-the-rialto-hochhuths-new-play.html | ON THE RIALTO: HOCHHUTH'S NEW PLAY | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/text-of-the-soviet-statement-on-un-dispute-over-forces-costs.html | Text of the Soviet Statement on U.N. Dispute Over Forces Costs | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/polar-explorer-turns-back.html | Polar Explorer Turns Back | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/london-may-lose-its-finest-orchestra.html | LONDON MAY LOSE ITS FINEST ORCHESTRA | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/03/22/west-virginia-riflemen-set-us-record-of-1173.html | West Virginia Riflemen Set U.S. Record of 1,173 | False | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mailbag-on-forums-for-ideas.html | MAILBAG: ON FORUMS FOR IDEAS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/french-envoy-to-bolivia-author-of-spy-thrillers.html | French Envoy to Bolivia Author of Spy Thrillers | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/new-move-on-panama.html | New Move on Panama | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/city-conducting-a-health-survey-checks-tie-between-living.html | CITY CONDUCTING A HEALTH SURVEY; Checks Tie Between Living Conditions and Family Ills | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/braves-top-new-mexico-in-nit-final-86-to-54.html | Braves Top New Mexico In N.I.T. Final, 86 to 54 | False | By DEANE McGOWEN | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/its-time-to-prune-the-rosebushes.html | IT'S TIME TO PRUNE THE ROSEBUSHES | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/prep-school-sports-coach-of-hill-quintet-realizes-ambition-with.html | Prep School Sports; Coach of Hill Quintet Realizes Ambition With Unbeaten Season | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/goldwater-looks-west-the-california-primary-will-determine-extent.html | GOLDWATER LOOKS WEST; The California Primary Will Determine Extent of His Public Appeal and Strength as Candidate | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/bucknell-captures-ncaa-swim-meet.html | BUCKNELL CAPTURES N.C.A.A. SWIM MEET | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/portugal-easing-curb-on-missions-protestants-in-angola-win.html | PORTUGAL EASING CURB ON MISSIONS; Protestants in Angola Win Assurance on Visas | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/alliance-reports-show-many-gains-in-latin-america.html | Alliance Reports Show Many Gains In Latin America | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/a-character-and-poet-the-times-ive-seen-oliver-st-john-gogarty-by.html | A Character and Poet; THE TIMES I'VE SEEN: Oliver St. John Gogarty. By Ulick O'Connor. 365 pp. New York: Ivan ObIenÂ·ilÍ‰.sky. $6.95. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/stanley-dancer-guides-william-time-to-head-triumph-in-pace-at.html | Stanley Dancer Guides William Time to Head Triumph in Pace at Westbury; FAVORITE AVOIDS SQUEEZE ON RAIL; William Time Is Maneuvered Out of Pack to ScoreâŠ‰.Â.Â®Skeeter Brooke Nest | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/miss-ellen-kinzler-prospective-bride.html | Miss Ellen Kinzler Prospective Bride | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/nancy-woodruff-bride-of-john-e-vaught.html | Nancy Woodruff Bride Of John E. Vaught | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/mail-high-cost-of-travel-touring-in-rome.html | MAIL: HIGH COST OF TRAVEL; TOURING IN ROME | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/soviet-building-merchant-navy-trade-offensive-is-believed-aim.html | Soviet Building Merchant Navy; Trade Offensive Is Believed Aim | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/tricks-of-the-tow-driving-in-front-of-a-trailer-demands-new-skills.html | TRICKS OF THE TOW; Driving in Front of a Trailer Demands New Skills, Patience and Vigilance | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/a-british-brain-explains-the-brain-drain-an-eminent-scientist.html | A British âŠ‰.Â.Â²BrainâŠ‰.Â.Â´ Explains the 'Brain Drain'; An eminent scientist examines the reasons why so many of his colleagues are emigrating to the United StatesâŠ‰.Â.Â®to the consternation of Britain's scientific community. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/after-the-nightmare-of-slavery-a-dream-of-making-america-home.html | After the Nightmare of Slavery, a Dream of Making America Home; STRIVING TO MAKE IT MY HOME: The Story of Americans from Africa. By Marion L. Starkey. 256 pp. New York: W. W. Norton & Co. $5.95.; THE NEGRO REVOLUTION IN AMERICA. By William Brink and Louis Harris. 249 pp. New York: Simon & Shuster. Cloth, $4.50. Paper, $1.45.; NEGRO THOUGHT IN AMERICA, 1880âŠ‰.Â.Â¹1915: Racial Ideologies in the Age of Booker T. Washington. By August Meier. 336 pp. Ann Arbor: University of Michigan Press. $7.50.; RACE AND RADICALISM: The NAACP and the Communist Party in Conflict. By Wilton Record. 232 pp. Ithaca: Cornell University Press. $5.95. | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/linda-anne-moore-will-marry-in-july.html | Linda Anne Moore Will Marry in July | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/jobs-vote-angers-rights-leaders-new-mass-protests-vowed-aflcio.html | JOBS VOTE ANGERS RIGHTS LEADERS; New Mass Protests Vowed âŠ‰.Â.Â©âŠ‰.F.âŠ‰.âŠ‰.âŠ‰.Â°C'.I.O. Assailed | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/austria-studies-foreign-tourism-school-adds-professional-chair-on.html | AUSTRIA STUDIES FOREIGN TOURISM; School Adds Professional Chair on the Subject | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/in-the-wings-at-the-ed-sullivan-show-sullivans-showmanship-singers.html | IN THE WINGS AT THE ED SULLIVAN SHOW; SULLIVAN'S SHOWMANSHIP; SINGERS TO SIMIANS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/new-automobile-tunnel-pierces-the-alps-alpine-passage-great-st.html | NEW AUTOMOBILE TUNNEL PIERCES THE ALPS; ALPINE PASSAGE; Great St. Bernard Tube Linking Italy And Switzerland Open to Traffic | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/little-flowers-announce-springs-arrival.html | LITTLE FLOWERS ANNOUNCE SPRING'S ARRIVAL | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/civil-rights-battle-lines-hardening-in-the-north-increased.html | CIVIL RIGHTS BATTLE LINES HARDENING IN THE NORTH; Increased Militancy of Negroes Stirs Concern and Has Triggered a CounterâŠ‰.Â.Â®Reaction Among Whites | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/queens-merchants-will-salute-mets.html | QUEENS MERCHANTS WILL SALUTE METS | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/marine-surplus-spells-a-career-dealing-in-ships-and-their-gear.html | Marine Surplus Spells a Career Dealing in Ships and Their Gear | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/bunning-and-duren-of-phils-hurl-twohitter-in-4-0-victory-over.html | Bunning and Duren of Phil's Hurl TwoâŠ‰.Â.Â®Hitter in 4âŠ‰.Â.Â¹0 Victory Over Senators; PAIR OF SINGLES LOSERS'ONLY HITS; Bunning Gives Both of Them But Retires 16 Men in Row During 6 Innings of Work | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/letters-the-deputy-98447323.html | Letters: âŠ‰.Â.Â²The DeputyâŠ‰.Â.Â´ | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/moscow-promises-more-aid-to-yemen.html | MOSCOW PROMISES MORE AID TO YEMEN | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/uns-fiscal-plight-compromise-on-paying-arrears-being-studied-but.html | U.N.'s Fiscal Plight; Compromise on Paying Arrears Being Studied but Many Problems Remain | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/venezuelan-governors-named.html | Venezuelan Governors Named | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/silversteinholtzman.html | SilversteinâŠ‰.Â.Â®Holtzman | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/a-thawin-soviet-movies.html | A Thaw in Soviet Movies? | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/rose-culture-experienced-rose-gardener-outlines-his-tips-on.html | ROSE CULTURE; Experienced Rose Gardener Outlines His Tips on Planting and Care | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/miss-mcclintock-engaged-to-wed-jerry-dusenbury-senior-at-radcliffe.html | Miss McClintock Engaged to Wed Jerry Dusenbury; Senior at Radcliffe Is Betrothed to Alumnus of Oklahoma State | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/criminals-at-large.html | Criminals At Large | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/americanarmenians-glad-to-be-back-from-soviet.html | AmericanâŠ‰.Â.Â²Armenians Glad to Be Back From Soviet | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/karate-championship-today.html | Karate Championship Today | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/years-trading-set-record-on-the-midwest-exchange.html | Year's Trading Set Record On the Midwest Exchange | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/zanzibar-issues-new-edict-on-confiscation-of-property.html | Zanzibar Issues New Edict On Confiscation of Property | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/philadelphia-school-aided.html | Philadelphia School Aided | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/wrestlers-honor-de-ferrari.html | Wrestlers Honor De Ferrari | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/margin-is-five-lengths.html | Margin Is Five Lengths | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/braille-watches-given-latin-american-blind.html | Braille Watches Given Latin American Blind | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/thieves-get-painting-from-milan-basilica.html | Thieves Get Painting From Milan Basilica | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/passport-to-education.html | PASSPORT TO EDUCATION | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-22 | 1964-03-22 | https://www.nytimes.com/1964/03/22/archives/impact-in-us-trade-balance-improves-the-prospect-of-inflation.html | IMPACT IN U.S.; Trade Balance Improves The Prospect of Inflation Causes Concern | True | | 1992-01-24 | RE0000568999 | B00000098743 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/hunts-point-follows-the-pattern-of-poverty-the-successful-have-fled.html | Hunts Point Follows the Pattern of Poverty; The Successful Have Fled, and Blight Has Hit Area | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/sports-of-the-times-a-large-investment.html | Sports of The Times; A Large Investment | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/carlino-seeking-new-vote-on-jobtraining-measure-vows-passage-of.html | Carlino Seeking New Vote On Job‚Äã‚Äã‚ÄãTraining Measure; Vows Passage of Bill to Help Minorities ‚Äã‚Äã‚ÄãMany Major Issues Still on Docket as Legislature Opens Final Week | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/moorhead-state-mat-victor.html | Moorhead State Mat Victor | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 0001-01-01 | https://www.nytimes.com/1964/03/23/archives/operas-silenced-by-strike-in-italy.html | OPERAS SILENCED BY STRIKE IN ITALY | False | Special to The New York Times | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/harriman-ripley-moves-office.html | Harriman Ripley Moves Office | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/two-lectures-at-columbia.html | Two Lectures at Columbia | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/top-train-buff.html | Top Train Buff | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/a-bomber-bonfire.html | A Bomber Bonfire? | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/ministers-draw-lesson-of-palms-christian-love-is-called-an-answer.html | MINISTERS DRAW LESSON OF PALMS; Christian Love Is Called an Answer to Despair | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/glassfronted-room-glinting-with-gold-lends-regal-air.html | Glass‚Äã‚Äã‚ÄãFronted Room Glinting With Gold Lends Regal Air | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/fire-sweeps-ypsilanti-press.html | Fire Sweeps Ypsilanti Press | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/wagner-reports-poverty-afflicts-one-in-five-here-declares-it.html | WAGNER REPORTS POVERTY AFFLICTS ONE IN FIVE HERE; Declares It Persists Despite Spending of $781 Million a Year to Combat It; 16 SECTIONS STAND OUT; Mayor Will Disclose Plans Today to Join Nationwide Drive Against Want | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/group-from-city-pickets-landlords-home-in-jersey.html | Group From City Pickets Landlord's Home in Jersey | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/un-funds-aid-indias-technical-education-program.html | U.N. Funds Aid India's Technical Education Program | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/elizabeth-taylor-is-injured-by-mob-at-hotel-in-boston.html | Elizabeth Taylor Is Injured By Mob at Hotel in Boston | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 0001-01-01 | https://www.nytimes.com/1964/03/23/archives/college-elevens-list-tv-schedule.html | COLLEGE ELEVENS LIST TV SCHEDULE | False | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/council-at-saigon-gives-solid-backing-to-khanh-as-chief.html | Council at Saigon Gives Solid Backing To Khanh as Chief | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/briton-to-renounce-title-assails-a-feudal-system.html | Briton to Renounce Title; Assails a ‚Äã‚Äã‚ÄãFeudal‚Äã‚Äã‚Äã System | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/lorenzens-64-ford-wins-250mile-race-by-9-seconds.html | Lorenzen's ‚Äã‚Äã‚Äã'64 Ford Wins 250‚Äã‚Äã‚ÄãMile Race by 9 Seconds | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/copter-pilots-body-returned-to-cuba.html | COPTER PILOT's BODY RETURNED TO CUBA | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/fronds-blessed-at-st-patricks-spellman-opens-holy-week-in.html | FRONDS BLESSED AT ST. PATRICK'S; Spellman Opens Holy Week in Commemorative Rite | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/1year-maturities-are-91226840032.html | 1‚Äã‚Äã‚ÄãYEAR MATURITIES ARE $91,226,840,032 | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/books-of-the-times-the-special-southern-world-of-shirley-ann-grau.html | Books of The Times; The Special Southern World of Shirley Ann Grau | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/ort-lunch-wednesday.html | ORT Lunch Wednesday | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/albert-lubin-51-news-aide-for-us-official-of-small-business.html | ALBERT LUBIN, 51, NEWS AIDE FOR U.S.; Official of Small Business Administration Dies | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/canadiens-win-league-title-by-beating-rangers-21-in-last-game-of.html | Canadiens Win League Title by Beating Rangers, 2‚Äã‚Äã‚Äã1, in Last Game of Season; GEOFFRION SCORES THE WINNING GOAL; Montreal Will Meet Toronto in Stanley Cup Play‚Äã‚Äã‚Äãoffs Beginning Thursday | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/bentleymilligan.html | Bentley‚Äã‚Äã‚ÄãMilligan | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/nadelman-sculpture-is-a-deft-adjunct-to-architecture.html | Nadelman Sculpture Is a Deft Adjunct to Architecture. | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/liberian-ship-takes-crew-of-burning-panama-vessel.html | Liberian Ship Takes Crew Of Burning Panama Vessel | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/shiprail-service-planned-between-us-and-alaska.html | Ship●l·Â°Rail Service Planned Between U.S. and Alaska | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/light-quake-felt-in-chile.html | Light Quake Felt in Chile | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/personal-finance-to-buy-or-not-to-buy.html | Personal Finance: To Buy or Not to Buy | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/chevrolet-accord-is-ratified.html | Chevrolet Accord Is Ratified | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/strawberry-auction-planned-wednesday.html | Strawberry Auction Planned Wednesday | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/cohn-scheduled-for-trial-today-he-is-charged-with-perjury-before-us.html | COHN SCHEDULED FOR TRIAL TODAY; He Is Charged With Perjury Before U.S. Grand Jury | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/2-reporters-to-get-64-berger-awards.html | 2 REPORTERS TO GET '64 BERGER AWARDS | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/tebaidi-corelli-and-gobbi-sing-an-outstanding-tosca-at-met.html | Tebaidi, Corelli and Gobbi Sing An outstanding â6â„Â°Toscáâ6â„Â,Â´ at Met | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/adoula-cautions-angolan-rebels-congo-premier-tells-them-to-avoid.html | ADOULA CAUTIONS ANGOLAN REBELS; Congo Premier Tells Them to Avoid Cold War | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/ferry-trips-to-the-worlds-fair-due.html | Ferry Trips to the World's Fair Due | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/hawks-beat-bruins-but-wind-up-second.html | HAWKS BEAT BRUINS, BUT WIND UP SECOND | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/2-churches-eject-an-indian-scholar-in-mississippi-city.html | 2 Churches Eject An Indian Scholar In Mississippi City | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/2-west-germans-shot-by-reds.html | 2 West Germans Shot by Reds | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/martinique-hails-de-gaulles-visit-president-gets-tumultuous-president-gets-tumultuous.html | MARTINIQUE HAILS DE GAULLE'S VISIT; President Gets Tumultuous Receptionâ6â„Â,Â®He Stresses French Independence | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/us-rebound-tumblers-win.html | U.S. Rebound Tumblers Win | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/nuptials-for-geri-goodman.html | Nuptials for Geri Goodman | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/howard-e-johnston.html | HOWARD E. JOHNSTON | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/man-in-the-news-desert-monarch-sayid-mohammed-idris-elmahdi.html | Man in the News; Desert Monarch; Sayid Mohammed Idris el-Mahdi es-Senussi | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/pirates-down-phils-74.html | Pirates Down Phils, 7â6â„Â°4 | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/weekly-overthecounter-list.html | Weekly Overâ6â„Â,Â®theâ6â„Â,Â°Counter List | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/peking-resumes-buying-of-drain-import-program-is-pressed-despite.html | PEKING RESUMES BUYING OF DRAIN; Import Program Is Pressed Despite Better Crops | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/letters-to-the-times-new-yorks-poverty-attack-lubin-recalls-program.html | Letters to the Times; New York's Poverty Attack; Lubin Recalls Program Launched in 1956 by Governor Harriman | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/foreign-affairs-skincanscious-and-skindeep.html | Foreign Affairs; Skinâ6â„Â,Â®Canscious and Skinâ6â„Â,Â®Deep | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/quake-shakes-nevada-town.html | Quake Shakes Nevada Town | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/circus-marching-into-town-today-teething-elephant-and-300-other.html | CIRCUS MARCHING INTO TOWN TODAY; Teething Elephant and 300 Other Animals to Arrive | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/closed-west-side-shops-are-casualties-of-cits-renewal-program-citys.html | Closed West Side Shops Are Casualties of Cit's Renewal Program; City's Constant Building Leaves Small Shopkeepers by Wayside | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/canada-hopeful-on-us-investors-new-budget-held-a-success-in.html | CANADA HOPEFUL ON U.S. INVESTORS; New Budget Held a Success in Restoring Confidence in Business Climate | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/message-from-khrushchev.html | Message From Khrushchev | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/talks-on-world-affairs-are-closed-in-williamsburg.html | Talks on World Affairs Are Closed in Williamsburg | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/election-in-austria-gives-socialists-third-province.html | Election in Austria Gives Socialists Third Province | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/six-will-join-eisenhower-in-gop-forum-on-coast.html | Six Will Join Eisenhower In G.O.P. Forum on Coast | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/letters-to-the-times-censure-of-makarios-wanted.html | Letters to The Times; Censure of Makarios Wanted | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/nassers-measured-democracy.html | Nasser's â6â„Â,Â°Measured Democracy â6â„Â,Â´ | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 0001-01-01 | https://www.nytimes.com/1964/03/23/archives/henri-lafon-dead.html | HENRI LAFON DEAD | False | Special to The New York Times | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/taiwanese-golfer-scores-in-overtime-in-hong-kong.html | Taiwanese Golfer Scores In Overtime in Hong Kong | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/symposium-on-comedy.html | Symposium on Comedy | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/greaterlatitude-for-envoys-asked-ambassador-gullion-urges.html | GREATERLATITUDE FOR ENVOYS ASKED; Ambassador Gullion Urges â6â„Â,Â°Independent Judgmentâ6â„Â,Â´ | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/christian-democrats-seeking-a-new-start-in-italy.html | Christian Democrats Seeking a New Start in Italy | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/auto-makers-cut-orders-in-steel-industry-remains-optimistic-about.html | AUTO MAKERS CUT ORDERS IN STEEL; Industry Remains Optimistic About Overâ€¦â€™All Picture | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/salk-honored-by-tuskegee.html | Salk Honored By Tuskegee | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/american-teacher-and-briton-married-in-moscow-church.html | American Teacher And Briton Married In Moscow Church | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/officials-disappointed-by-channel-electrical-link-difficulties-snag.html | Officials Disappointed by Channel Electrical Link; Difficulties Snag Power-Cable Link Under the Channel | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/white-organdy-puts-life-in-dark-wardrobe.html | White Organdy Puts Life in Dark Wardrobe | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/upstate-candidate-named.html | Upstate Candidate Named | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/galamison-quotes-odds-of-5050-for-a-third-boycott-before-june-tieup.html | Galamison Quotes Odds of 50-50 For a Third Boycott Before June; Tie-Up at Fair â€¦ â€˜Not Definiteâ€™ Celler Says Minister Hurts Rights Cause | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/japanese-mission-arrives-on-coast-trade-discussions-began-with-us.html | JAPANESE MISSION ARRIVES ON COAST; Trade Discussions Began With U.S. Businessmen | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/harriman-sees-nkrumah.html | Harriman Sees Nkrumah | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/woman-flier-in-paramaribo-on-roundtheworld-flight.html | Woman Flier in Paramaribo On Roundâ€¦â€™theâ€¦â€™World Flight | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/meyers-takes-bowling-lead.html | Meyers Takes Bowling Lead | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/designers-see-dire-need-for-legislation-to-safeguard-their-original.html | Designers See Dire Need For Legislation to Safeguard Their Original Work Against Plagiarism | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/man-questioned-in-strangfings.html | Man Questioned in Strangfings | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/stock-exchange-to-ask-johnson-for-support-against-the-sec-funston.html | Stock Exchange to Ask Johnson For Support Against the S.E.C.; Funston to Meet President This Week in Attempt to Head Off Agency's Plan to Curb Floor Traders | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/new-state-theater-at-lincoln-center-ready-in-a-month.html | New State Theater At Lincoln Center Ready in a Month | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/john-hanrahan-76-retired-publisher.html | JOHN HANRAHAN, 76, RETIRED PUBLISHER | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/orthodox-leader-says-russians-have-been-unable-to-kill-faith.html | Orthodox Leader Says Russians Have Been Unable to Kill Faith | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/fifth-ave-parcel-sold-by-bickford-18story-building-between-42d-and.html | FIFTH AVE. PARCEL SOLD BY BICKFORD; 18â€¦â€™Story Building Between 42d and 43d in Deal | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/labor-aide-quits-150-wage-study-iushewitz-lays-inaction-to.html | LABOR AIDE QUITS $1.50 WAGE STUDY; Iushewitz Lays inaction to Govermorâ€¦â€™Political Blow to Rockefeller Seen | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/busstrike-terms-backed-in-jersey-ratification-to-be-urged-by-union.html | BUS-STRIKE TERMS BACKED IN JERSEY; Ratification to Be Urged by Union Leaders at Meeting of Members Tomorrow | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/hotel-puts-furniture-up-for-grabs-in-ohio.html | Hotel Puts Furniture Up for Grabs in Ohio | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/dean-frederick-beekman-dies-served-at-holy-trinity-in-paris.html | Dean Frederick Beekman Dies; Served at Holy Trinity in Paris | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/liversusic-group-in-season-finale-holy-week-concert-offers-haydn-and.html | LIVER&â€¦â€™MUSIC GROUP IN SEASON FINALE; Holy Week Concert Offers Haydn and Meyrcowitz | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/coalition-of-center-and-right-in-chile-collapses.html | Coalition of Center and Right in Chile Collapses | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/thant-and-canadian-meet-about-cyprus.html | THANT AND CANADIAN MEET ABOUT CYPRUS | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/teaching-machines-speed-progress-of-the-retarded.html | Teaching Machines Speed Progress of the Retarded | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/the-fairest-fair-gets-fairer-daily-pretty-girls-in-summer-togs.html | â€¦â€™THE FAIREST FAIRâ€¦â€™ GETS FAIRER DAILY; Pretty Girls in Summer Togs Dedicate Pavilions, and the Future Is Toasted; CREWS RACING DEADLINE; But Mud and Debris Abound Throughout Skeleton City as Opening Day Nears | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/ad-will-depict-boston-marathan.html | Ad Will Depict Boston Marathan | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/miss-liebman-is-married.html | Miss Liebman Is Married | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/dinkler-to-run-hotel.html | Dinkler to Ran Hotel | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/reprinted-from-yesterdays-late-editions-michigan-sinks-denver-63.html | Reprinted From Yesterday's Late Editions; Michigan Sinks Denver, 6â€¦â€™3, in Final of N.C.A.A. Hockey | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/new-buildings-are-planned-by-2-newark-newspapers.html | New Buildings Are Planned By 2 Newark Newspapers | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/article-3-no-title.html | Article 3 – No Title | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/ohio-wesleyan-u-defeats-bard-on-tv-college-bowl.html | Ohio Wesleyan U. Defeats Bard on TV College Bowl | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/reuther-rejects-plea-on-kennedy-bars-a-uaw-endorsement-for-the.html | REUTHER REJECTS PLEA ON KENNEDY; Bars a U.A.W. Endorsement for the Viceâ€¦â€™Presidency | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/jockey-leaves-danger-list.html | Jockey Leaves Danger List | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/2-brooklyn-youths-tune-in-the-stars-on-radiotelescope.html | 2 Brooklyn Youths Tune In the Stars On Radiotelescope | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/one-is-slain-another-hurt-at-2-battle-sites-in-israel.html | One Is Slain, Another Hurt At 2 Battle Sites in Israel | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/jaycees-back-school-prayers.html | Jaycees Back School Prayers | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/bruce-beal-marries-enid-laurie-levine.html | Bruce Beal Marries Enid Laurie Levine | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/salinger-seeks-ruling-on-candidacy.html | Salinger Seeks Ruling on- Candidacy | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/advertising-distorting-magazine-research.html | Advertising: Distorting Magazine Research | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/walker-company-offers-4-dances-modern-works-also-given-by-2-other.html | WALKER COMPANY OFFERS 4 DANCES; Modern Works Also Given by 2 Other Troupes | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/erhard-lays-claim-to-lost-provinces.html | ERHARD LAYS CLAIM TO LOST PROVINCES | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/profit-taking-hits-stocks-in-london.html | Profit Taking Hits Stocks in London | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/california-assembly-chief-asks-equality-for-youth.html | California Assembly Chief Asks Equality for Youth | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/first-registration-is-heavy-in-capital.html | FIRST REGISTRATION IS HEAVY IN CAPITAL | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/thermal-blanket-is-light.html | Thermal Blanket Is Light | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/edward-burnell-jr-of-consulting-firm.html | EDWARD BURNELL JR. OF CONSULTING FIRM | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/elizabeth-cotton-engaged-to-wed-robert-w-gause-senior-at-smith.html | Elizabeth Cotton Engaged to Wed Robert W. Gause; Senior at Smith College Affianced to Columbia University Student | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/pope-paul-blesses-palms-at-holyweek-ceremony.html | Pope Paul Blesses Palms At HolyâŠâ€Week Ceremony | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/city-will-honor-reid.html | City Will Honor Reid | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/higdon-takes-title-in-30kilometer-run.html | HIGDON TAKES TITLE IN 30âŠâ€KILOMETER RUN | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/howell-white-marries-mrs-jane-l-jenkins.html | Howell White Marries Mrs. Jane L. Jenkins | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/major-german-lines-cut-rates-and-upset-ocean-freight-pact.html | Major German Lines Cut Rates And Upset Ocean Freight Pact; Gulf-French Conference Can't Survive, Observers Believe âŠâ€â® North Sea Ports Placed on Parity With Netherlands | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/british-slowdown-due-to-begin-today.html | BRITISH SLOWDOWN DUE TO BEGIN TODAY | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/protestants-urged-to-end-prejudices.html | PROTESTANTS URGED TO END PREJUDICES | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/british-reds-oust-college-members.html | BRITISH REDS OUST COLLEGE MEMBERS | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/joseph-f-egan-46-gop-assembly-man.html | JOSEPH F. EGAN, 46, G.O.P. ASSEMBLY MAN | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/portugal-arrests-foes-of-salazar-and-franco-plot-to-overthrow.html | Portugal Arrests Foes of Salazar and Franco; Plot to Overthrow Regimes of Both Is Alleged; Plan for Merger. Reported âŠâ€â®Role Laid to Delgado | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/irish-lake-fishermen-fight-an-eeling-monopoly.html | Irish Lake Fishermen Fight an Eeling Monopoly | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/one-basketball-season-is-over-and-new-one-starts-in-10-days.html | One Basketball Season Is Over And New One Starts in 10 Days | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/carol-kondell-is-bride-of-howard-s-rossman.html | Carol Kondell Is Bride Of Howard S. Rossman | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/richard-kagan-weds-miss-judith-e-lorch.html | Richard Kagan Weds Miss Judith E. Lorch | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/dodge-city-five-victor.html | Dodge City Five Victor | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/robertson-chosen-as-most-valuable.html | ROBERTSON CHOSEN AS MOST VALUABLE | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/topics.html | Topics | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/price-accord-reached-on-oil-from-australias-first-field.html | Price Accord Reached on Oil From Australia's First Field | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/johnson-to-woo-labor-this-week-will-address-two-meetings-conflicts.html | JOHNSON TO WOO LABOR THIS WEEK; Will Address Two Meetings âŠâ€â®Conflicts Possible | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/venus-a-bit-damaged-visits-japan.html | Venus, a Bit Damaged, Visits Japan | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/nazis-victims-fear-restitution-change.html | NAZISâŠâ€â€™ VICTIMS FEAR RESTITUTION CHANGE | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/bridge-tournaments-may-be-won-or-lost-on-a-partsav.html | Bridge: Tournaments May Be Won Or Lost on a PartâŠâ€â®vers | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/american-prisoner-in-russia-writes-first-letters-home.html | American Prisoner in Russia Writes First Letters Home | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/state-democrats-plan-a-platform-proposals-to-be-considered-at-five.html | STATE DEMOCRATS PLAN A PLATFORM; Proposals to Be Considered at Five Public Meetings | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/nixon-leaves-on-world-trip.html | Nixon Leaves on World Trip | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/cobras-rate-high-on-sebring-finish-5-are-among-the-first-10-in.html | COBRAS RATE HIGH ON SEBRING FINISH; 5 Are Among the First 10 in Punishing 12-Hour Race | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/forum-features-2-composers-other-weekend-musical-events.html | Forum Features 2 Composers; Other Weekend Musical Events | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/hestwoodâ€šÃ„Â¢Feagin.html | Hestwoodâ€šÃ„Â¢Feagin | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/premiers-estate-disputed-by-thais-sons-wife-and-other-women-fight.html | PREMIER'S ESTATE DISPUTED BY THAIS; Sons, Wife and Other Women Fight Over Sarit's Fortune | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/hartfords-gallery-has-4277-visitors.html | HARTFORD'S GALLERY HAS 4,277 VISITORS | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/baillie-aussie-3mile-victor.html | Baillie Aussie 3â€šÃ„Â¢Mile Victor | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/world-boxing-group-threatens-to-lift-clays-heavyweight-title.html | World Boxing Group Threatens To Lift Clay's Heavyweight Title | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/william-f-hoffman.html | WILLIAM F. HOFFMAN | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/un-trade-talks-face-china-issue-communists-are-expected-to-propose.html | U.N. TRADE TALKS FACE CHINA ISSUE; Communists Are Expected to Propose Meeting Be Open to All Nations; PARLEY STARTS TODAY; Khrushchev Sends Message Calling for the Elimination of All Trade Barriers | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/letters-to-the-times-fermi-award-defended-physicists-see-varied.html | Letters to The Times; Fermi Award Defended; Physicists See Varied Views on Nuclear Policy Among Recipients | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/klan-to-organize-its-own-towns-as-havens-from-desegregation.html | Klan to Organize Its Own Towns As Havens From Desegregation | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/future-of-the-dollar-suspicions-about-currency-of-the-us-expected.html | Future of the Dollar; Suspicions About Currency of the U.S. Expected to Fade by End of the Year; DOLLAR'S STATUS EXPECTED TO GAIN | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/wendy-wisan-teacher-here-is-married-to-sydney-baker.html | Wendy Wisan, Teacher Here, Is Married to Sydney Baker | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/social-workers-plead-on-rights-emergency-assembly-asks-prompt.html | SOCIAL WORKERS PLEAD ON RIGHTS; Emergency Assembly Asks Prompt Passage of Bill | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/error-helps-indians.html | Error Helps Indians | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/crisis-besets-liechtenstein.html | Crisis Besets Liechtenstein | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/stlouis-defeats-lakers-106-to-90-guerin-paces-34point-last.html | ST.LOUIS DEFEATS LAKERS, 106 TO 90; Guerin Paces 34â€šÃ„Â¢Point Last Periodâ€šÃ„Â¢Hawks Take a 2â€šÃ„Â¢0 Lead in Series | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/james-f-casey.html | JAMES F. CASEY | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/david-c-jones-becomes-fiance-of-nita-butler-member-of-advertising.html | David C. Jones Becomes Fiance of Nita Butler; Member of Advertising Concern and Junior at Connecticut to Wed | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/abramowitz-young.html | Abramowitzâ€šÃ„Â¢Young | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/travel-agents-pick-hong-kong.html | Travel Agents Pick Hong Kong | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/japanese-bus-accident-kills-9.html | Japanese Bus Accident Kills 9 | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/senate-holds-up-duty-exemption-economy-of-virgin-islands-facing.html | SENATE HOLDS UP DUTY EXEMPTION; Economy of Virgin Islands Facing Adverse Effects | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/1000-in-harlem-cheer-malcolm-x-ballots-or-bullets-program-urged-by.html | 1,000 IN HARLEM CHEER MALCOLM X; â€šÃ„Â¢Ballots or Bulletsâ€šÃ„Â¢ Program Urged by Black Muslim | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/parker-skips-simcoe-rink-to-mixed-bonspid-victory.html | Parker Skips Simcoe Rink To Mixed Bonspid Victory | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/cambodia-spurns-saigons-apology-prince-asserts-regrets-over-raid.html | CAMBODIA SPURNS SAIGON'S APOLOGY; Prince Asserts Regrets Over Raid Cannot Save Parley | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/check-turnover-slows.html | Check Turnover Slows | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/columbia-sailors-triumph.html | Columbia Sailors Triumph | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/new-harvard-center-aided.html | New Harvard Center Aided | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/mrs-oliver-j-sterling.html | MRS. OLIVER J. STERLING | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/cancer-retarder-found-in-humans-seminar-hears-autobiotics-in.html | CANCER RETARDER FOUND IN HUMANS; Seminar Hears â€šÃ„Â¢Autobioticsâ€šÃ„Â¢ in Urine and Tissue Curb Growths in Animals; NEW TREATMENT HINTED; Unidentified Material Seems to Be Linked to Substance That Spurs Disease | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/beth-wieder-married-to-roger-rosenblum.html | Beth Wieder Married To Roger Rosenblum | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/shaping-world-trade.html | Shaping World Trade | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/winner-of-grand-national-will-be-retired-in-u-s.html | Winner of Grand National Will Be Retired in U. S. | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/harvard-teacher-promoted.html | Harvard Teacher Promoted | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/casper-cards-70-for-277-and-beats-nicklaus-by-shot-in-5000-doral.html | Casper Cards 70 for 277 and Beats Nicklaus by Shot in $50,00 Doral Open; 3STHâ€¦Â¢"HOLE BOGEYALMOST COSTLY; But Nicklaus Fails to Sink a 15â€¦Â¢"Foot Birdie Putt on Last Greenâ€¦Â¢"Palmer at 287 | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/miss-manns-308-wins-by-2-shots.html | MISS MANN'S 308 WINS BY 2 SHOTS | False | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 0001-01-01 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/scholarships-to-gain-at-festival-march-31.html | Scholarships to Gain At Festival March 31 | False | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/rehabilitate-sir-and-madame-soviet-writer-urges-comrades.html | Rehabilitate â€˜Sirâ€™ andâ€˜ â€˜ Madameâ€˜Â¢"Â¢' Soviet Writer Urges Comrades | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/rude-march-snow-retreats-hastily-in-face-of-spring.html | Rude March Snow Retreats Hastily In Face of Spring | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/marolt-miss-saubert-take-us-slalom-titles-eaton-captures-combined.html | Marolt, Miss Saubert Take U.S. Slalom Titles; EATON CAPTURES COMBINED HONORS; Miss Saubert Caps 3â€¦Â¢"Race Sweepâ€¦Â¢"Kidd Disqualified â€¦Â¢"Miss Riva Second | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/south-restudies-goldwater-race-carolina-gop-reluctantly-seeks-a.html | SOUTH RESTUDIES GOLDWATER RACE; Carolina G.O.P. Reluctantly Seeks a Second Choice | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/tiger-southpaws-defeat-yanks-60-6â€¦Â¢-0-aguirre-and-egan-triumph-as-meyer.html | TIGER SOUTHPAWS DEFEAT YANKS, 6â€¦Â¢"0; Aguirre and Egan Triumph as Meyer and Daley Falter | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/el-greco-to-go-on-view.html | El Greco to Go on View | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/news-analysis-rebellion-in-albany-carlino-once-called-â€¦Â¢-governors-man.html | News Analysis; Rebellion in Albany; Carlino, Once Called â€¦Â¢"Governor's Man,â€¦Â¢" Guides Dissident Republican Ranks | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/trade-institute-scheduled.html | Trade Institute Scheduled | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/changes-are-due-in-film-festival-but-lincoln-center-to-keep-general.html | CHANGES ARE DUE IN FILM FESTIVAL; But Lincoln Center to Keep General 1963 Policy | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/chess-the-two-knights-defense-is-not-for-the-uninitiated.html | Chess: The Two Knights' Defense Is Not for the Uninitiated | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/hughes-pleads-for-defeat-of-property-tax-swindle.html | Hughes Pleads for Defeat Of Property Tax â€¦Â¢"Swindleâ€¦Â¢" | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/330pound-ukrainian-sets-3-weightlifting-records.html | 330â€¦Â¢"Pound Ukrainian Sets 3 Weightâ€¦Â¢"Lifting Records | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/italian-town-honors-kennedy.html | Italian Town Honors Kennedy | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/six-believed-dead-in-plane-wreckage.html | SIX BELIEVED DEAD IN PLANE WRECKAGE | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/mrs-lindsay-bradford.html | MRS. LINDSAY BRADFORD | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/more-can-ballot-for-tony-awards.html | MORE CAN BALLOT FOR TONY AWARDS | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/cincinnati-routs-76ers-127-to-102-lucas-sparics-secondhalf-drive.html | CINCINNATI ROUTS 76ERS, 127 TO 102; Lucas Sparics Secondâ€¦Â¢"Half Drive With Reboundingâ€¦Â¢"Robertson Gets 31 Points | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/congo-to-honor-early-bond-issue-belgium-to-help-make-good-on.html | CONGO TO HONOR EARLY BOND ISSUE; Belgium to Help Make Good on Preâ€¦Â¢"1960 Obligations | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/senz-and-sokolow-win-final.html | Senz and Sokolow Win Final | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/mrs-janet-taylor-is-wed.html | Mrs. Janet Taylor Is Wed | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 0001-01-01 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/l-i-rights-groups-say-voter-drive-added-350.html | L. I. Rights Groups Say Voter Drive Added 350 | False | Special to The New York Times | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/letters-to-the-times-school-custodians-pay.html | Letters To The Times; School Custodians' Pay | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/baritones-recital.html | Baritone's Recital | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/works-of-carissimi-and-britten-sung-at-hunter-by-shaw-chorale.html | Works of Carissimi and Britten Sung at Hunter by Shaw Chorale | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/belafonte-to-sing-on-sullivan-show-to-do-5-numbers-after-a-years.html | BELAFONTE TO SING ON SULLIVAN SHOW; To Do 5 Numbers After a Year's Absence From TV | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/decorating-ideas-listed.html | Decorating Ideas Listed | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/diplomacy-by-news-conference.html | Diplomacy by News Conference | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/official-chart-is-retouched-beatlewise-patton-gets-invitation-to.html | Official Chart Is Retouched, Beatle-wise â€¦Â¢"Â¢' Patten Gets Invitation to Dance Class | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/showdown-is-set-on-floor-trading-big-board-advances-series-of-rule.html | SHOWDOWN IS SET ON FLOOR TRADING; Big Board Advances Series of Rule Changes to Meet Criticism of S. E. C.; COMMISSION VIEWS DUE; Agency Seen Favoring More Farâ€¦Â¢"Â¢'Reaching Controls Over Trader's Role | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/author-sells-himself.html | Author Sells Himself | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/dodgers-check-orioles.html | Dodgers Check Orioles | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/guaranteed-income-asked-for-all-employed-or-not.html | Guaranteed Income Asked For All, Employed or Not | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/vows-to-stay-rest-of-life.html | Vows to Stay Rest of Life | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/500-recall-independence-of-byelorussian-republic.html | 500 Recall Independence Of Byelorussian Republic | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/colfax-wash-girl-chosen-junior-miss-of-america.html | Colfax, Wash., Girl Chosen Junior Miss of America | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/high-spirits-postponed.html | â€šÃ„Â¹High Spiritsâ€šÃ„Â´ Postponed | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/23-nations-to-meet-in-ceylon-today-on-parley-of-neutrals.html | 23 Nations to Meet in Ceylon Today on Parley of Neutrals | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/angels-30-victory-ends-giants-string.html | ANGELSâ€šÃ„Â¸ 3â€šÃ„Â°0 VICTORY ENDS GIANTSâ€šÃ„Â¹ STRING | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/salvation-army-brigadier-from-east-africa-ends-visit.html | Salvation Army Brigadier From East Africa Ends Visit | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/serious-plight-of-our-youth.html | SERIOUS PLIGHT OF OUR YOUTH | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/vienna-choir-boys-end-tour.html | Vienna Choir Boys End Tour | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/dr-harvey-karten-weds-miss-bunim.html | Dr. Harvey Karten Weds Miss Bunim | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/george-e-ijams-v-a-official-75-exassistant-administrator-and-vfw.html | GEORGE E. IJAMS, V. A. OFFICIAL, 75; Ex-Assistant Administrator and V.F.W. Aide Is Dead | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/senators-expect-rights-bill-vote-by-easter-recess-leaders-hopeful.html | SENATORS EXPECT RIGHTS BILL VOTE BY EASTER RECESS; Leaders Hopeful on Action to Put Measure on Calendar â€šÃ„Â¸Ad Drive to Open | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/us-shifts-policy-on-atom-control-seeks-worldagency-watch-on.html | U.S. SHIFTS POLICY ON ATOM CONTROL; Seeks World Agency Watch on Peaceful Development | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/senators-top-twins-31.html | Senators Top Twins, 3â€šÃ„Â´1 | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/us-ambassador-takes-up-post-in-dominican-republic.html | U.S. Ambassador Takes Up Post in Dominican Republic | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/queen-mother-visits-dominica.html | Queen Mother Visits Dominica | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/dr-poling-leaves-marble-collegiate.html | DR. POLING LEAVES MARBLE COLLEGIATE | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/partos-blends-fur-and-fabric.html | Partos Blends Fur and Fabric | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/jack-cotton-dies-real-estate-man-british-developer-helped-to.html | JACK COTTON DIES, REAL ESTATE MAN; British Developer Helped to Finance Pan Am Building | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/3-children-and-youth-shot-in-dispute-over-a-nickel.html | 3 Children and Youth Shot In Dispute Over a Nickel | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/russians-to-free-rest-of-jet-crew-rusk-announces-he-says-2-officers.html | RUSSIANS TO FREE REST OF JET CREW, RUSK, ANNOUNCES; He Says 2 Officers' Release Is Due in â€šÃ„Â¹Nearest Futureâ€šÃ„Â´ â€šÃ„Â¸Incident Seems Closed; SOVIET MOVE IS SUDDEN; Secretary, on TV, Suggests Way is Reopened to New, Accords With Moscow. | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/religious-killings-in-india-appear-to-be-halted-action-by-troops-is.html | Religious Killings in India Appear to Be Halted; Action by Troops Is Credited â€šÃ„Â¸Deaths in Steel Town Officially Put at 63 | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/negrowhite-visits-planned.html | Negroâ€šÃ„Â¸White Visits Planned | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/dr-harry-w-crane.html | DR. HARRY W. CRANE | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/arlene-colman-is-bride-of-arthur-schwimmer.html | Arlene Colman Is Bride Of Arthur Schwimmer | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/turkey-tops-syria-in-soccer.html | Turkey Tops Syria in Soccer | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/guarrera-to-sing-onegin-march-31-two-others-get-new-roles-in-mets.html | GUARRERA TO SING ONEGIN MARCH 31; Two Others Get New Roles in Met's 25th Week | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/macalester-gains-swim-title.html | MacAlester Gains Swim Title | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/guevara-calls-us-drive-on-cuban-trade-a-failure.html | Guevara Calls U.S. Drive On Cuban Trade a Failure | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/leafs-down-wings-and-rookie-goalie.html | LEAFS DOWN WINGS AND ROOKIE GOALIE | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/iowa-baritone-wins-first-prize-in-met-auditions-gets-contract-and.html | Iowa Baritone Wins First Prize in Met Auditions; Gets Contract and Award of $2,000 - Four Others Are Chosen by Judges | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/ballad-singer.html | Ballad Singer | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/st-johns-relives-jerusalem-days-recital-of-gospel-account-led-by.html | ST. JOHN'S RELIVES JERUSALEM DAYS; Recital of Gospel Account Led by Bishop Donegan | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/costa-rican-volcano-active.html | Costa Rican Volcano Active | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/legislators-face-finalweek-rush-most-major-issues-pending-with-just.html | LEGISLATORS FACE FINAL-WEEK RUSH; Most Major Issues Pending With Just 3 Days to Go | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/rain-and-mud-slides-drive-out-residents-in-los-angeles-area.html | Rain and Mud Slides Drive Out Residents In Los Angeles Area | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/albanys-last-days.html | Albany's Last Days | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/foyt-wins-car-race-sets-100mile-mark.html | FOYT WINS CAR RACE, SETS 100â€¦Â‚Â¬MILE MARK | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/italian-youths-hurl-oranges-at-army-choir-from-soviet.html | Italian Youths Hurl Oranges At Army Choir From Soviet | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/4-hunter-blues-to-miss-lobdell-miss-timpanaro-also-wins-at-white.html | 4 HUNTER BLUES TO MISS LOBDELL; Miss Timpanaro Also Wins at White Plains Show | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/india-wins-in-field-hockey.html | India Wins in Field Hockey | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/colts-halt-mets-on-5hitter-50.html | COLTS HALT METS ON 5â€¦Â‚Â¬HITTER, 5â€¦Â‚Â¬0 | False | By LEONARD KOPPETT; Special to The New York Times | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/ruby-talks-with-new-lawyer.html | Ruby Talks With New Lawyer | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/goldwater-using-patriotic-theme-senator-bases-coast-drive-on-a.html | GOLDWATER USING PATRIOTIC THEME; Senator Bases Coast Drive on a Fervid Americanism | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/dr-jules-musinger-weds-miss-douglas.html | Dr. Jules Musinger Weds Miss Douglas | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/gales-take-toll-in-argentina.html | Gales Take Toll in Argentina | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/oustad-german-leaves-soviet.html | Oustad German Leaves Soviet | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/tokyo-transit-workers-strike.html | Tokyo Transit Workers Strike | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/seven-soldiers-die-in-car-as-it-crashes-in-california.html | Seven Soldiers Die in Car As It Crashes in California | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/rusk-optimistic-on-panama-issue-latin-envoys-seen-sharing-his-hopes.html | RUSK OPTIMISTIC ON PANAMA ISSUE; Latin Envoys Seen Sharing His Hopes for Accord | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/music-bachs-â€¦Â‚Â¬St-matthew-passion-thomas-dunn-conducts-the-cantata.html | Music: Bach's â€¦Â‚Â¬'St. Matthew Passionâ€¦Â‚Â¬'; Thomas Dunn Conducts the Cantata Singers; Palm Sunday Observed by Uncut Oratorio | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/scottish-terrier-wins-best-in-show-at-teaneck-for-jersey-weekend.html | Scottish Terrier Wins Best in Show at Teaneck for Jersey Weekend Double; FANFARE CHOSEN IN ENTRY OF 1,154; Stalkers' Dog Repeats Her Patriot Triumph to Gain Top Prize for 13th Time | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/dr-arthur-w-sweet.html | DR. ARTHUR W. SWEET | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/oneact-plays-scheduled.html | Oneâ€¦Â‚Â¬'Act Plays Scheduled | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/food-news-soup-to-nuts-health-shops-have-most-ingredients-for.html | Food News: Soup to Nuts; Health Shops Have Most Ingredients For Exotic and Traditional Recipes | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/students-flocking-to-florida-for-annual-easter-holiday.html | Students Flocking to Florida For Annual Easter Holiday | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/edward-roberts.html | EDWARD ROBERTS | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/books-of-the-times-end-papers-about-boston-sight-sound-flavor-and.html | Books of The Times; End Papers; ABOUT BOSTON: Sight, Sound, Flavor & Inâ€¦Â¦flection. By David McCord. Little, Brown. 192 pages. Illustrated by the author. $4.50. | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/law-to-stop-abuse-of-children-urged.html | LAW TO STOP ABUSE OF CHILDREN URGED | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/crew-of-soviet-vessel-seizes-fleeing-officer.html | Crew of Soviet Vessel Seizes Fleeing Officer | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/johnsons-attend-vespers.html | Johnsons Attend Vespers | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-23 | 1964-03-23 | https://www.nytimes.com/1964/03/23/archives/libya-king-drops-abdication-plan-idris-74-persuaded-to-stay-by.html | LIBYA KING DROPS ABDICATION PLAN; Idris, 74, Persuaded to Stay by Premier and Poprance | True | | 1992-01-24 | RE0000568993 | B00000098737 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/120-van-goghs-fly-firstclass-to-city.html | 120 VAN GOGHS FLY FIRSTâ€¦Â‚Â¬'CLASS TO CITY | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/article-2-no-title.html | Article 2 – No Title | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/peralta-nears-fighting-weight.html | Peralta Nears Fighting Weight | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/florida-finds-no-evidence-of-fix-in-listonclay-bout.html | Florida Finds No Evidence Of â€¦Â‚Â¬'Fixâ€¦Â‚Â¬' in Listonâ€¦Â‚Â¬'Clay Bout | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/shop-talk-neat-cropped-hairdos-predicted-by-coiffeurs.html | Shop Talk; Neat, Cropped Hairdos Predicted by Coiffeurs | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/bonds-treasury-and-investmentgrade-corporate-issues-drop-i.html | Bonds: Treasury and Investmentâ€¦Â‚Â¬'Grade Corporate Issues Drop I; TRADING AMOUNTS FOR MUNICIPALS; Some Dealers Link Rise in Transactions to Recent Markâ€¦Â‚Â¬'Down in Prices | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/mrs-mpherson-75-a-leader-in-chicago.html | MRS Mâ€¦Â‚Â¬'PHERSON, 75, A LEADER IN CHICAGO | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/assembly-passes-bill-on-housing-reversing-itself.html | ASSEMBLY PASSES BILL ON HOUSING, REVERSING ITSELF | False | By LAYHMOND ROBINSON; Special to The New York Times | 1992-01-24 | RE0000569002 | B00000098746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/blair-reported-named-ambassador-to-manila.html | Blair Reported Named Ambassador to Manila | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/us-space-test-is-slated.html | U.S. Space Test Is Slated | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/us-copters-end-rescue-of-peruvians-in-jungle.html | U.S. Copters End Rescue Of Peruvians in Jungle | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/barry-bloom-to-marry-jane-e-schultz-in-july.html | Barry Bloom to Marry Jane E. Schultz in July | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/state-and-thruway-to-seek-debt-ruling.html | STATE AND THRUWAY TO SEEK DEBT RULING | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/wellesley-club-to-benefit.html | Wellesley Club to Benefit | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/new-pupap-aids-in-liver-cancers-it-carries-drugs-to-disease-site.html | NEW PUPAP AIDS IN LIVER CANCERS; It Carries Drugs to Disease Site, Researcher Says | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/stevensons-new-world.html | Stevenson's New World | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/man-in-the-news-coal-miners-leader.html | Man in the News; Coal Minersâ€™Â Leader | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/sec-seeks-fuller-information-in-overthecounter-quotations.html | S.E.C. Seeks Fuller Information In OverÂtheÂCounter Quotations | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/national-symphony-players-go-on-strike-over-dismissals.html | National Symphony Players Go on Strike Over Dismissals | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/oddson-choices-win-at-aqueduct-scythe-and-pams-ego-take-close-races.html | ODDSâ€ÂON CHOICES WIN AT AQUEDUCT; Scythe and Pams Ego Take Close Races Before 34,543 | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/silurians-announce-journalsim-awards.html | SILURIANS ANNOUNCE JOURNALSIM AWARDS | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/court-admits-5-new-yorkers.html | Court Admits 5 New Yorkers | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/commissioners-reappointed.html | Commissioners Reâ€ÂÂAppointed | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/a-reticent-dancer-could-talk-all-day-about-cardigan-buy.html | A Reticent Dancer Could Talk All Day About Cardigan Buy | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/head-of-world-ring-unit-proposes-greene-as-us-boxing-chief-senate.html | Head of World Ring Unit Proposes Greene as U.S. Boxing Chief; SENATE TO HEAR LASSMAN's PLAN; W.B.A. President to Testify Before Subcommitteeâ€ÂÂClay Action Deferred | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/rockefeller-urged-to-seek-vote-on-minimum-wage-bill.html | Rockefeller Urged to Seek Vote on Minimum Wage Bill | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/the-servant-sets-record.html | â€ÂThe Servantâ€ÂÂ Sets Record | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/ontario-premier-gives-way-on-bill-accepts-aides-resignation-and.html | ONTARIO PREMIER GIVES WAY ON BILL; Accepts Aide's Resignation and Weaker Police Act | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/istanbul-accepts-nominee.html | Istanbul Accepts Nominee | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/wood-field-and-stream-sandy-hook-fish-laboratory-thwarted-by-lack.html | Wood, Field and Stream; Sandy Hook Fish Laboratory Thwarted by Lack of Funds for Research | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/assembly-passes-measure-to-register-ticketsellers.html | Assembly Passes Measure To Register Ticketâ€ÂÂSellers | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/judges-did-not-protest.html | Judges Did Not Protest | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/legislators-vote-own-ethics-code-permit-continued-practice-before.html | LEGISLATORS VOTE OWN ETHICS CODE; Permit Continued Practice Before Court of Claimsâ€ÂÂLaporte Bills Scored | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/romeynwallach.html | Romeynâ€ÂÂWallach | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/strike-against-orchestras-and-operas-halted-in-italy.html | Strike Against Orchestras and Operas Halted in Italy | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/st-johns-oarsmen-will-oppose-purdue-at-orchard-beach.html | St. John's Oarsmen Will Oppose Purdue At Orchard Beach | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/letters-to-the-times-treaty-protecting-cyprus-ambassador-denies.html | Letters to The Times; Treaty Protecting Cyprus; Ambassador Denies Pact Gives Turkey Right to Intervene | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/new-guinea-cult-ends-effort-to-buy-johnson-wanted-president-because.html | New Guinea Cult Ends Effort to â€ÂÂBuyâ€ÂÂ Johnson; Wanted President Because â€ÂÂAmericans Are Goodâ€ÂÂ; Raised Fund After Australia Barred Him From Ballot | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/france-disowns-nod-to-angolan-rebels.html | FRANCE DISOWNS NOD TO ANGOLAN REBELS | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/bridge-french-team-is-selected-for-world-olympiad-here.html | Bridge: French Team Is Selected For World Olympiad Here | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/salinger-candidacy-backed-as-new-barrier-rises.html | Salinger Candidacy Backed as New Barrier Rises | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/ramsey-of-celtics-set-to-quit-after-playoffs.html | Ramsey of Celtics Set To Quit After Playoffs | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/radioactive-pill-causes-stir-on-ind.html | RADIOACTIVE PILL CAUSES STIR ON IND | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/leonard-g-aierstok.html | LEONARD G. AIERSTOK | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/judges-aroused-by-ethics-debate-they-fear-being-linked-by-public-to.html | JUDGES AROUSED BY ETHICS DEBATE; They Fear Being Linked by Public to Wrongdoing | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/george-a-just.html | GEORGE A. JUST | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/local-farm-plans-pressed-in-soviet.html | LOCAL FARM PLANS PRESSED IN SOVIET | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/tenants-signed-in-new-buildings-office-spaces-are-taken-at-750-and.html | TENANTS SIGNED IN NEW BUILDINGS; Office Spaces Are Taken at 750 and 777 Third Ave. | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/death-toll-at-200-in-indian-violence.html | DEATH TOLL AT 200 IN INDIAN VIOLENCE | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/local-debut-made-by-lodge-baritone.html | LOCAL DEBUT MADE BY LODGE, BARITONE | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 0001-01-01 | https://www.nytimes.com/1964/03/24/j-robert-breen-a-fundraiser-70.html | J. ROBERT BREEN, A FUNDRAISER, 70 | False | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/transcript-of-president-johnsons-address-at-uaw-convention-in.html | Transcript of President Johnson's Address at U.A.W. Convention in Atlantic City | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/nepal-airport-renamed.html | Nepal Airport Renamed | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 0001-01-01 | https://www.nytimes.com/1964/03/24/umbricht-colt-right-hander-in-hospital-since-march-16.html | Umbricht,Colt Right Hander, In Hospital Since March 16 | False | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/park-group-names-aide.html | Park Group Names Aide | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/prices-of-london-stocks-show-slight-losses-during-moderately-active.html | Prices of London Stocks Show Slight Losses During Moderately Active Trading; PARIS RETREATS, MILAN ADVANCES; Frankfort Close Irregular â€‹â€‹Declines Are Registered in Tokyo and Zurich | | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/sports-in-europe-when-it-comes-to-indoor-track-the-french-run-only.html | Sports in Europe; When It Comes to Indoor Track, The French Run Only for Cover | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/westchester-moves-to-avert-pollution-of-water-in-sound.html | Westchester Moves To Avert Pollution Of Water in Sound | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/saxon-rebuffed-by-justice-aide-criticized-for-his-attempt-to-enter.html | SAXON REBUFFED BY JUSTICE AIDE; Criticized for His Attempt to Enter Crocker Merzer Suit | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/wagner-opens-18-million-attack-on-city-poverty.html | Wagner Opens $18 Million Attack on City Poverty | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/curried-slaw-uses-apple-and-red-onion.html | Curried Slaw Uses Apple and Red Onion | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/son-born-to-mrs-kafka.html | Son Born to Mrs. Kafka | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/no-signs-of-revolt-on-teamster-board.html | NO SIGNS OF REVOLT ON TEAMSTER BOARD | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/fire-disrupts-bmt-line.html | Fire Disrupts BMT Line | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/space-exports-top-1-billion.html | Space Exports Top $1 Billion | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/shutout-streak-ends-for-fisher-2-unearned-runs-in-fifth-end-met.html | SHUTOUT STREAK ENDS FOR FISHER; 2 Unearned Runs in Fifth End Met Hurler's String at 12 Innings | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/peter-lorre-dies-in-hollywood-symbol-of-film-horror-was-59-actor.html | Peter Lorre Dies in Hollywood; Symbol of Film Horror Was 59; Actor Who Made Debut in â€‹â€‹'M'â€‹â€‹ Also Portrayed â€‹â€‹'Mr. Moto'â€‹â€‹ â€‹â€‹Movie Favorite 30 Years | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 0001-01-01 | https://www.nytimes.com/1964/03/24/city-would-shift-trade-tax-dates.html | CITY WOULD SHIFT TRADE TAX DATES | False | By LEONARD INGALLS; Special To The New York Times | | | | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/foodoil-puzzle-money-in-closet-trader-for-deanglis-tells-court.html | FOODâ€‹â€‹OIL PUZZLE: MONEY IN CLOSET; Trader for DeAngelis Tells Court About Dealings | | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/student-is-first-in-hamlet-queue-boxoffice-sales-are-brisk-for-play.html | STUDENT IS FIRST IN â€‹â€‹HAMLETâ€‹â€‹ QUEUE; Boxâ€‹â€‹Office Sales Are Brisk for Play, to Open April 9 | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/queens-reopens-murder-inquiry-confession-throws-doubt-on-case.html | QUEENS REOPENS MURDER INQUIRY; Confession Throws Doubt on Case Against Youth | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/hart-schaffner-maps-new-stores-growth-of-dual-distribution.html | HART SCHAFFNER MAPS NEW STORES; Growth of Dual Distribution Seenâ€‹â€‹Profit Mark Set | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/creditor-denies-an-offer-from-american-express.html | Creditor Denies an Offer From American Express | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/officials-of-big-board-to-meet-with-johnson.html | Officials of Big Board To Meet With Johnson | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/moscow-and-bonn-renew-old-fight-notes-sent-on-question-of-who.html | MOSCOW AND BONN RENEW OLD FIGHT; Notes Sent on Question of Who Speaks for Germans | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/de-gaulle-leaves-caribbean-on-confident-note-french-believe-he.html | De Gaulle Leaves Caribbean on Confident Note; French Believe He Improved Paris's Prestige and Economic Chances | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/wallace-answers-catholics-on-racism.html | WALLACE ANSWERS CATHOLICS ON RACISM | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/student-16-saved-in-leap-from-ledge.html | STUDENT, 16, SAVED IN LEAP FROM LEDGE | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/federal-credit-banks-set-308-million-debt-offering.html | Federal Credit Banks Set $308 Million Debt Offering | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/screen-3-vignettes-concerning-amore-of-wayward-love-in-premiere-at.html | Screen: 3 Vignettes Concerning Amore' Of Wayward Love' in Premiere at the Paris A Dutch Color Short, 'Yachting,' Also on Bill | True | By Bosley Crowther | 1992-01-24 | RE0000569002 | B00000098746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/russians-end-trek-at-pole.html | Russians End Trek at Pole | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/record-set-in-january-for-commercial-paper.html | Record Set in January For Commercial Paper | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/ray-brown-dies-church-musician-episcopal-seminary-official-an.html | RAY BROWN DIES; CHURCH MUSICIAN; Episcopal Seminary Official, an Authority in His Field | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/books-of-the-times-in-10-summer-days-robert-frost-shook-russia.html | Books of The Times; In 10 Summer Days Robert Frost Shook Russia | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/mrs-deane-a-libby.html | MRS. DEANE A. LIBBY | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/7-new-judgeships-for-city-sought-compromise-bill-proposes-expanded.html | 7 NEW JUDGESHIPS FOR CITY SOUGHT; Compromise Bill Proposes Expanded Civil Court | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/vatican-publishes-decree.html | Vatican Publishes Decree | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/stock-prices-trace-irregular-pattern-on-american-board.html | Stock Prices Trace Irregular Pattern On American Board | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/the-talk-of-albany-lunching-on-the-job-carlino-frowns-on-bags-on.html | The Talk of Albany; Lunching on the Job; Carlino Frowns on Bags on the Desk, But Senators Eat Blissfully in the Open | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/airlines-strong-in-a-dull-market-glamour-issues-also-spurt-as-other.html | AIRLINES STRONG IN A DULL MARKET; Glamour Issues Also Spurt as Other Groups Drift in Slow Dealings; VOLUME DIPS SLIGHTLY; Declines Exceed Advances by 578 to 524â€¦Â Averages Register Minor Changes | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/britain-plans-to-pay-victims-of-crimes.html | Britain Plans to Pay Victims of Crimes | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/colorful-creations-can-be-wall-hanging-or-divider.html | Colorful Creations Can Be Wall Hanging or Divider | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/cuba-seizes-a-top-communist.html | Cuba Seizes a Top Communist | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/article-5-no-title.html | Article 5 — No Title | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/h-m-salesky-gets-post.html | H. M. Salesky Gets Post | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/fbi-hunts-utah-fugitive.html | F.B.I. Hunts Utah Fugitive | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/salinger-opens-drive.html | Salinger Opens Drive | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/avco-corp-sets-earnings-record-1stquarter-profits-hit-peak.html | AVCO CORP. SETS EARNINGS RECORD; 1stâ€¦Â Quarter Profits Hit Peak, Registering a Gain of 12% | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/melee-in-atlanta.html | Melee In Atlanta | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/brother-lawton.html | BROTHER LAWTON | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/finn-nominated-for-cyprus-post.html | FINN NOMINATED FOR CYPRUS POST | False | Special to The New York Times | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/17-of-18-cubans-in-boat-die-in-escape-attempt.html | 17 of 18 Cubans in Boat Die in Escape Attempt | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/wagner-presses-slum-measures-urges-residents-to-write-albany-for.html | WAGNER PRESSES SLUM MEASURES; Urges Residents to Write Albany for Action Now | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/shaped-aluminum-marked-up-in-price.html | SHAPED ALUMINUM MARKED UP IN PRICE | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/high-court-bars-judging-of-cuba-on-expropriation-opinion-asserts.html | HIGH COURT BARS JUDGING OF CUBA ON EXPROPRIATION; Opinion Asserts That No U.S. Bench May Question the Validity of takeovers; 1897 POLICY IS AFFIRMED; 8â€¦Â to1â€¦Â 1 Ruling Cites Right of Nation to Act on Its Soilâ€¦Â Puts Task to Diplomats | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/anchor-fund-group-names-chiefs.html | Anchor Fund Group Names Chiefs | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/fowler-resigns-his-post-as-high-treasury-aide.html | Fowler Resigns His Post As High Treasury Aide | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/10-europe-nations-join-satellite-plan.html | 10 EUROPE NATIONS JOIN SATELLITE PLAN | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/two-okinawa-strikers-on-131foot-chimney.html | Two Okinawa Strikers On 131-Foot Chimney | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/china-asks-2d-bandung.html | China Asks 2d â€¦Â Bandungâ€¦Â | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/us-envoy-to-japan-stabbed-his-condition-is-reported-good.html | U.S. Envoy to Japan Stabbed; His Condition Is Reported Good | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/soviet-renews-bid-to-britain.html | Soviet Renews Bid to Britain | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 0001-01-01 | https://www.nytimes.com/1964/03/24/archives/state-senate-passes-bill-to-aid-rebuilding-at-nyra-tracks.html | State Senate Passes Bill to, Aid Rebuilding at N.Y.R.A. Tracks | False | By JOHN SIBLEY; Special to The New York Times | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 0001-01-01 | https://www.nytimes.com/1964/03/24/fox-delays-work-on-costly-movie.html | FOX DELAYS WORK ON COSTLY MOVIE | False | By MURRAY SCHUMACH; Special to The New York Times | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/stafford-hurls-for-richmond.html | Stafford Hurls For Richmond | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/allenâ€¦Â albert.html | Allenâ€¦Â Albert | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/mine-kills-us-sergeant.html | Mine Kills U.S. Sergeant | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/average-treasury-bill-rates-climb-slightly-at-us-auction.html | Average Treasury Bill Rates Climb Slightly at: U.S. Auction | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/gore-to-seek-third-term.html | Gore to Seek Third Term | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/britons-urged-to-hire-elderly.html | Britons Urged to Hire Elderly | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/50-million-in-bonds-sold-here-by-bank.html | $50 MILLION IN BONDS SOLD HERE BY BANK | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/letters-to-the-times-new-yorks-park-policy-city-officials-concern.html | Letters to The Times; New York's Park Policy; City Officials' Concern Noted for Recreational Facilities | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/long-lines-form-to-buy-silver-dollars-at-treasury.html | Long Lines Form to Buy Silver Dollars at Treasury | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/11-children-hurt-as-bombs-are-hurled-at-guiana-bus.html | 11 Children Hurt as Bombs Are Hurled at Guiana Bus | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/rangers-keep-losing-but-fans-still-love-them.html | Rangers Keep Losing, but Fans Still Love Them | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/union-is-ordered-to-open-its-rolls.html | UNION IS ORDERED TO OPEN ITS ROLLS | False | By SIDNEY H. SCHANBERG | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/yemeni-stays-on-in-soviet.html | Yemeni Stays On in Soviet | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/letters-to-the-times-lewisohn-backed-for-assembly.html | Letters to The Times; Lewisohn Backed for Assembly | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/defense-chief-says-india-is-working-on-5-year-plan.html | Defense Chief Says India Is Working on 5â€‹â€‹Year Plan | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/geneva-deluged-by-trade-teams-2000-delegates-at-opening-of-big-un.html | GENEVA DELUGED BY TRADE TEAMS; 2,000 Delegates at Opening of Big U.N. Conference | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/liability-on-ships-25-billion-in-63-nearly-3000-hulls-insured-in-us.html | LIABILITY ON SHIPS 2.5 BILLION IN '63; Nearly 3,000 Hulls Insured in U.S., Report Shows | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/carol-gavin-engaged-to-james-r-sandford.html | Carol Gavin Engaged To James R. Sandford | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/cyprus-withholds-reaction.html | Cyprus Withholds Reaction | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/ballet-gets-to-work-in-its-new-quarters.html | Ballet Gets to Work In Its New Quarters | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/slum-experiment-is-planned-here-city-and-realty-men-joining-in-test.html | SLUM EXPERIMENT IS PLANNED HERE; City and Realty Men Joining in Test on Pilot Block | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/aachen-to-cite-segni.html | Aachen to Cite Segni | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/art-by-fairfield-porter-his-school-of-paris-works-which-bring-the.html | Art: By Fairfield Porter; His School of Paris Works, Which Bring the Outdoors In, Shown at de Nagy's | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/nassau-democrats-back-nickerson-for-reelection.html | Nassau Democrats Back Nickerson for Reâ€‹â€‹Election | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/indian-screen-actor-here.html | Indian Screen Actor Here | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/proxy-fight-test-put-off.html | Proxy Fight Test Put Off | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/louise-wise-awards-given-to-4-women.html | LOUISE WISE AWARDS GIVEN TO 4 WOMEN | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/advertising-impact-of-facts-called-fiction-resignation-accounts.html | Advertising Impact of Facts Called Fiction; Resignation; Accounts; People | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/lehman-corp-buys-shares.html | Lehman Corp. Buys Shares | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/excerpts-from-address-by-stevenson.html | Excerpts From Address by Stevenson | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/colleague-of-frost-recalls-his-poetry.html | COLLEAGUE OF FROST RECALLS HIS POETRY | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/letters-to-the-times-choice-of-vice-president.html | Letters to The Times; Choice of Vice President | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/dress-varies-with-stages-of-waiting.html | Dress Varies With Stages of Waiting | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/shows-opening-date-moved.html | Show's Opening Date Moved | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/london-bank-scans-peking-wheat-deal.html | LONDON BANK SCANS PEKING WHEAT DEAL | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/a-us-court-takes-civil-rights-case-from-atlanta-judge.html | A U.S. Court Takes Civil Rights Case From Atlanta Judge | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/soft-coal-miners-to-get-2-raise-basic-pay-will-be-2625-a-day-in-new.html | SOFT COAL MINERS TO GET $2 RAISE; Basic Pay Will Be $26.25 a Day in New Pact | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/rusk-opens-case-for-aid-program-tells-congress-it-is-close-to-the.html | RUSK OPENS CASE FOR AID PROGRAM; Tells Congress It Is Close to the â€‹â€‹Margin of Safetyâ€‹â€‹ | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/hallmark-cards-elects-two.html | Hallmark Cards Elects Two | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/foreman-resigns-as-ruby-counsel-says-sister-of-condemned-man.html | FOREMAN RESIGNS AS RUBY COUNSEL; Says Sister of Condemned Man Disputed His Tactics | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/miss-betsy-rosen-prospective-bride.html | Miss Betsy  Rosen Prospective Bride | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/supreme-court-dismisses-magazines-libel-appeal.html | Supreme Court Dismisses Magazine's Libel Appeal | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/2-removed-painting-once-before-during-spains-civil-war.html | 2 Removed Painting Once Before, During Spain's Civil War | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/defferre-opposes-dominance-by-us.html | DEFFERRE OPPOSES DOMINANCE BY U.S. | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/safety-refresher-course-is-offered-for-air-pilots.html | Safety Refresher Course Is Offered for Air Pilots | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/building-union-job-bias.html | Building Union Job Bias | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/ge-aglow-over-its-office-building.html | G.E. Aglow Over Its Office Building | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/sled-dog-races-captured-by-lombard-for-4th-time.html | Sled Dog Races Captured By Lombard for 4th Time | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/caution-on-border-flights.html | Caution on Border Flights | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/commodities-potato-futures-advance-sharply-in-heaviest-trading-in.html | Commodities: Potato Futures Advance Sharply in Heaviest Trading in Two Years; LATE RALLY LIFTS PRICES OF WHEAT; New Crop Contracts Surge but Other Grains Slump â€Š�â€‹Soybeans Weaken | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/bonn-is-battling-inflation-threat-plans-legislation-to-stem.html | BONN IS BATTLING INFLATION THREAT; Plans Legislation to Stem Investment Capital Inflow | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/high-court-voids-search-in-hotel-upsets-conviction-ruling-police.html | HIGH COURT VOIDS SEARCH IN HOTEL; Upsets Conviction, Ruling Police Went Too Far | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/stephen-ee-fitzgerald-55-dies-a-public-relations-executive.html | Stephen Ee Fitzgerald, 55, Dies; A Public Relations Executive | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/police-in-nassau-to-get-450-raise-supervisors-and-nickerson-agree.html | POLICE IN NASSAU TO GET $450 RAISE; Supervisors and Nickerson Agree on New Pay Scale | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/mcqueen-signs-for-new-film.html | McQueen Signs for New Film | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 0001-01-01 | https://www.nytimes.com/1964/03/24/archives/german-music-opens-a-series-on-april-29.html | GERMAN MUSIC OPENS A SERIES ON APRIL 29 | False | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/tariff-group-finds-injury-in-dumping-of-canadian-steel.html | Tariff Group Finds Injury in Dumping Of Canadian Steel | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/oconnor-accused-of-intimidation-district-leader-says-he-put.html | O'CONNOR ACCUSED OF INTIMIDATION; District Leader Says He Put Pressure on Aides | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/jets-sign-jim-turner-as-new-placekicker.html | Jets Sign Jim Turner As New Placeâ€ŠÂÂkicker | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/canesugar-backer-assails-beet-men.html | CANE-SUGAR BACKER ASSAILS BEET MEN | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/letters-to-the-times-more-immediate-than-moon.html | Letters to The Times; More Immediate Than Moon | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/lawyer-testifies-at-meter-trial-denies-knowledge-of-crime-by.html | LAWYER TESTIFIES AT METER TRIAL; Denies Knowledge of Crime by Exâ€ŠÂÂDuncan Executive | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/east-german-seaman-defects.html | East German Seaman Defects | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/food-the-shad-season-refinement-of-boning-techniques-leads-to.html | Food: The Shad Season; Refinement of Boning Techniques Leads to Bigger Demand for Fish | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/hughes-picks-aide-for-harbor-post-names-counsel-as-member-of.html | HUGHES PICKS AIDE FOR HARBOR POST; Names Counsel as Member of Waterfront Commission | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/glenns-progress-is-slow.html | Glenn's Progress Is Slow | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/bus-strike-tests-ingenuity-even-housewives-are-forced-to-form.html | BUS STRIKE TESTS INGENUITYOFMANY; Even Housewives Are Forced to Form Car Pools to Go to Shopping Centers; DRIVERS TO VOTE TODAY; Jersey Union Leaders Urge Them to Adopt Contract With Pubâ€ŠÂÂlic Service | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/drug-addicts-as-patients.html | Drug Addicts as Patients | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/gop-senator-declares-liberals-are-contributing-to-rights-bill-delay.html | G.O.P. Senator Declares Liberals Are Contributing to Rights Bill Delay | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/auto-production-being-stepped-up-firstquarter-output-moves-toward.html | AUTO PRODUCTION BEING STEPPED UP; Firstâ€ŠÂÂQuarter Output Moves Toward Record Level | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/indian-life-of-the-late-16th-century-is-depicted-in-drawings-by.html | Indian Life of the Late 16th Century Is Depicted in Drawings by Governor of the â€ŠÂÂ'Lost Colony'â€ŠÂÂ of Roanoke; Early Sketches of North America to Be Published; Reproductions of Drawings of 1590's by John White Show Life of â€ŠÂÂVirginia's â€ŠÂÂ | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/skier-dies-of-heart-attack-on-expedition-to-north-pole.html | Skier Dies of Heart Attack On Expedition to North Pole | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/students-attack-5-more-teachers-principal-threatened-as-school.html | STUDENTS ATTACK 5 MORE TEACHERS; Principal Threatened as School Violence Goes On | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/holdings-in-canada-units-sold-by-gambleskogmo.html | Holdings in Canada Units Sold by Gambleâ€ŠÂÂSkogmo | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/return-bible-to-schools-petition-drive-to-demand.html | â€ŠÂÂ'Return Bible to Schools,â€ŠÂÂ' Petition Drive to Demand | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/5-accept-246000-to-drop-drug-suits.html | 5 ACCEPT $246,000 TO DROP DRUG SUITS | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/oxford-honors-altschul.html | Oxford Honors Altschul | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/rebels-seize-post-in-vietnam-attack.html | REBELS SEIZE POST IN VIETNAM ATTACK | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/canadiens-hawks-share-bonus-money.html | CANADIENS, HAWKS SHARE BONUS MONEY | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/hammill-sets-back-osuna-in-good-neighbor-tennis.html | Hammill Sets Back Osuna In Good Neighbor Tennis | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/rights-pickets-help-kill-2-jersey-bills.html | RIGHTS PICKETS HELP KILL 2 JERSEY BILLS | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/studebaker-workers-aided.html | Studebaker Workers Aided | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/wagner-expresses-support-of-murphy.html | WAGNER EXPRESSES SUPPORT OF MURPHY | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/new-flour-center-built-in-brooklyn.html | NEW FLOUR CENTER BUILT IN BROOKLYN | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/lionel-and-premier-will-resume-talks.html | LIONEL AND PREMIER WILL RESUME TALKS | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/rise-in-tourism-vexes-yosemite-us-park-faces-problem-caused-by-huge.html | Rise in Tourism Vexes Yosemite; U.S. Park Faces Problem Caused by Huge Influx | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/letters-to-the-times-city-hall-school-rally.html | Letters to The Times; City Hall School Rally | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/raymond-l-love.html | RAYMOND L. LOVE | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/refused-ss-post-colonel-asserts-dutch-officer-at-auschwitz-accuses.html | REFUSED SS POST, COLONEL ASSERTS; Dutch Officer at Auschwitz Accuses Nazi at Trial | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/cuban-testifies-key-red-knew-he-was-informer.html | Cuban Testifies Key Red Knew He Was Informer | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/howard-to-sign-dodger-pact.html | Howard to Sign Dodger Pact | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/parody-of-songs-upheld-by-court-tin-pan-alley-publishers-and.html | PARODY OF SONGS UPHELD BY COURT; Tin Pan Alley Publishers and Writers Lose Suit, Against Mad Magazine; LYRICS WERE SATIRIZED; Appeals Bench Opinion Says Iambic Pentameter Is Not a Property Right | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/uar-to-elect-president-in-65-under-new-charter.html | U.A.R. to Elect President in â€˜ÂÂ'65 Under New Charter | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/kennedy-hospital-aided-by-benefit-given-in-florida-palm-beach-the.html | Kennedy Hospital Aided by Benefit Given in Florida; Palm Beach the Scene of a Show, Cocktail Party and Dinner | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/ibm-division-picks-new-vice-president.html | I.B.M. Division Picks New Vice President | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/radioand-charge-stirs-soccer-fans-roma-says-banished-coach-plotted.html | RADIOâ€¦Â'AID CHARGE STIRS SOCCER FANS; Roma Says Banished Coach Plotted Bologna's Plays | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/government-tells-of-bribe-as-trial-of-cohn-begins-says-he-accepted.html | Government Tells of Bribe as Trial of Cohn Begins; Says He Accepted $50,000 to Keep 4 Persons Out of United Dye Case | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/roadway-to-be-closed.html | Roadway to Be Closed | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/sterling-prices-hold-steady-argentine-peso-drops-again.html | Sterling Prices Hold Steady; Argentine Peso Drops Again | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/erie-railroad-asks-increase-in-fares-and-cut-in-service.html | Erie Railroad Asks Increase in Fares and Cut in Service | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/heller-sees-peril.html | Heller Sees Peril | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/transistors-and-circuitry-have-their-day-at-electronic-exhibition.html | Transistors and Circuitry Have Their Day at Electronic Exhibition at the Coliseum; Engineers of 53 Countries at Big Show | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/fugue-by-glenn-gould-on-a-disk-in-magazine.html | Fugue by Glenn Gould On a Disk in Magazine | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/family-court-is-voted-role-to-curb-vandalism.html | Family Court Is Voted Role to Curb Vandalism | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/new-trustee-elected-by-bank-for-savings.html | New Trustee Elected by Bank for Savings | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/high-court-upholds-rail-spur-picketing.html | HIGH COURT UPHOLDS RAIL SPUR PICKETING | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/vatican-sends-gift-to-un.html | Vatican Sends Gift to U.N. | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/2-un-units-oppose-african-executions.html | 2 U.N. UNITS OPPOSE AFRICAN EXECUTIONS | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/865-students-flee-blaze-at-high-school-in-rumson.html | 865 Students Flee Blaze At High School in Rumson | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/billy-goat-opens-april-15.html | â€˜ÂÂ'Billy goatâ€˜ÂÂ' Opens April 15 | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/chicago-eastern-gains.html | Chicago & Eastern Gains | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/2-harness-trophies-put-in-competition.html | 2 HARNESS TROPHIES PUT IN COMPETITION | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/habsburg-forgoes-return-to-austria.html | HABSBURG FORGOES RETURN TO AUSTRIA | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/de-gaulles-new-world.html | De Gaulle's New World | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/dance-to-teach-at-princeton.html | Dance to Teach at Princeton | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/disaster-teams.html | Disaster Teams | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/overseas-tax-memo-us-citizens-now-residing-abroad-must-cope-with.html | Overseas Tax Memo; U.S. Citizens Now Residing Abroad Must Cope With New Ruling in Filing | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/ceylonese-advises-neutrals-on-policy.html | CEYLONESE ADVISES NEUTRALS ON POLICY | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/a-summary-of-the-actions-taken-by-the-united-states-supreme-court.html | A Summary of the Actions Taken by the United States Supreme Court | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/italy-is-urged-to-prohibit-performance-of-deputy.html | Italy Is Urged to Prohibit Performance of â€˜â€¦Deputyâ€™â€¦ | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/j-g-frederick-82-a-writer-is-dead-author-of-books-on-business.html | J. G. FREDERICK, 82, A WRITER, IS DEAD; Author of Books on Business Headed Gourmet Society | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/spains-aristocratic-rival-to-pieta-d-greco-canvas-adds-to-visitors.html | Spain's Aristocratic Rival to â€˜â€¦Pietaâ€™â€¦; El Greco Canvas Adds to Visitors' Delight; â€˜â€¦Burial of Count Orgazâ€™â€¦ Evokes Mysticism | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/output-of-steel-up-2-last-week-advance-was-the-biggest-in-more-than.html | OUTPUT OF STEEL UP 2% LAST WEEK; Advance Was the Biggest in More Than a Month | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/ramie-linen-mats-here-from-luzon.html | Ramie Linen Mats Here From Luzon | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/bonns-biggest-warship-a-destroyer-is-delivered.html | Bonn's Biggest Warship, A Destroyer, Is Delivered | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/critic-at-large-the-man-of-leisure-needs-no-advice-on-how-to-spend.html | Critic at Large; The Man of Leisure Needs No Advice on How to Spend His Free Time | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/blake-of-canadiens-sextet-named-as-coach-of-year.html | Blake of Canadiens Sextet Named as Coach of Year | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/theater-established-in-hartford4-plays-scheduled-this-season.html | Theater Established in Hartford;4 Plays Scheduled This Season | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/success-sighted-in-kennedy-round-useuropean-accord-seen-on.html | SUCCESS SIGHTED IN KENNEDY ROUND; U.S.â€¦â€¦European Accord Seen on Tariffsâ€¦â€¦Cut Methods | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/baker-panel-rejects-plea-to-hear-more-witnesses.html | Baker Panel Rejects Plea To Hear More Witnesses | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/gain-by-leftists-feared-in-chile-presidential-aspirant-sees.html | GAIN BY LEFTISTS FEARED IN CHILE; Presidential Aspirant Sees â€˜â€¦Serious'situation | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/lands-in-karacht.html | Lands In Karacht | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/khrushchev-scores-west-as-un-trade-talks-open-denounces-imperialist.html | Khrushchev Scores West As U.N. Trade Talks Open; Denounces â€˜â€¦Imperialist Exploitationâ€™â€¦ at Outset of Major Geneva Conference â€¦â€¦U Thant Urges â€˜â€¦New Approachâ€™â€¦ | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/observer.html | Observer | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/greece-gets-us-jet-planes.html | Greece Gets U.S. Jet Planes | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/mrs-mason-bigelow-dies-led-library-women-council.html | Mrs. Mason Bigelow Dies; Led Library Women Council | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/3-wheelchair-fives-in-tourney.html | 3 Wheelchair Fives in Tourney | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/king-saud-seeking-return-of-powers.html | KING SAUD SEEKING RETURN OF POWERS | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/the-champion-looks-down-at-his-title-muhammad-ali-also-speaks-of.html | The Champion Looks Down at His Title; Muhammad Ali Also Speaks of Cassius Clay the Fool; He Rdfâ€¦â€¦'enacts Antics at Weighâ€™â€¦â€¦In, Says It Was Planned | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/c-w-post-college-to-build-library-for-35-million.html | C. W. Post College to Build Library for $3.5 Million | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/anthony-j-lanza-nyu-professor-retired-physician-a-noted-researcher.html | ANTHONY J. LANZA, N.Y.U. PROFESSOR; Retired Physician, a Noted Researcher, Dies at 80 | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/goldwater-enters-primary-in-indiana.html | GOLDWATER ENTERS PRIMARY IN INDIANA | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/stevenson-bids-un-widen-peacekeeping-machinery.html | Stevenson Bids U.N .Widen Peace-Keeping Machinery | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/kennedy-statue-idea-vetoed.html | Kennedy Statue Idea Vetoed | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/vietnam-seeks-in-exhibit-to-prove-diems-crimes.html | Vietnam Seeks in Exhibit To Prove Diem's â€˜â€¦Crimesâ€™â€¦ | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/federated-stores-elects-two.html | Federated Stores Elects Two | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/johnson-urges-restraint-on-pay-in-talk-to-uaw-warns-labor-and.html | JOHNSON URGES RESTRAINT ON PAY IN TALK TO U.A.W; Warns Labor and Industry They Share Responsibility for a Wage-Price Spiral; ECONOMY's NEEDS CITED; President, at Union Parley in Atlantic City, Asserts Stability Is Necessary | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/move-to-give-city-schools-taxing-powers-is-criticized.html | Move to Give City Schools Taxing Powers Is Criticized | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/enter-the-circus-500lb-baby-clown-ponies-camels-and-all.html | Enter the Circus: 500lbâ€¦â€¦â€¦Lb. Baby, Clown, Ponies, Camels and All | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/decision-is-near-on-council-post.html | DECISION IS NEAR ON COUNCIL POST | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/warren-panel-meets-today.html | Warren Panel Meets Today | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/mrs-erwin-witt.html | MRS. ERWIN WITT | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/british-honor-miss-neal.html | British Honor Miss. Neal | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/us-scrutinizing-mississippi-fish-shrimps-also-studied-after.html | U.S. SCRUTINIZING MISSISSIPPI FISH; Shrimps Also Studied After Pesticide Residue Report | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/s-e-c-rejects-bid-on-floor-trading-is-not-impressed-with-rules.html | S. E. C. REJECTS BID ON FLOOR TRADING; Is Not Impressed With Rules Proposed by Big Board to Tighten Its Regulations; MAJOR DEFECTS NOTED; Commission Is Prepared to Insist Exchange Plan Meet Agency's Requirements | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/easy-eggplant-salad-is-made-in-a-blender.html | Easy Eggplant Salad Is Made in a Blender | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/earl-w-twitchell-70-dies-founder-of-paper-company.html | Earl W. Twitchell, 70, Dies; Founder of Paper Company | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/thomas-w-vann.html | THOMAS W. VANN | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/britain-gets-nomination.html | Britain Gets Nomination | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/sandra-c-gray-hollins-alumna-will-be-married-56-debutante-and-dr.html | Sandra C. Gray, Hollins Alumna, Will Be Married; â€šÃ„Ã´56 Debutante and Dr. William M. Schreiber Plan May Nuptials | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/some-county-chiefs-cool-to-governor.html | Some County Chiefs Cool to Governor | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/kennedy-library-raises-5-million-halfway-to-target-attorney-general.html | KENNEDY LIBRARY RAISES $5 MILLION; Halfway to Target, Attorney General Tells Fund Aides | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/sheldon-yields-3-homers-in-4th-cullen-hamilton-also-give-runsshoward.html | SHELDON YIELDS 3 HOMERS IN 4TH; Cullen, Hamilton Also Give Runsâ€šÃ„Ã¶Howard Connects â€šÃ„Ã¶Law Is Pirate Star | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/us-steel-nominates-2-directors.html | U.S. Steel Nominates 2 Directors | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/caspers-tin-names-cochran.html | Caspers Tin Names Cochran | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 0001-01-01 | https://www.nytimes.com/1964/03/24/archives/arts-critics-get-funds-from-ford.html | ARTS CRITICS GET FUNDS FROM FORD | False | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/sun-oil-increases-carrying-capacity.html | SUN OIL INCREASES CARRYING CAPACITY | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/nixon-is-willing-to-run-if-asked-however-he-says-in-beirut-hes-not.html | NIXON IS WILLING TO RUN IF ASKED; However He Says in Beirut He's Not a Candidate | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/ucla-will-oppose-olympic-trials-five.html | U.C.L.A. WILL OPPOSE OLYMPIC TRIALS FIVE | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/index-of-commodity-prices-advances-01-to-943-level.html | Index of Commodity Prices Advances 0.1 to 94.3 Level | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/two-marketing-executives-named.html | Two Marketing Executives Named | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/hofstra-names-coxaptains.html | Hofstra Names Coâ€šÃ„Ã®Captains | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/irish-delegation-in-israel.html | Irish Delegation in Israel | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/ambassador-back-in-us.html | Ambassador Back in U.S. | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/mrs-hochman-has-a-son.html | Mrs. Hochman Has a Son | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/times-loses-bid-in-2-libel-cases-supreme-court-action-bars-federal.html | TIMES LOSES BID IN 2 LIBEL CASES; Supreme Court Action Bars Federal Trial of Suits | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/greek-king-urges-cyprus-formula-calls-pacts-unworkableseeks-amity.html | GREEK KING URGES CYPRUS FORMULA; Calls Pacts Unworkableâ€šÃ„Ã¶Seeks Amity With Turks | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/boyer-will-describe-treasures-of-louvre-in-nbc-tv-show.html | Boyer Will Describe Treasures Of Louvre in N.B.C. TV Show | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/care-urged-in-gift-of-pet-to-children.html | Care Urged In Gift of Pet To Children | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/paris-sentences-commando.html | Paris Sentences Commando | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/dublin-gives-behan-a-heros-funeral.html | DUBLIN GIVES BEHAN A HERO'S FUNERAL | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/macarthur-undergoes-surgery-after-severe-intestinal-bleeding.html | MacArthur Undergoes Surgery After Severe Intestinal Bleeding | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/italian-bond-issue-awarded.html | Italian Bond Issue Awarded | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/columbia-assistant-dean-to-be-dalton-headmaster.html | Columbia Assistant Dean To Be Dalton Headmaster | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/publicity-group-suspends-wright-unethical-news-handling-laid-to-old.html | PUBLICITY GROUP SUSPENDS WRIGHT; Unethical News Handling Laid to Old Concern | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/miss-smith-fiancee-of-norcross-teel-jr.html | Miss Smith Fiancee Of Norcross Teel Jr. | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/kosaka-stops-pai-yongman.html | Kosaka Stops Pai Yongâ€šÃ„Ã´Mun | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/port-agency-accuses-industry-of-not-protecting-own-cargo.html | Port Agency Accuses Industry Of Not Protecting Own Cargo | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/javits-sees-grave-peril.html | Javits Sees â€šÃ„Ã²Graveâ€šÃ„Ã´ Peril | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/korean-reds-report-apology-and-offer-fliers-leniency.html | Korean Reds Report Apology And Offer Fliers Leniency | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/letters-to-the-times-articles-on-hitler-assailed-publication-in.html | Letters to The Times; Articles on Hitler Assailed; Publication in Germany Seen as an Effort to Distort Truth | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/speak-at-harvard-club.html | Speak at Harvard Club | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/sidelights-exchange-drafts-a-crisis-plan.html | Sidelights; Exchange Drafts a Crisis Plan | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/cambodia-talks-end-in-collapse-vietnamese-leave-in-breach-on.html | CAMBODIA TALKS END IN COLLAPSE; Vietnamese Leave in Breach on RaidâÃÂ¢Ã¢ÂPrince Presses Geneva Parley Demand | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/british-angry-at-charge.html | British Angry at Charge | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/negro-woman-slain-in-jacksonville-riot.html | Negro Woman Slain In Jacksonville Riot | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/us-embassy-has-fire.html | U.S. Embassy Has Fire | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-24 | 1964-03-24 | https://www.nytimes.com/1964/03/24/archives/lower-us-courts-curbed-on-ballots-set-by-nlrb.html | Lower U.S. Courts Curbed On Ballots Set by N.L.R.B. | True | | 1992-01-24 | RE0000569002 | B00000098746 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/alabama-judge-yields-58-cases-rights-actions-are-recessed-after-us.html | ALABAMA JUDGE YIELDS 58 CASES; Rights Actions Are Recessed After U.S. Court Move | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/the-theater-dutchman-drama-opens-on-triple-bill-at-cherry-lane-the.html | The Theater: âÃÂ¸Â¨ÂDutchmanâÃÂ¸Â¨Â; Drama Opens on Triple Bill at Cherry Lane; The Casts | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/udall-to-speak-in-westchester.html | Udall to Speak in Westchester | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/mayor-appoints-oconnell-to-criminal-court-bench.html | Mayor Appoints OâÃÂ¸Â¨ÂConnell To Criminal Court Bench | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/congress-wants-reactor-orbited-joint-panel-votes-funds-to-flight.html | CONGRESS WANTS REACTOR ORBITED; Joint Panel Votes Funds to Flight Test the Snap-10 | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/panamas-president-sees-hope-in-johnson-offer.html | Panama's President Sees Hope in Johnson Offer | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/chilean-leftist-courting-center-presidential-aspirant-seeks-support.html | CHILEAN LEFTIST COURTING CENTER; Presidential Aspirant Seeks Support of Moderates | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/drug-maker-enters-plea-of-no-contest.html | DRUG MAKER ENTERS PLEA OF NO CONTEST | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/federated-group-to-buy-bullocks-store-chain-on-west-coast-to-be.html | FEDERATED GROUP TO BUY BULLOCK'S; Store Chain on West Coast to Be Acquired for About $233 Million in Stock | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/city-rule-on-pets-survives-attack-but-new-bills-against-ban-in.html | CITY RULE ON PETS SURVIVES ATTACK; But New Bills Against Ban in Housing Projects Expected In Assembly Next Year; OFFICIALS SYMPATHETIC; But Problems Are CitedâÃÂ¸Â¨ÂAnimal Lobby Terms the Policy Discriminatory | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/compound-approved-to-fight-infections-in-the-urinary-tract.html | Compound Approved To Fight Infections In the Urinary Tract | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/howard-says-he-will-play.html | Howard Says He Will Play | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/house-votes-fund-bill.html | House Votes Fund Bill | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/jack-webb-is-divorced.html | Jack Webb Is Divorced | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/letters-to-the-times-for-fewer-cars-on-street.html | Letters to The Times; For Fewer Cars on Street | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/midwest-computer-center.html | Midwest Computer Center | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/doctors-warned-over-new-drugs-they-lack-data-on-perils-to-patients.html | DOCTORS WARNED OVER NEW DRUGS; They Lack Data on Perils to Patients, Hearing Told | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/governor-gets-bill-on-parimutuel-split.html | Governor Gets Bill On Pari-Mutuel Split | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/schering-calls-preferred.html | Schering Calls Preferred | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/little-rock-moves-to-spur-integration.html | LITTLE ROCK MOVES TO SPUR INTEGRATION | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/allers-to-conduct-revivals.html | Allers to Conduct Revivals | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/cypriote-cites-support.html | Cypriote Cites Sapport | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/skirt-gains-importance-in-fashion.html | Skirt Gains Importance In Fashion | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/marshall-roath-fiance-of-laurie-mactavish.html | Marshall Roath Fiance Of Laurie MacTavish | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/parcel-on-52d-st-bought-by-cbs-company-widens-holdings-in-area-of.html | PARCEL ON 52D ST. BOUGHT BY C.B.S.; Company Widens Holdings in Area of its New Building | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/us-plans-candid-talk.html | U.S. Plans Candid Talk | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/french-reds-join-attack-on-soviet-book-on-jews.html | French Reds Join Attack On Soviet Book on Jews | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/wagner-for-150-an-hour.html | Wagner for $1.50 an Hour | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/allstate-insurance-has-drop-in-profit.html | ALLSTATE INSURANCE HAS DROP IN PROFIT | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/joins-pier-security-service.html | Joins Pier Security Service | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/winstone-and-curvis-win-bouts-after-being-floored-in-london.html | Winstone and Curvis Win Bouts After Being Floored in London | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/cookbook-on-review-its-chinese-recipes-called-authentic.html | Cookbook On Review; Its Chinese Recipes Called Authentic | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/excerpts-from-johnsons-talk-to-labor.html | Excerpts From Johnson's Talk to Labor | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/lambert-m-cowell.html | LAMBERT M. COWELL | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/actress-escapes-fire.html | Actress Escapes Fire | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/3-die-in-alpine-snowslide.html | 3 Die in Alpine Snowslide | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 0001-01-01 | https://www.nytimes.com/1964/03/25/archives/mrs-ida-s-friedman-passaic-leader-65.html | MRS. IDA S. FRIEDMAN, PASSAIC LEADER, 65 | False | Special to The New York Times | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/researcher-contracts-cancer-from-virus-that-causes-chicken-tumors.html | Researcher Contracts Cancer From Virus That Causes Chicken Tumors | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/music-festival-april-19-to-aid-cancer-society-city-divisions.html | Music Festival April 19 to Aid Cancer Society; City Division's Program at Carnegie Hall Will Be on C.B.S. Radio | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/yosemite-becomes-more-like-a-city-typifies-crowding-problem-at-the.html | YOSEMITE BECOMES MORE LIKE A CITY; Typifies Crowding Problem at the National Parks | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/the-legislatures-ethics.html | The Legislature's Ethics | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/fairchild-camera-elects.html | Fairchild Camera Elects | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/city-banks-ration-kennedy-50c-coin-demand-for-halfdollars-heavy-as.html | CITY BANKS RATION KENNEDY 50C COIN; Demand for Half-Dollars Heavy as Sale Begins | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/senators-back-nominees.html | Senators Back, Nominees | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/rochester-sells-large-bond-issue-1257-million-offering-won-by.html | ROCHESTER SELLS LARGE BOND ISSUE; $12.57 Million Offering Won by Morgan Bank Group | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/commons-inquiry-on-hoggs-slated-conservative-aide-asserted-labor.html | COMMONS INQUIRY ON HOGG SLATED; Conservative Aide Asserted Labor Aided Subversion | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/shipping-conference-member.html | Shipping Conference Member | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/council-supports-fairs-park-plan-requests-passage-of-state-bill-to.html | COUNCIL SUPPORTS FAIR's PARK PLAN; Requests Passage of State Bill to Extend Lease â€šÃ„Â¶9 Oppose Measure | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/ringling-circus-opens-at-garden-the-neverdetforgotten-acts-are.html | RINGLING CIRCUS OPENS AT GARDEN; The Neverâ€šÃ„Â¥nâ€šÃ„Â¥Beâ€šÃ„Â¥Forgotten Acts Are Here Again | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/pabst-plans-new-beer.html | Pabst Plans New Beer | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/stocks-continue-to-show-losses-market-prices-lose-ground-for-third.html | STOCKS CONTINUE TO SHOW LOSSES; Market Prices Lose Ground for Third Session in Row as Volume Increases; KEY AVERAGES DECLINE; Airline and Drug Issues Dip but Steels and Autos Gain â€šÃ„Â¶Glamour List Active | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/improvement-in-us-payments-falls-short-of-early-estimates.html | Improvement in U.S. Payments Falls Short of Early Estimates | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/earnings-rise-10-at-dow-chemical-net-is-achieved-on-volume-gain-of.html | EARNINGS RISE 10% AT DOW CHEMICAL; Net Is Achieved on Volume Gain of Only 4.5% | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/eve-le-gallienne-wins-anta-theater-award.html | Eve Le Gallienne Wins ANTA Theater Award | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/index-of-commodity-prices-shows-no-change-at-943.html | Index of Commodity Prices Shows No Change at 94.3 | False | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/miss-page-one-selected.html | Miss Page One Selected | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/terrace-attracts-hungry-strollers-city-folks-hungry-for-outdoors.html | Terrace Attracts Hungry Strollers; City Folks Hungry for Outdoors Take to Parks in Salad Weather | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/east-german-curbs-on-arts-denounced.html | EAST GERMAN CURBS ON ARTS DENOUNCED | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/new-oil-finds-are-reported-on-chinas-mainland-publication-seen.html | New Oil Finds Are Reported on China's Mainland; Publication Seen Confirming Available Information; Important Developments in Manchuria Were Known | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/booklet-explains-labels-on-food.html | Booklet Explains Labels on Food | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/space-test-is-delayed.html | Space Test Is Delayed | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/warriors-game-listed.html | Warriorsâ€šÃ„Â¥ Game Listed | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/foreign-affairs-zanzibar-behind-the-clove-curtain.html | Foreign Affairs; Zanzibar Iâ€šÃ„Â¶Behind, the Clove Curtain | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/advertising-thompson-loses-client.html | Advertising Thompson Loses Airline Client | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/exchange-expels-foodoil-trader-partner-of-deangelis-loses-produce.html | EXCHANGE EXPELS FOOD-OIL TRADER; Partner of DeAngelis Loses Produce Membership | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/deal-laid-to-us-by-cohn-s-lawyer-perjury-conspiracy-case-termed.html | DEAL LAID TO U.S. BY COHNâ€šÃ„Â¥ S LAWYER; Perjury â€šÃ„Â¶ Conspiracy Case Termed Built on Lies | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/italy-cuts-prices-of-650-drugs.html | Italy Cuts Prices of 650 Drugs | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/twins-blank-colts-60.html | Twins Blank Colts, 6-0 | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/congress-ponders-economic-impact-of-arms-cuts.html | Congress Ponders Economic Impact of Arms Cuts | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/child-dies-in-blaze-both-parents-away.html | CHILD DIES IN BLAZE; BOTH PARENTS AWAY | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/nasser-names-marshal-amer-to-uars-2d-highest-post.html | Nasser Names Marshal Amer To U.A.R.'s 2d Highest Post | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/62-us-domestic-cargo-is-put-at-308-million-tons.html | 62 U.S. Domestic Cargo Is Put at 308 Million Tons | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/louis-a-ruderman-a-pediatrician-75-5pedal-to-the-new-york-times.html | LOUIS A. RUDERMAN, A PEDIATRICIAN, 75; 5pedal to The New York Times | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/velez-knocks-out-mccrea.html | Velez Knocks Out McCrea | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/torres-stopped-by-cassidy-in-sunnyside-garden-bout.html | Torres Stopped by Cassidy In Sunnyside Garden Bout | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/fair-will-appeal-to-raze-pavilion-to-move-against-injunction-on.html | FAIR WILL APPEAL TO RAZE PAVILION; To Move Against Injunction on Unfinished Food Center | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/a-better-legislature.html | A Better Legislature | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/crowd-gathers-to-bid-on-bankrupt-deangelis-plant-foodâ€¦â€¦OIL-auction.html | Crowd Gathers to Bid on Bankrupt DeAngelis Plant; FOODâ€¦â€¦OIL AUCTION HAS SHAKY start; Bidder Lethargy Disappoints Allied Crude's Receiver | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/rome-pays-tributb-to-335-slain-by-nazis.html | ROME PAYS TRIBUTB TO 335, SLAIN BY NAZIS | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/ship-line-revises-bid-for-loan-aid-americanhawaiian-trims-us.html | SHIP LINE REVISES BID FOR LOAN AID; American-Hawaiian Trims U.S. Guarantee Request | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/linda-m-graff-betrothed.html | Linda M. Graff Betrothed | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/dun-bradstreet-reports-rise-in-business-failures.html | Dun & Bradstreet Reports Rise in Business Failures | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/judge-rules-a-cafe-no-levy-must-pay-for-poetry-per-se.html | Judge Rules a Cafe No Levy Must Pay For Poetry Per Se | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/un-fiscal-troubles-discussed-by-west.html | U.N. FISCAL TROUBLES DISCUSSED BY WEST | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/george-nebolsine-is-dead-at-61-lawyer-in-international-field.html | George Nebolsine Is Dead at 61;; Lawyer in International Field; Partner in Coudert Brothers Served Many Companies; â€¦â€¦Marshall Plan Aide | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/ban-on-naacp-due-for-a-ruling-high-court-indicates-.html | BAN ON N.A.A.C.P DUE FOR A RULING; High Court Indicates .It Will Cut Alabama Legal Tangle | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/house-group-is-named-to-investigate-charges-that-us-spied-on-hoffa.html | House Group Is Named to Investigate Charges That U.S. Spied on Hoffa | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/un-group-urges-efforts-for-rhodesian-prisoners.html | U.N. Group Urges Efforts For Rhodesian Prisoners | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/canadians-finally-collect-on-77040-twin-double.html | Canadians Finally Collect On $77,040 Twin Double | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/500-parents-in-queens-protest-busing-in-schoolpairing-plan.html | 500 Parents in Queens Protest Busing in Schoolâ€¦â€¦Pairing Plan | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/r-h-macy-co-to-unify-buyingoffice-operations.html | R. H. Macy & Co. to Unify Buying-Office Operations | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/dominicans-confer-award-on-press-groups-officers.html | Dominicans Confer Award On Press Group's Officers | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/about-motorcar-sports-with-deliberate-speed-success-achieved-by.html | About Motorcar Sports; With Deliberate Speed; Success Achieved by Cobras at Sebring Traced to Shelby's Conservatism | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/favored-why-lje-scores-at-laurel-rejected-son-is-3-lengths.html | FAVORED WHY LJE SCORES AT LAUREL; Rejected Son Is 3 Lengths Backâ€¦â€¦Block Grounded | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/sports-of-the-times-the-work-horse.html | Sports of The Times; The Work Horse | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/depression-predicted-by-hitlers-financer.html | Depression Predicted By Hitler's Financier | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/music-3-by-tchaikovsky-milstein-is-the-soloist-in-violin-concerto.html | Music 3 by Tchaikovsky; Milstein Is the Soloist in Violin Concerto as Philadelphians Also Play the Fifth | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/man-in-the-news-bronk-of-manhattan-detlev-wulf-bronk.html | Man in the News; Bronk of Manhattan; Detlev Wulf Bronk | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/leopold-glushak-plastic-surgeon-zionist-leader-and-amateur-singer.html | LEOPOLD GLUSHAK, PLASTIC SURGEON; Zionist Leader and Amateur Singer Is Dead at 75 | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/letters-to-the-times-against-civil-rights-bill.html | Letters To The Times; Against Civil Rights Bill | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/house-delays-vote-on-cotton-subsidy.html | HOUSE DELAYS VOTE ON COTTON SUBSIDY | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/uaw-puts-focus-on-job-conditions-auto-union-also-backs-push-on.html | U.A.W. PUTS FOCUS ON JOB CONDITIONS; Auto Union Also Backs Push on Early Retirement Plan | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/rules-tightened-by-the-big-board-stricter-standards-are-set-for.html | RULES TIGHTENED BY THE BIG BOARD; Stricter Standards Are Set for Listing of Stocks | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/st-johns-defeats-purdues-oarsmen.html | St. John's Defeats Purdue's Oarsmen | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/washington-damaging-consequences-of-the-baker-case.html | Washington; Damaging Consequences of the Baker Case | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/canadian-tv-play-stirs-controversy.html | CANADIAN TV PLAY STIRS CONTROVERSY | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/superficial-documentary-on-a-complex-subject-presented-on-channel.html | Superficial Documentary on a Complex Subject Presented on Channel 11 | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/thant-reassures-ireland.html | Thant Reassures Ireland | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/pelaez-exhorts-indonesia.html | Pelaez Exhorts Indonesia | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/nixon-visits-ahmed-while-in-karachi.html | NIXON VISITS AHMED WHILE IN KARACHI | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/soda-stream-13-90-for-2-captures-feature-at-aqueduct-before-29140.html | Soda Stream, $13.90 for $2, Captures Feature at Aqueduct Before 29,140 | False | By LOUIS EFFRAT; The New York Times (by Meyer Liebowitz) | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/paperboard-output-32-above63-rate.html | PAPERBOARD OUTPUT 3.2% ABOVE6âÂ,Â'63 RATE | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/june-wedding-planned.html | June Wedding Planned | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/british-reject-soviet-request.html | British Reject Soviet Request | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/accuser-ouce-accused.html | Accuser Ouce Accused | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/hairdos-are-simplified-for-summer.html | Hairdos Are Simplified for Summer | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/israel-backs-kennedy-forest.html | Israel Backs 'Kennedy Forest' | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/patachou-to-sing-in-folies.html | Patachou to Sing in Folies | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/wallace-called-advocate-of-evil-alabamian-scored-by-gov-reynolds-in.html | WALLACE CALLED ADVOCATE OF EVIL; Alabamian Scored by Gov. Reynolds in Wisconsin | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/200000-british-theft.html | $200,000 British Theft | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/stock-dividend-planned.html | Stock Dividend Planned | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/budget-is-assailed-at-newark-hearing.html | BUDGET IS ASSAILED AT NEWARK HEARING | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/randolph-churchill-better.html | Randolph Churchill Better | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/6-nations-accused-on-press-freedom.html | 6 NATIONS ACCUSED ON PRESS FREEDOM | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/mrs-wagner-left-estate-of-70000-to-the-mayor.html | Mrs. Wagner Left Estate Of $70,000 to the Mayor | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/city-presses-campaign-to-enforce-new-zoning-rule.html | City Presses Campaign to Enforce New Zoning Rule | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/rioting-negroes-stone-the-police-in-jacksonville-mob-burns-car-and.html | RIOTING NEGROES STONE THE POLICE IN JACKSONVILLE; Mob Burns Car and Beats Newsmanâ€âÂ,Â'âÂ,âÂ,â€Troopers Join in Patrolling the City | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/pay-for-victims-of-crime-backed-goldberg-is-key-supporter-of.html | PAY FOR VICTIMS OF CRIME BACKED; Goldberg Is Key Supporter of Proposal in U.S. | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/sterling-and-canadian-dollar-fall-slightly-in-a-quiet-session.html | Sterling and Canadian Dollar Fall Slightly in a Quiet Session | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/mann-wins-220000-for-injury-on-job-also-gets-25000-a-year-for-life.html | MANN WINS $220,000 FOR INJURY ON JOB; Also Gets $25,000 a Year for Life in Negotiated Case | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/mrs-roy-barton-whitei.html | MRS. ROY BARTON WHITEI | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/reversing-current-tide-british-scientist-returns.html | Reversing Current Tide, British Scientist Returns | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/wider-use-seen-in-condominiums-title-concern-chief-points-to.html | WIDER USE SEEN IN CONDOMINIUMS; Title Concern Chief Points to Commercial Advantages | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/farm-ministers-halt-price-talk-they-agree-on-milk-and-rice-but.html | FARM MINISTERS HALT PRICE TALK; They Agree on Milk and Rice but Deadlock on Grain | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/biggest-u-s-base-aboard.html | Biggest U. S. Base Aboard | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/coast-union-elects.html | Coast Union Elects | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/roots-first-deputy-planning-to-resign.html | ROOT's FIRST DEPUTY PLANNING TO RESIGN | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/antique-furniture-copied-in-miniature.html | Antique Furniture Copied in Miniature | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/16day-bus-strike-in-jersey-is-over-contract-vote-is-3679-to.html | 16-DAY BUS STRIKE IN JERSEY IS OVER; Contract Vote Is 3,679 to 839--Service Resumed | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/waldorf-fined-50-for-smoke.html | Waldorf Fined $50 for Smoke | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/swiss-doctor-is-guilty-in-us-widows-death.html | Swiss Doctor Is Guilty In U.S. Widow's Death | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/social-workers-push-rights-bill-campaign-in-senate-offices-johnson.html | SOCIAL WORKERS PUSH, RIGHTS BILL; Campaign in Senate Offices â€âÂ,Â'âÂ,â€Johnson Sees Passage | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/fund-curb-raises-rightsâ€âÂ,Â'âÂ,â€BILL-CLASH-southerners-attack-section-on.html | FUND CURB RAISES RIGHTSâ€âÂ,Â'âÂ,â€BILL CLASH; Southeners Attack Section on Withholding of Aid | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/new-jersey-warns-motorists-to-keep-spring-fever-down.html | New Jersey Warns Motorists to Keep Spring Fever Down | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/joint-chiefs-worried-by-ceiling-of-1-billion-for-military-aid.html | Joint Chiefs Worried by Ceiling Of $1 Billion for Military Aid | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/british-restrict-three-pesticides-calling-them-potential-human.html | British Restrict Three Pesticides, Calling Them Potential Human Hazard | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/tva-auctions-35-million-of-126day-discount-notes.html | T.V.A. Auctions $35 Million Of 126-Day Discount Notes | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/4story-office-building-planned-at-great-neck.html | 4-Story Office Building Planned at Great Neck | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/child-to-the-john-spanglers.html | Child to the John Spanglers | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/jersey-left-without-a-member-of-dock-agency-as-aide-quits.html | Jersey Left Without A Member Of Dock Agency as Aide Quits | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/thomas-frayne-to-wed-mary-violet-dunworth.html | Thomas Frayne to Wed Mary Violet Dunworth. | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/argentine-nazis-linked-to-holdup-banknotes-lead-police-to-7-in.html | ARGENTINE NAZIS LINKED TO HOLDUP; Banknotes Lead Police to 7 in Anti-Semitic Gang | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/sinclair-cuts-crude-price.html | Sinclair Cuts Crude Price | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/contract-award.html | CONTRACT AWARD | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/boston-council-studies-vandalproof-meters.html | Boston Council Studies Vandal-Proof Meters | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/white-plains-integration-plan-hailed.html | White Plains Integration plan Hailed | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/uar-nationalizes-two-oil-companies.html | U.A.R. NATIONALIZES; TWO OIL COMPANIES | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/screen-religious-conflictleonardo-vilar-stars-in-the-given-word.html | Screen: Religious Conflict:Leonardo Vilar Stars in 'The Given Word' | True | By Bosley Crowther | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/minister-says-demands-upon-us-and-britain-are-not-inspired-by-.html | Minister Says Demands Upon U.S. and Britain Are Not Inspired by Nasser | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/stock-prices-fall-on-american-list-is-active-trading.html | Stock Prices Fall On American List In Active Trading | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/gum-and-cigar-sales-show-definite-gains.html | Gum and Cigar Sales Show Definite Gains | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/architects-give-2000-award.html | Architects Give $2,000 Award. | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/irving-grossman-63-yiddish-actor-dies.html | IRVING GROSSMAN, 63, YIDDISH ACTOR, DIES | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/76ers-set-back-royals-122114-greer-helps-philadelphians-tie-play-off.html | 76ERS SET BACK ROYALS, 122-114; Greer Helps Philadelphians Tie Play-off Series at 1-1 | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/berlin-orchestra-to-visit-next-year.html | BERLIN ORCHESTRA TO VISIT NEXT YEAR | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/athens-and-sofia-to-begin-talk-april-20-on-differences.html | Athens and Sofia to Begin Talk April 20 on Differences | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/panhandle-easterns-offering-of-debentures-selling-rapidly.html | Panhandle Eastern's Offering Of Debentures Selling Rapidly | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/lewinstein-rubin.html | Lewinsteinâ€šÃ„Ã®Rubin | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/cancer-society-begins-campaign.html | Cancer Society Begins Campaign | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/coach-diddle-to-quit-after-his-43d-season.html | Coach Diddle to Quit After His 43d Season | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/new-constitutions-promised-by-arabs.html | NEW CONSTITUTIONS PROMISED BY ARABS | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/doubt-expressed-on-cost-of-plane-billion-for-supersonic-craft.html | DOUBT EXPRESSED ON COST OF PLANE; Billion for Supersonic Craft Called a Low Estimate | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 0001-01-01 | https://www.nytimes.com/1964/03/25/archives/best-man-opens-here-april-6.html | â€šÃ„Â'Best Manâ€šÃ„Â' Opens Here April 6 | False | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/cbs-drops-plan-for-tarzan-show-move-laid-to-difficulty-in-making.html | C.B.S. DROPS PLAN FOR TARZAN SHOW; Move Laid to Difficulty in Making Series Realistic | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/mrs-joseph-eisenberg.html | MRS. JOSEPH EISENBERG | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/art-a-huge-tworkov-retrospective-works-from-present-to-1946-at.html | Art: A Huge Tworkov Retrospective; Works From Present to 1946 at Whitney | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/commodities-prices-of-silver-futures-advance-sharply-here-in-active.html | Commodities: Prices of Silver Futures Advance Sharply Here in Active Trading; CONTRACTS SOAR BY15 TO 50 POINTS; Reports of a Coin Shortage Lend Impetus to Gain â€šÃ„Ã®Grains Decline | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/pearson-survives-vote.html | Pearson Survives Vote | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/met-sets-new-ticket-date.html | Met Sets New Ticket Date | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/washington-chapter-of-darwi11-gain.html | Washington Chapter Of D.A.R. Wi11 Gain | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/goldwater-is-heard-here-state-headquarters-opened.html | Goldwater Is Heard Here; State Headquarters Opened | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/actress-leaves-filming-to-halt.html | Actress Leaves, Filming to Halt | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/transit-directors-seek-5000-raises.html | TRANSIT DIRECTORS SEEK $5,000 RAISES | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/chemical-bank-new-york-elects.html | Chemical Bank New York Elects | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/humble-to-reduce-hratiiygä€šÃ„Ã®-oil-prices.html | HUMBLE TO REDUCE HRATIIYGä€šÃ„Ã®-OIL PRICES | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/bad-weather-balks-gemini-landing-test.html | BAD WEATHER BALKS GEMINI LANDING TEST | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/cards-rout-athletics.html | Cards Rout Athletics | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/the-bronx-opens-golden-jubilee-plans-under-way-to-mark-50-years-as.html | THE BRONX OPENS GOLDEN JUBILEE; Plans Under Way to Mark 50 Years as a County | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/phils-rookies-excel.html | Phils Rookies Excel | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/april-10-symposium-in-rye-will-benefit-wellesley-fund.html | April 10 Symposium in Rye Will Benefit Wellesley Fund | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/ge-cuts-lamp-prices.html | G. E. Cuts Lamp Prices | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/george-carmichael-headed-day-school.html | GEORGE CARMICHAEL, HEADED DAY SCHOOL | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/mediator-expected-soon.html | Mediator Expected Soon | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/madrid-will-meet-zurich-in-cup-soccer-semifinal.html | Madrid Will Meet Zurich In Cup Soccer Semi-Final | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/braves-win-on-errors.html | Braves Win on Errors | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/payments-by-max-factor-ruled-illegal-by-examiner.html | Payments by Max Factor Ruled Illegal by Examiner | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/small-war-on-poverty.html | Small War on Poverty | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/senators-win-third-in-row.html | Senators Win Third in Row | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/allison-danzig-to-get-sportsmans-award.html | Allison Danzig to Get Sportsman's Award | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/harlem-clerk-surrenders-in-shooting-of-4-children.html | Harlem Clerk Surrenders In Shooting of 4 Children | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/east-german-dives-off-ship.html | East German Dives Off Ship | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/bridge-to-overruff-is-tempting-but-forbearance-can-pay.html | Bridge: To overâ&Å„Å"Ruff Is Tempting, But Forbearance Can Pay | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/u-s-increases-aidto-polish-hospital.html | U. S. INCREASES AIDTO POLISH HOSPITAL | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/revolt-in-tory-ranks-to-save-pricefixing-is-smashed-by-heath.html | Revolt in Tory Ranks to Save Price-Fixing Is Smashed by Heath | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/paris-maps-plan-to-aid-poor-lands-drive-urged-to-end-division-of.html | PARIS MAPS PLAN TO AID POOR LANDS Drive Urged to End Division of â€šÃ„Â'Areas of Prosperity and Areas of Miseryâ€šÃ„Â´ PROPOSED AT U.N.TALKS Move Viewed as a New Step by de Gaulle to Broaden Influence of France | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/george-e-donnelly.html | GEORGE C. DONNELLY | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/marine-trustees-brace-for-season-shipping-on-lakes-could-be-problem.html | MARINE TRUSTEES BRACE FOR SEASON; Shipping on Lakes Could Be Problem as Unions Fued | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/faith-pleasanton-will-be-married-to-robert-stein-56-debutante.html | Faith Pleasanton Will Be Married To Robert Stein; â€šÃ„Â´56 Debutante Fiancee of Lafayette Alumnus â€šÃ„Â'Nuptials in June | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/oh-dada-poor-dada-views-pop-art.html | â€šÃ„Â'Oh Dada, Poor Dada,â€šÃ„Â´ Views Pop Art | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/moscow-and-peking-widen-cultural-exchange-accord.html | Moscow and Peking Widen Cultural Exchange Accord | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/marthur-speaks-to-wife-and-son-generals-doctors-report-he-is-making.html | Mâ€šÃ„Â´ARTHUR SPEAKS TO WIFE AND SON; General's Doctors Report He Is Making Good Progress | He | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/yra-offers-area-titles-new-plan-to-aid-sailing-on-sound-tricub.html | Y.R.A. Offers Area Titles; NEW PLAN TO AID SAILING ON SOUND, Tri-Club Group and Eastern Connecticut to Benefit From Y.R.A. Services | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/new-ethics-bill-of-state-scored-citizens-committee-urges-veto-and.html | NEW ETHICS BILL OF STATE SCORED; Citizens Committee Urges Veto and Special Session | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/philip-goldberg.html | PHILIP GOLDBERG | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/1500-spanish-miners-on-strike.html | 1,500 Spanish Miners on Strike | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/holiday-hockey-tourney-is-expanded-to-6-teams.html | Holiday Hockey Tourney Is Expanded to 6 Teams | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/1825-emerson-letter-found.html | 1825 Emerson Letter Found | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/john-c-sterling-publisher-dead-honorary-chairman-of-this-week.html | JOHN C. STERLING, PUBLISHER, DEAD; Honorary Chairman of This Week Magazine Was 75 | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/daughter-to-mrs-cowen.html | Daughter to Mrs. Cowen | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/mills-named-head-coach.html | Mills Named Head Coach | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/suspect-is-returned-to-france.html | Suspect Is Returned to France | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/harvard-theatrical-group-to-present-musical-satire.html | Harvard Theatrical Group To Present Musical Satire | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/salingers-fight-put-up-to-court-residency-question-raised-by.html | SALINGER's FIGHT PUT UP TO COURT; Residency Question Raised By California Official | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/president-is-elected-by-glidden-company.html | President Is Elected By Glidden Company | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/cyprus-mediator-nears-approval-finn-is-endorsed-by-turkey-britain.html | CYPRUS MEDIATOR NEARS APPROVAL; Finn Is Endorsed by Turkey, Britain and Greece | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/de-gaulle-back-in-paris-after-journey-to-mexico.html | De Gaulle Back in Paris After Journey to Mexico | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/county-trust-shares-sold.html | County Trust Shares Sold | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/governor-fights-for-liquor-bills-wages-a-lastminute-battle-to-get.html | GOVERNOR FIGHTS FOR LIQUOR BILLS; Wages a Last-Minute Battle to Get G.O.P. Legislators Behind Changes in Laws | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/ikeda-will-telecast-apology-on-stabbing.html | Ikeda Will Telecast Apology on Stabbing | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/west-is-warned-on-geneva-talks-german-business-aide-asks-economic.html | WEST IS WARNED ON GENEVA TALKS; German Business Aide Asks â€¦Â¢â€¦Â¢Economic Senseâ€¦Â¢â€¦Â¢ | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/lawyer-says-liston-signed-away-more-than-half-his-earnings-in-clay.html | Lawyer Says Liston Signed Away More Than Half His Earnings in Clay Bout; PHILADELPHIA MAN MAY NET $100,000; Senate Hearing Told Liston Gave Stock in Promotion to Vending Machine Operator | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/norstad-put-up-for-director.html | Norstad Put Up for Director | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/nicholson-extends-streak.html | Nicholson Extends Streak | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/us-reviews-statement.html | U. S. Reviews Statement | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/mrs-w-spokesfield.html | MRS. W. SPOKESFIELD | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/50cent-tokens-issued-for-lirr-fair-trains.html | 50-Cent Tokens Issued For L.I.R.R. Fair Trains | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/first-lady-sees-kin-at-alabama-space-center.html | First Lady Sees Kin at Alabama Space Center | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/wood-field-and-stream-namesmanship-in-the-north-country-is-one-up.html | Wood, Field and Stream; Namesmanship in the North Country Is One Up on Most Other Areas | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/adigun-stops-biscas.html | Adigun Stops Biscas | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/village-to-honor-van-wyck-brooks.html | VILLAGE TO HONOR VAN WYCK BROOKS | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/soviet-yemen-pact-signed-moscow-will-increase-aid.html | Sovietâ€¦Â¢â€¦Â¢Yemen Pact Signed; Moscow Will Increase Aid | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/johnson-peace-and-the-un.html | Johnson, Peace and the U.N. | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/2-major-victories-reported-by-saigon.html | 2 MAJOR VICTORIES; REPORTED BY SAIGON | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/2-austrian-parties-settle-dispute-on-habsburg-return.html | 2 Austrian Parties Settle Dispute on Habsburg Return | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/seaborg-is-upheld-in-seeking-to-patent-artificial-elements.html | Seaborg Is Upheld In Seeking to Patent Artificial Elements | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/bombs-in-salisbury.html | Bombs in Salisbury | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/booksauthors.html | Booksâ€¦Â¢â€¦Â¢Authors | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/letters-to-the-times-backing-latin-dictators-reversal-of-kennedy.html | Letters to The Times; Backing Latin Dictators?; Reversal of Kennedy Policy Seen in Reported Statement by Mann | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/defendant-on-trial-in-havana-overshadowed-by-party-rift.html | Defendant on Trial in Havana Overshadowed by Party Rift | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/soviet-wrestlers-triumph.html | Soviet Wrestlers Triumph | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/sales-and-revenue-raised-by-itt.html | Sales and Revenue Raised by I.T.&T. | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/parking-rule-suspended-for-friday-and-saturday.html | Parking Rule Suspended For Friday and Saturday | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/city-plans-drive-on-tb-in-schools.html | CITY PLANS DRIVE ON TB IN SCHOOLS | False | By SIDNEY H. SCHANBERG | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/harriman-arrives-in-lagos.html | Harriman Arrives in Lagos | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/india-backs-soviet-plan-for-destroying-missiles.html | India Backs Soviet Plan For Destroying Missiles | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/illinoisindiana-air-study-set.html | Illinois-Indiana Air Study Sat | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/ferdinand-schmidt.html | FERDINAND SCHMIDT | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/gimbel-brothers-raises-dividend-to-35c-a-share.html | Gimbel Brothers Raises Dividend to 35c a Share | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/director-is-appointed-at-thomas-publishing.html | Director Is Appointed At Thomas Publishing | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/latins-map-cotton-policy.html | Latin's Map Cotton Policy | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/nigeria-trade-aide-complains-that-poor-are-getting-poorer-leader-of.html | Nigeria Trade Aide Complains That Poor Are Getting Poorer; Leader of 12â€¦Â¢â€¦Â¢Man Delegation Says Countries Are Buried Under Weight of Costs | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/stephen-morse-to-wed-elisabeth-hope-gross.html | Stephen Morse to Wed Elisabeth Hope Gross | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/adzhubei-to-visit-france-to-sign-cultural-accord.html | Adzhubei to Visit France To Sign Cultural Accord | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/the-big-top.html | The Big Top | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/central-is-chided-on-dirty-stations-2-eyesores-in-bronx-cited-by.html | CENTRAL IS CHIDED ON DIRTY STATIONS; 2 âÂÂ'Eyesoresâ' in Bronx Cited by Liberal Party Aide | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/britain-is-warned-of-economic-woes.html | BRITAIN IS WARNED OF ECONOMIC WOES | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/schaefer-brewing-picks-a-schaefer-as-officer.html | Schaefer Brewing Picks a Schaefer as Officer | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/realization-pace-to-gross-103000-meadow-skipper-overtrick-to-be.html | REALIZATION PACE TO GROSS $103,000; Meadow Skipper Overtrick to Be Added to Field | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/leaders-fix-rules-for-laos-meeting.html | LEADERS FIX RULES FOR LAOS MEETING | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/20-rise-sought-in-subway-police-mayor-requests-expanded-force-to.html | 20% RISE SOUGHT IN SUBWAY POLICE; Mayor Requests Expanded Force to Cut Crime RateâÂÂ' Other Changes Urged | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/letters-to-the-times-illinois-fepc-commissioner-denies-taking-stand.html | Letters to The Times; IllinoisâÂÂ' F.E.P.C.; Commissioner Denies Taking Stand on Use of Tests in Hiring | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/quintets-paired-for-trials-here-8-teams-will-play-3-games-each-in.html | QUINTETS PAIRED FOR TRIALS HERE; 8 Teams Will Play 3 Games Each in Olympic Tryouts | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/5-assassination-witnesses-testify-at-investigation.html | 5 Assassination Witnesses Testify at Investigation | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/state-court-in-india-battling-assembly.html | STATE COURT IN INDIA BATTLING ASSEMBLY | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/anthony-r-stefan.html | ANTHONY R. STEFAN | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/el-greco-for-fair-splits-spaniards-officials-differ-on-whether-art.html | EL GRECO FOR FAIR SPLITS SPANIARDS; Officials Differ on Whether Art Will Be Sent Here | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/baby-jane-trio-is-reunited.html | âÂÂ'Baby JaneâÂÂ' Trio Is Reunited | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/union-backs-hoffa-fund.html | Union Backs Hoffa Fund | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/2-buildings-to-complete-washington-sq-village.html | 2 Buildings to Complete Washington Sq. Village | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/giants-triumph-over-indians-98-came-called-after-7-innings-because.html | GIANTS TRIUMPH OVER INDIANS, 9-8; Came Called After 7 Innings Because of ColdâÂÂ' Mays Hurt | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/bobbin-winding-device.html | Bobbin Winding Device | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/greeks-approve-appointment.html | Greeks Approve Appointment | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/return-of-fliers-meets-new-delay-rusks-talk-with-dobrynin-closes.html | RETURN OF FLIERS MEETS NEW DELAY; Rusk's Talk With Dobrynin Closes Without Progress; Injured Navigator Freed | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/copter-executive-suggests-increase-in-federal-subsidy.html | Copter Executive Suggests Increase in Federal Subsidy | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/bonds-prices-of-us-securities-continue-to-drop-in.html | Bonds: Prices of U.S. Securities Continue to Drop in Moderately Active Trading; CORPORATE GROUP ALSO SHOWS DIPS; Trading in Treasury List Is Mostly ProfessionalâÂÂ' Short Covering Noted | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/24-pakistanis-are-killed-in-fight-at-kashmir-line.html | 24 Pakistanis Are Killed; In Fight at Kashmir Line | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/house-passes-bill-on-aid-to-jobless.html | HOUSE PASSES BILL ON AID TO JOBLESS | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/stock-dividend-declared.html | Stock Dividend Declared | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/johnson-terms-war-impossible-in-nuclear-age-world-expects-more-from.html | JOHNSON TERMS WAR âÂÂ'IMPOSSIBLEâÂÂ' IN NUCLEAR AGE; World Expects More From Leaders Than Force Alone, He Tells Union Parley; ASKS POLICY OF REASON; Criticizes Those Who Would Use the Marines to Settle International Issues | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/schoenbergkomreich.html | SchoenbergâÂÂ' Komreich | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/5-enter-fourth-day-of-fast-in-civil-rights-protest-at-chapel-hill.html | 5 Enter Fourth Day of Fast in Civil Rights Protest at Chapel Hill | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/moroccan-king-visits-senegal.html | Moroccan King Visits Senegal | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/south-korean-students-protest-talks-in-japan.html | South Korean Students Protest Talks in Japan | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/baker-inquiry-bars-further-testimony-on-white-house-assistant-but.html | Baker Inquiry Bars Further Testimony on White House Assistant, but Will Hear Accountant Today | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/candidates-named-by-kennedy-group.html | CANDIDATES NAMED BY KENNEDY GROUP | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/bossism-charged-as-council-picks-majority-leader-wagner-and.html | BOSSISM CHARGED AS COUNCIL PICKS MAJORITY LEADER; Wagner and Screvane Are Accused of Dictating the Election of David Ross | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/sihanouk-charges-british-stalling-cambodian-reported-asking-paris.html | SIHANOUK CHARGES BRITISH âÂÂ'STALLINGâÂÂ'; Cambodian Reported Asking Paris to Press for Geneva Conference on Borders | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/lucine-amara-sings-tatyana-at-the-met.html | LUCINE AMARA SINGS TATYANA AT THE MET | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/william-m-berliner-77-official-in-meat-packing.html | William M. Berliner, 77, Official in Meat Packing | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/197-applicants-file-for-satellite-stock.html | 197 Applicants File For Satellite Stock | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/pat-boone-scores-triumph-in-japan-singers-success-with-tour.html | PAT BOONE SCORES TRIUMPH IN JAPAN; Singer's Success With Tour Brightens Hopes of Others | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/transportation-grant-given.html | Transportation Grant Given | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/bread-cast-on-river-in-westport-returns-four-crusty-geese.html | Bread Cast on River In Westport Returns Four Crusty Geese | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/israeli-offering-registered.html | Israeli Offering Registered | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/law-school-aide-retained-as-ruby-defense-counsel.html | Law School Aide Retained As Ruby Defense Counsel | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/cowboys-sign-three-rookies.html | Cowboys Sign Three Rookies | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/de-gaulle-rival-says-regime-taps-his-phone.html | De Gaulle Rival Says Regime Taps His Phone | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/recent-west-german-antiinflation-moves-depress-stock-prices-in.html | Recent West German Antiâ€šÃ„Ã´Inflation Moves Depress Stock Prices in Frankfurt; TRADING IS MIXED ON LONDON BOARD; Paris Issues Show Gains on Institutional Buying â€šÃ„Ã®Milan List Sinks | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/books-of-the-times-money-and-the-dragon-woman.html | Books of The Times; Money and The Dragon Woman | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/trustee-elected-by-nyu.html | Trustee Elected by N.Y.U. | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/liston-partner-set-as-inquiry-witness.html | LISTON PARTNER SET AS INQUIRY WITNESS | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/sidelights-parkinson-likes-work-in-part.html | Sidelights; Parkinson Likes Work, in Part | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/letters-to-the-times-trial-of-nazi-criminals.html | Letters to The Times; Trial of Nazi Criminals | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/renewal-aide-named-on-li.html | Renewal Aide Named on L.I. | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/amusing-cards-use-childrens-drawings.html | Amusing Cards Use Children's Drawings | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/retraining-of-congos-armed-forces-lagging-as-un-withdrawal-nears.html | Retraining of Congos Armed Forces Lagging as U.N. Withdrawal Nears | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/salem-women-plan-show.html | Salem Women Plan Show | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/baltimore-given-playhouse-plans-film-theater-may-be-used-for-stage.html | BALTIMORE GIVEN PLAYHOUSE PLANS; Film Theater May Be Used for Stage Productions | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/willey-bearnarth-of-mets-beat-yanks-8th-inning-tally-decides-10-game.html | Willey, Bearnarth Of Mets Beat Yanks; 8TH-INNING TALLY DECIDES 1â€šÃ„Ã´0 GAME; Thomas Drives In Kranxpool -- Yanks,Held to 6 Hits, Drop Third in Row | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/noyes-company-shifts-top-officers.html | Noyes Company Shifts Top Officers | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/the-proceedings-in-the-unyesterdaymarch-24-1964general-assembly.html | The Proceedings in the U.N.;YESTERDAY; (March 24, 1964);GENERAL ASSEMBLY | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/john-b-northrop-is-dead-at-63-executive-of-metropolitan-life.html | John B. Northrop Is Dead at 63.; Executive of Metropolitan Life | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/city-acts-to-speed-sale-of-idle-land-mayor-orders-a-review-of.html | CITY ACTS TO SPEED SALE OF IDLE LAND; Mayor Orders a Review of Status of Municipal Sites | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/haupt-partners-sue-funston-and-others.html | Haupt Partners Sue Funston and Others | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/miss-andrea-dunn-prospective-bride.html | Miss Andrea Dunn Prospective Bride | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/buick-corp-names-director.html | Buick Corp. Names Director | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/youth-sentenced-in-teacher-attack.html | YOUTH SENTENCED IN TEACHER ATTACK | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/lord-rideau-to-marry.html | Lord Rideau to Marry | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/antichinese-drive-by-soviet-forecast.html | ANTIâ€šÃ„Ã´CHINESE DRIVE BY SOVIET FORECAST | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/view-from-the-floor-bigboard-members-show-impatience-and-pugnacity.html | View From the Floor; Big-Board Members Show Impatience And Pugnacity in Trader Controversy | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/us-steel-outlines-stockoption-plan.html | U.S. STEEL OUTLINES STOCK-OPTION PLAN | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/japanese-aide-resigns.html | Japanese Aide Resigns | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/issue-of-bribes-on-meters-raised-lawyer-tells-of-suspicions-over.html | ISSUE OF BRIBES ON METERS RAISED; Lawyer Tells of Suspicions Over $25,000 â€šÃ„Ã²Expensesâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/polk-awards-given-newsmen-by-liu.html | POLK AWARDS GIVEN NEWSMEN BY L.I.U. | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 0001-01-01 | https://www.nytimes.com/1964/03/25/archives/eversharp-raises-holdings-in-d-wg-cigar-to-10.html | Eversharp Raises Holdings in D. W.G. Cigar to 10% | False | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/fashions-take-a-bees-colors.html | Fashions Take a Bee's Colors | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/he-may-leave-hospital-today.html | He May Leave Hospital Today | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/the-reluctant-dragons.html | The Reluctant Dragons | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-25 | 1964-03-25 | https://www.nytimes.com/1964/03/25/archives/assembly-votes-to-bar-union-bias-on-apprentices-democrats-drop.html | ASSEMBLY VOTES TO BAR UNION BIAS ON APPRENTICES; Democrats Drop Opposition and Help Push Through Bill Defeated Friday; LABOR BOWS TO CRITICS; Measure Outlaws Nepotism and Other Discrimination â€šÃ„Â¶Senate Move Unsure | True | | 1992-01-24 | RE0000569001 | B00000098745 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/saudi-pasley-backs-faisal-in-power-fight-with-king.html | Saudi Pasley Backs Faisal In Power Fight With King | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/cuba-marking-the-holy-days.html | Cuba Marking the Holy Days | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/americans-reach-bangkok.html | Americans Reach Bangkok | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/collegians-twist-all-day-and-night-at-daytona-beach.html | Collegians Twist All Day and Night At Daytona Beach | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 0001-01-01 | https://www.nytimes.com/1964/03/26/archives/breezy-point-foes-attack-new-plan.html | BREEZY POINT FOES ATTACK NEW PLAN | False | By CHARLES G. BENNETT | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/3-youths-said-to-admit-22-l-i-school-burglaries.html | 3 Youths Said to Admit 22 L. I. School Burglaries | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/excerpts-from-fulbrights-address-urging-united-states-foreign.html | Excerpts From Fulbright's Address Urging United States Foreign Policy Changes | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/profit-gain-shown-by-virginia-utility.html | PROFIT GAIN SHOWN BY VIRGINIA UTILITY | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/jurist-in-cyprus-resigns.html | Jurist in Cyprus Resigns | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/trial-in-havana-hears-dorticos-president-offers-tape-of-a.html | TRIAL IN HAVANA HEARS DORTICOS; President Offers Tape of a Retraction by Defendant | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/airline-to-donate-blood.html | Airline to Donate Blood | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/guinea-curbs-soviet-bulletin.html | Guinea Curbs Soviet Bulletin | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/rockefeller-lists-97863.html | Rockefeller Lists $97,863 | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/books-of-the-times-mr-barzun-explores-our-instantly-ancient.html | Books of The Times; Mr. Barzun Explores Our Instantly Ancient Folklore | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/newton-of-times-to-head-silurians.html | NEWTON OF TIMES TO HEAD SILURIANS | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/house-votes-519-billion-authorization-for-space.html | House Votes $5.19 Billion Authorization for Space | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/phillies-12-hits-crush-mets-100-mahaffey-klippstein-boozer-yield.html | PHILLIES' 12 HITS CRUSH METS, 100â€šÃ„Ã´0; Mahaffey, Klippstein, Boozer Yield Only 4 Safeties | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/argentine-charges-procastro-action.html | ARGENTINE CHARGES PROâ€šÃ„Ã´CASTRO ACTION | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/hungary-curbs-travel-abroad.html | Hungary Curbs Travel Abroad | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/new-lamp-design-is-in-white-plastic.html | New Lamp Design Is in White Plastic | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/man-in-the-news-mediator-for-cyprus-sakari-severi-tuomioja.html | Man in the News; Mediator for Cyprus; Sakari Severi Tuomioja | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/governor-rouses-legislators-ire-on-liquor-bills-his-message-warns.html | GOVERNOR ROUSES LEGISLATORS IRE ON LIQUOR BILLS; His Message Warns Failure to Pass Measures Will Be Seen as Bowing to Lobby; BOTH PARTIES OUTRAGED; Statement Held â€šÃ„Â¶Vicious â€šÃ„Â¶ â€šÃ„Â¶Adjournment Delayed by Impasse on Proposals | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/house-backs-easter-recess.html | House Backs Easter Recess | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/25-million-of-revenue-bonds-sold-by-illinois-building-agency.html | $25 Million of Revenue Bonds Sold by Illinois Building Agency | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/booksauthors.html | Booksâ€šÃ„Ã´Authors | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/italian-red-paper-hits-book.html | Italian Red Paper Hits Book | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/fordham-defeats-purdue-on-lagoon-rowing-at-night-poses-problems.html | Fordham Defeats Purdue on Lagoon; ROWING AT NIGHT POSES PROBLEMS; Rams Run Afoul of Marker in Dark and Drop an Oar, but Purdue Is Beaten | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/3-concerns-choose-key-officials.html | 3 Concerns Choose Key Officials | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/yanks-drop-fourth-straight-21-as-balk-decides-for-reds-in-9th.html | Yanks Drop Fourth Straight, 2â€šÃ„Ã®1, As Balk Decides for Reds in 9th | False | By JOHN DREBINGER; Special to The New York Times | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/j-c-penney-sets-earnings-record-retailing-chain-posts-marks-for.html | J. C. PENNEY SETS EARNINGS RECORD; Retailing Chain Posts Marks for Year and for Quarter Also on sales Volume | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/death.html | DEATH | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/2-auxiliary-bishops-named-for-archdiocese-in-capital.html | 2 Auxiliary Bishops Named For Archdiocese in Capital | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/bridge-extended-team-contests-are-gaining-in-popularity.html | Bridge: Extended Team Contests are Gaining in Popularity | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/girl-dies-after-transplant.html | Girl Dies After Transplant | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/letters-to-the-times-hysteria-over-cuba-charged.html | Letters To The Times; Hysteria Over Cuba Charged | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/folksong-recital-by-peter-la-farge.html | FOLKâÃÂ³SONG RECITAL BY PETER LA FARGE | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/philip-seiden-marries-miss-karen-r-grauer.html | Philip Seiden Marries Miss Karen R. Grauer | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/physician-to-marry-miss-sylvia-davison.html | Physician to Marry Miss Sylvia Davison | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/navy-is-criticized-on-seaplane-cost.html | NAVY IS CRITICIZED ON SEAPLANE COST | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/mrs-alex-karmel.html | MRS. ALEX KARMEL | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/reunion-for-leviathan-crew.html | Reunion for Leviathan Crew | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/bullocks-chairman-to-oppose-merger.html | BULLOCK'S CHAIRMAN TO OPPOSE MERGER | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/egyptian-says-he-defected-to-avoid-the-yemen-air-war.html | Egyptian Says He Defected To Avoid the Yemen Air War | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/southern-feelings-run-high-on-fried-chicken-dish-is-a-favorite-but.html | Southern Feelings Run High on Fried Chicken; Dish Is a Favorite but Methods of Cooking Vary | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/tool-orders-dip-but-still-top-1963.html | Tool Orders Dip but Still Top 1963 | False | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/us-oil-reserves-fell-during-1963-but-gas-deposits-set-mark-despite.html | U.S. OIL RESERVES FELL DURING 1963; But Gas Deposits Set Mark Despite Record Output | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/marcia-finkelstein-prospective-bride.html | Marcia Finkelstein Prospective Bride | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/edward-welch.html | EDWARD WELCH | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/two-sue-drug-company-sight-impairment-charged.html | Two Sue Drug Company Sight Impairment Charged | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/birthcontrol-plea-denied-in-maryland.html | BIRTHâÃÂCONTROL PLEA DENIED IN MARYLAND | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/cars-will-be-decor-of-ball-at-coliseum.html | Cars Will Be Decor Of Ball at Coliseum | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/mourning-dropped-for-greek-holiday.html | MOURNING DROPPED FOR GREEK HOLIDAY | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/guenther-leads-in-bowling.html | Guenther Leads in Bowling | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/franco-said-to-hold-key-in-el-greco-rift.html | FRANCO SAID TO HOLD KEY IN EL GRECO RIFT | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/sidelights-central-will-shift-annual-meeting.html | Sidelights; Central Will Shift Annual Meeting | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/british-trainholdup-jury-to-report-to-court-today.html | British TrainâÃÂHoldup Jury To Report to Court Today | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/1070-hurt-and-8-killed-here-in-car-accidents-in-week.html | 1,070 Hurt and 8 Killed Here In Car Accidents in Week | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/harry-hess.html | HARRY HESS | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/acre-at-magna-carta-site-given-by-british-for-kennedy-memorial.html | Acre at Magna Carta Site Given By British for Kennedy Memorial | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/rome-blind-veterans-protest.html | Rome Blind Veterans Protest | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/nkrumah-seeking-to-heal-africans-split-in-rhodesia.html | Nkrumah Seeking to Heal Africans' Split in Rhodesia | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/5-million-more-wheat-sold-to-soviet-by-cargill.html | 5 Million More Wheat Sold to Soviet by Cargill | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/edward-v-rippingille-sr-dies-helped-devise-mechanical-heart.html | Edward V. Rippingille Sr. Dies; Helped Devise Mechanical Heart | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/8-negro-parents-in-malverne-sue-assert-schools-knowingly-maintain.html | 8 NEGRO PARENTS IN MALVERNE SUE; Assert Schools Knowingly Maintain Segregation | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/charles-sawyer-scientist-is-dead-clevelander-69-led-work-on-uses-of.html | CHARLES SAWYER, SCIENTIST, IS DEAD; Clevelander, 69, Led Work on Uses of Beryllium | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/ncaa-swimmers-open-meet-today.html | N.C.A.A. SWIMMERS OPEN MEET TODAY | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/court-freezes-oil-assets-of-hydrocarbon-chemicals.html | Court Freezes Oil Assets of Hydrocarbon Chemicals | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/canada-to-get-plan-today-on-military-reorganization.html | Canada to Get Plan Today On Military Reorganization | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/bonus-plan-working-at-kaiser-workers-enjoy-a-year-of-sharing-saving.html | Bonus Plan Working at Kaiser; Workers Enjoy Year of Sharing Saving in Output Costs | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/passover-festival-to-open-tomorrow-with-sunset-seder.html | Passover Festival To Open Tomorrow With Sunset Seder | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/message-on-liquor-bills.html | Message on Liquor Bills | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/poorer-lands-get-warning-from-us-on-trade-accords.html | Poorer Lands Get Warning From U.S. On Trade Accords | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/andy-frain-usherking-dies-supervisor-of-crowds-was-59-large.html | Andy Frain, â€šÃ„Ã²UsherKingâ€šÃ„Ã´ Dies; Supervisor of Crowds Was 59; Large Organization Served at Major Sports Events and Political Conventions | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/japanese-yen-continues-to-gain-british-sterling-edges-forward.html | Japanese Yen Continues to Gain; British Sterling Edges Forward | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/taiwan-honors-cushing.html | Taiwan Honors Cushing | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/marthur-progress-held-satisfactory.html | M'ARTHUR PROGRESS HELD SATISFACTORY | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/vote-drive-pushed-in-greenwood-miss.html | VOTE DRIVE PUSHED IN GREENWOOD, MISS. | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/curb-on-securities-advances-in-house.html | Curb on Securities Advances in House | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/timely-tax-booklet-many-will-find-blue-book-helpful-but-some-points.html | Timely Tax Booklet; Many Will Find â€šÃ„Ã²Blue Bookâ€šÃ„Ã´ Helpful But Some Points Remain Doubtful | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/more-tests-for-ruby-are-sought.html | More Tests For Ruby Are Sought | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/seeks-condons-albany-seat.html | Seeks Condon's Albany Seat | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/news-analysis-democrats-with-doubts-administration-leaders-outdo.html | News Analysis; Democrats With Doubts; Administration Leaders Outdo G.O.P. In Criticism of U. S. Foreign Policies | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/keating-is-target-of-conservatives-party-will-pick-candidate-to.html | KEATING IS TARGET OF CONSERVATIVES; Party Will Pick Candidate to Oppose Him in November | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/new-cars-sought-for-new-haven-talks-resume-for-lease-of-100-port.html | NEW CARS SOUGHT FOR NEW HAVEN; Talks Resume for Lease of 100 Port Agency Coaches | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/us-opens-poster-drive-to-speed-arms-to-vietnam.html | U.S. Opens Poster Drive to Speed Arms to Vietnam | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/dr-king-praises-johnson-for-address-to-baptists.html | Dr. King Praises Johnson For Address to Baptists | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/ribicoff-protests-polluting-beaches.html | RIBICOFF PROTESTS POLLUTING BEACHES | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/canadian-wins-schools-title-here.html | Canadian Wins Schools Title Here | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/grindl-to-end-with-tv-season-nbc-will-replace-comedy-series-with.html | â€šÃ„Ã²GRINDLâ€šÃ„Ã´ TO END WITH TV SEASON; N.B.C. Will Replace Comedy Series With Dana Show | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/subandrio-hopeful-on-plan.html | Subandrio Hopeful on Plan | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/chase-bank-and-nuveen-win-16556000-notes.html | Chase Bank and nuveen Win $16,556,000 Notes | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/ashley-e-pidgeon.html | ASHLEY E. PIDGEON | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/2-senators-introduce-bill-barring-liquor-ads-on-air.html | 2 Senators Introduce Bill Barring Liquor Ads on Air | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/utility-sells-bond-issue.html | Utility Sells Bond Issue | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/curran-attacks-governors-veto-bill-would-have-required-listing-of.html | CURRAN ATTACKS GOVERNOR'S VETO; Bill Would Have Required Listing of Ship's Origin | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/8th-argentine-nazi-arrested.html | 8th Argentine Nazi Arrested | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/louis-j-buch.html | LOUIS J. BUCH | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/johnsons-daughter-and-friend-take-in-3-broadway-shows.html | Johnson's Daughter And Friend Take In 3 Broadway Shows | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/aerojet-stands-out-in-mixed-session-on-american-list.html | Aerojet Stands Out In Mixed Session On American List | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/director-is-appointed-by-federal-insurance.html | Director Is Appointed By Federal Insurance | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/state-is-rebuffedon-willets-point-court-denies-the-use-of-its-funds.html | STATE IS REBUFFEDON WILLETS POINT; Court Denies the Use of Its Funds for Extending of Flushing Meadow Park | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 0001-01-01 | https://www.nytimes.com/1964/03/26/uaw-will-retire-its-officers-at-65.html | U.A.W. WILL RETIRE ITS OFFICERS AT 65 | False | Special to The New York Times | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/courtdelays-ruling-on-plea-by-salinger.html | COURTDELAYS RULING ON PLEA BY SALINGER | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 0001-01-01 | https://www.nytimes.com/1964/03/26/city-leaders-to-dedicate-shea-stadium-april-16.html | City Leaders to Dedicate Shea Stadium April 16 | False | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/notes-marketed-for-crocker-bank-100-million-issues-priced-to-yield.html | NOTES MARKETED FOR CROCKER BANK; $100 Million Issues Priced to Yield 4.60 Per Cent | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/executive-is-appointed-at-universal-american.html | Executive Is Appointed At Universal American | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/letters-to-the-times-plane-stray-question-explanation.html | Letters to The Times; Plane Straying Questioned; Official Explanation of Mistake in Crossing Boundary Examined | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/princeton-fills-new-deans-post.html | Princeton Fills New Dean's Post | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/real-estate-notes.html | Real Estate Notes | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/star-harler-uses-changeup-schneider-faces-10-men-and-doesnt-give-a.html | Star, Harler Uses Changeâ€šÃ„Â¢Up; â€šÃ„Â¢Schneider Faces 10 Men and Doesnâ€šÃ„Â¢t Give a Safety | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/progress-is-cite-on-lymph-cancer-xray-regimen-in-hodgkins-disease.html | PROGRESS IS CITE ON LYMPH CANCER; Xâ€šÃ„Â¢Ray Regimen in Hodgkin's Disease Raises Survival Rates, Doctors Explain; HIGH DOSAGE IS ADVISED; New Gains Are Also Reported to Parley in Treatment of Childhood Leukemia | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/ceremony-of-holy-thursday-renewed-by-the-pope-today.html | Ceremony of Holy Thursday Renewed by the Pope Today | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/2-scientists-win-vetlesen-prize-award-for-earth-sciences-presented.html | 2 SCIENTISTS WIN VETLESEN PRIZE; Award for Earth Sciences Presented at Columbia | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/school-supervisors-assail-boards-pairing-proposals-12group-council.html | School Supervisors Assail Board's Pairing Proposals; 12â€šÃ„Â¢Group Council Says Use of Busing to Further Integration Would Only Hasten Flight of Middle Class | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/hartford-fire-selects-new-board-chairman.html | Hartford Fire Selects New Board Chairman | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/pentagon-finds-housing-discrimination-against-negro-servicemen-in.html | Pentagon Finds Housing Discrimination Against Negro Servicemen in North and South | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/2-hurt-as-as-top-cards.html | 2 Hurt as A's Top Cards | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/news-analysis-turmoil-in-jacksonville-is-said-to-show-need-for.html | News Analysis; Turmoil in Jacksonville Is Said to Show Need for Public Accommodations Law | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/presentment-act-voted-in-albany-biii-restores-grand-jurys-right-to.html | PRESENTMENT ACT VOTED IN ALBANY; Bill Restores Grand Jury's Right to Censure Officials â€šÃ„Â¢ Accused Can Reply | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/advertising-foote-cone-buys-italian-unit.html | Advertising; Foote, Cone Buys Italian Unit | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/music-sprightly-tunes-of-patience-gilbert-and-sullivans-work-at.html | Music; Sprightly Tunes of â€šÃ„Â¢Patienceâ€šÃ„Â¢; Gilbert and Sullivan's Work at City Center | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/canada-trustees-issue-s.i.u.-paper-special-issue-publicizes.html | CANADA TRUSTEES ISSUE S.I.U. PAPER; Special Issue Publicizes Replacement for Banks | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/jargon-fills-publications-of-us-an-editor-says.html | Jargon Fills Publications Of U.S., an Editor Says | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/church-asks-judge-to-bar-a-woman-who-sings-off-key.html | Church Asks Judge To Bar a Woman Who Sings Off Key | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/province-chief-in-jeep-killed-by-vietcong-mine.html | Province Chief in Jeep Killed by Vietcong Mine | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/mayor-swears-in-oconnell-as-criminal-court-judge.html | Mayor Swears In O'Connell As Criminal Court Judge | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/general-baking-elects-two.html | General Baking Elects Two | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/aflcio-backs-changes-in-reserve.html | A.F.L.â€šÃ„Â¢C.I.O. BACKS CHANGES IN RESERVE | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/letters-to-the-times-garage-under-park-protested.html | Letters to The Times; Garage Under Park Protested | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/woman-asks-million-from-drug-concern.html | WOMAN ASKS MILLION FROM DRUG CONCERN | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/role-for-jessie-royce-landis.html | Role for Jessie Royce Landis | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/misadventures-of-merlin-jones-opens.html | Misadventures of Merlin Jones' Opens | True | EUGENE ARCHER | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/ny-stock-exchange-selects-vice-president.html | N.Y. Stock Exchange Selects Vice President | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/dubinsky-gets-fire-award.html | Dubinsky Gets Fire Award | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/american-version-of-french-play-opens-loring-smith-olaf-and-bosley.html | American Version of French Play Opens; Loring Smith, Olaf and Bosley at Morosco | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/alleghany-adds-holdings.html | Alleghany Adds Holdings | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/seixas-is-named-davis-cup-captain-philadelphian-will-succeed.html | SEIXAS IS NAMED DAVIS CUP CAPTAIN; Philadelphian Will Succeed Kelleher of California | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/ethics-code-seer-as-electic-issue-legislators-who-opposed-the.html | ETHICS CODE SEER AS ELECTIC ISSUE; Legislators Who Opposed the Laporte Bill Face Fight | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 0001-01-01 | 1964-03-26 | https://www.nytimes.com/1964/03/26/recluse-who-lived-spartan-life-dies-leaving200000.html | Recluse Who Lived Spartan Life Dies, Leaving $200,000 | False | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/50thyear-event-planned-april-16-by-field-service-reception-at.html | 50thâ€šÃ„Â¢Year Event Planned April 16 By Field Service; Reception at Gallery of Modern Art to Help Junior Committee | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/mr-balls-geneva-homily.html | Mr. Ball's Geneva Homily | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/man-dives-from-bridge.html | Man Dives From Bridge | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/schlesinger-on-film-jury.html | Schlesinger on Film Jury | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/british-power-dispute-still-on.html | British Power Dispute Still On | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/cary-to-address-writers.html | Cary to Address Writers | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 0001-01-01 | https://www.nytimes.com/1964/03/26/archives/akron-five-takes-a-a-u-final-8678.html | AKRON FIVE TAKES A. A. U. FINAL, 86â€šÃ„Â¢78 | False | | 1992-01-24 | RE0000568996 | B00000098740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/3-on-crossvermont-hike.html | 3 on Crossâ€¦ Â°Vermont Hike | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/architectural-concern-names-a-new-partner.html | Architectural Concern Names a New Partner | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/corbett-assailed-on-jobbias-stand-labor-leaders-denounce-his.html | CORBETT ASSAILED ON JOBâ€¦ Â°BIAS STAND; Labor Leaders Denounce His Opposition to Training Bill | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/goodmanbenveniste.html | Goodmanâ€¦ Â°Benveniste | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/preliminary-loan-notes-sold-by-public-agencies.html | Preliminary Loan Notes Sold by Public Agencies | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/adviser-says-liston-brought-underworld-figure-to-camp-for-good-luck.html | Adviser Says Liston Brought Underworld Figure to Camp for â€¦ Â°Good Luckâ€¦ Â°; FORMER CHAMPION CALLED â€¦ Â°NEUROTICâ€¦ Â°; Nilon Tells Senators Liston Dodged Training Routine, Was Unfit for Clay Bout | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/resettlement-ruled-out.html | Resettlement Ruled Out | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/biracial-committee-moving-to-resolve-jacksonville-crisis.html | Biracial Committee Moving to Resolve Jacksonville Crisis | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/letters-to-the-times-allegiance-of-scientists.html | Letters to The Times; Allegiance of Scientists | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/sharedtime-plan-backed-in-chicago-parochial-students-would-take.html | SHAREDâ€¦ Â°TIME PLAN BACKED IN CHICAGO; Parochial Students Would Take Public Courses | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/cubs-rout-giants-124.html | Cubs Rout Giants, 12â€¦ Â°-4 | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/funston-confers-with-johnson-trading-dispute-still-at-impasse.html | Funston Confers With Johnson; Trading Dispute Still at Impasse | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/electricity-output-76-above-63-rate.html | ELECTRICITY OUTPUT 7.6% ABOVE '63 RATE | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/japanese-reds-end-talks-with-chinese.html | JAPANESE REDS END TALKS WITH CHINESE | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/naomi-segal-a-pianist-bride-of-burton-siegel.html | Naomi Segal, a Pianist, Bride of Burton Siegel | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/west-germany-asked-to-tax-foreignheld-bond-income.html | West Germany Asked to Tax Foreignâ€¦ Â°Held Bond Income | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/letters-to-the-times-applied-mathematics.html | Letters to The Times; Applied Mathematics | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/meter-trial-told-of-25000-check-prosecution-witness-calls-payment.html | METER TRIAL TOLD OF $25,000 CHECK; Prosecution Witness Calls Payment Unauthorized | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/transport-news-2-for-la-guardia-united-and-twaresuming-flights-from.html | TRANSPORT NEWS: 2 FOR LA GUARDIA; United and T.W.A.Resuming Flights From Airport | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/aclu-urges-veto-of-bill-on-security-unit-dismissals.html | A.C.L.U. Urges Veto of Bill On Security Unit Dismissals | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/us-plans-river-craft-to-fight-vietnam-reds.html | U.S. Plans River Craft To Fight Vietnam Reds | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/frankfurt-stocks-recover-slightly-despite-bearish-effects-of-heavy.html | Frankfurt Stocks Recover Slightly Despite Bearish Effects of Heavy Bond Sales; PRICES IN LONDON STAGE ADVANCES; Paris,List Mixed at Close After Uneventful Tradingâ€¦ Â°Milan Issues Ease | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/poland-puts-curb-on-us-diplomats-limits-travel-in-retaliation.html | POLAND PUTS CURB ON U.S. DIPLOMATS; Limits Travel in Retaliation. â€¦ Â°Tourists Not Affected | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/express-company-maps-claims-plan-warehouse-units-creditors-may-get.html | EXPRESS COMPANY MAPS CLAIMS PLAN; Warehouse Unit's Creditors May Get Offer in April | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/columbia-study-says-firms-face-conversion-problems.html | Columbia Study Says Firms Face Conversion Problems | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/order-to-be-issued.html | Order to Be Issued | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/letters-to-the-times-to-enforce-civil-rights-javits-defends-title.html | Letters to The Times; To Enforce Civil Rights; Javits Defends Title VI Denying Funds to States Practicing Bias | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/arthur-wolff-82-a-retired-engineer.html | ARTHUR WOLFF, 82, A RETIRED ENGINEER | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/royals-triumph-over-76ers-10189-twyman-sparks-club-to-21-lead-in.html | ROYALS TRIUMPH OVER 76ERS 101â€¦ Â°-89; Twyman Sparks Club to 2â€¦ Â°-1 Lead in Eastern Playoffs | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/saigon-defers-trial-of-brother-of-diem.html | SAIGON DEFERS TRIAL OF BROTHER OF DIEM | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/free-mail-a-boon-for-legislators-sessions-end-severs-many-ties-to.html | FREE MAIL A BOON FOR LEGISLATORS; Session's End Severs Many Ties to Constituents | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/chess-try-a-sacrifice-on-fischer-not-even-fischer-would-do-it.html | Chess: Try a Sacrifice on Fischer? Not Even Fischer Would Do It | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/jews-foes-scored-by-south-african.html | JEWS FOES SCORED BY SOUTH AFRICAN | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/schulmanallenson.html | Schulmanâ€¦ Â°Allenson | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/mnamara-brands-aid-cut-perilous-says-congress-jeopardized-usmembers.html | M'NAMARA BRANDS AID CUT PERILOUS; Says Congress Jeopardized U.S.â€¦â€¦â€‹Members, Stung, Press Him on Needs | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 0001-01-01 | https://www.nytimes.com/1964/03/26/allied-crude-auction-ends.html | Allied Crude Auction Ends | False | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/its-a-mans-world-in-manufacture-of-cosmetics.html | It's a Man's World â€¦Â Â®in Manufacture of Cosmetics | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/jocular-speech-at-dedication-answers-move-by-rusk.html | Jocular Speech at Dedication Answers Move by Rusk | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/roland-schumacher-of-charles-of-ritz.html | ROLAND SCHUMACHER OF CHARLES OF RITZ | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/winery-on-east-side-is-busy-at-passover-season-its-sipping-time-for.html | Winery on East Side Is Busy at Passover Season; IT's SIPPING TIME FOR KOSHER WINE Lower EastSide Shops Filled With Passover Shoppers | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/miss-schnurmacher-to-wed.html | Miss Schnurmacher to Wed | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/goldwater-calls-mnamara-loser-in-detroit-he-says-secretary-has.html | GOLDWATER CALLS M'NAMARA â€¦Â Â¨LOSER'; In Detroit He Says Secretary Has Weakened Nation | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/congress-votes-job-funds.html | Congress Votes Job Funds | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/sponono-to-open-april-2.html | â€¦Â Â¨Spononoâ€¦Â Â´ to Open April 2 | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/year-of-bickering-by-2-men-ends-in-gun-slaying-of-one.html | Year of Bickering by 2 Men Ends in Gun Slaying of One | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/exofficial-jailed-in-maryland-fraud.html | EXâ€¦Â Â¨OFFICIAL JAILED IN MARYLAND FRAUD | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/student-riots-in-korea.html | Student Riots in Korea | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/farm-bill-sent-to-house-floor-60minute-debate-proposed-gag-effort.html | FARM BILL SENT TO HOUSE FLOOR; 60â€¦Â Â¨Minute Debate Proposed â€¦Â Â¨Gag Effort Charged | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/brooklyn-gets-14-hits-totop-maryland-state-team-137.html | Brooklyn Gets 14 Hits to Top Maryland State Team, 13â€¦Â Â´Â Â·7 | False | Special to The New York Times | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/ties-with-mexico-please-de-gaulle-he-tells-cabinet-of-result-of.html | TIES WITH MEXICO PLEASE DE GAULLE; He Tells Cabinet of Result of Trip to Caribbean | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/head-of-massachusetts-police-is-indicted-in-plot.html | Head of Massachusetts Police Is Indicted in Plot | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/oswald-is-viewed-as-a-fameseeker.html | OSWALD IS VIEWED AS A FAMEâ€¦Â Â¨SEEKER | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/gasoline-stocks-in-first-dip-of-64-supplies-decline-in-week-but.html | GASOLINE STOCKS IN FIRST DIP OF '64; Supplies Decline in Week, but Exceed 1963 Level | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/world-bank-head-urges-debt-shift-woods-backs-refinancing-of-loans.html | WORLD BANK HEAD URGES DEBT SHIFT; Woods Backs Refinancing of Loans to Few Nations Now in Cash Squeeze; â€¦Â Â¨DISCIPLINESâ€¦Â Â´ STRESSED; Plan Is Warmly Applauded at United Nations Trade Conference in Geneva | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington; | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/building-awards-rose-in-february-up-10-from-year-ago-with-gains-in.html | BUILDING AWARDS ROSE IN FEBRUARY; Up 10% from Year Ago, with Gains in Most Categories | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/metropolitan-asks-court-for-stuyvesant-town-rise.html | Metropolitan Asks Court For Stuyvesant Town Rise | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/news-of-dogs-twotoned-poodles-backed-by-breeder-despite-aka-ban.html | News of Dogs; Twoâ€¦Â Â¨Toned Poodles Backed by Breeder Despite A.K.C. Ban | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/phone-union-rejects-new-company-offer.html | PHONE UNION REJECTS NEW COMPANY OFFER | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/thant-completing-final-instructions-for-cyprus-force.html | Thant Completing Final Instructions For Cyprus Force | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/ronald-meyer-fiance-of-miss-lynn-sanders.html | Ronald Meyer Fiance Of Miss Lynn Sanders | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/2-white-youths-join-fast-at-chapel-hill.html | 2 WHITE YOUTHS JOIN FAST AT CHAPEL HILL | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/de-gaulle-asking-usbritish-steps-on-cambodia-issue-promises.html | DE GAULLE ASKING U.S.BRITISH STEPS ON CAMBODIA ISSUE; Promises Sihanouk to Look for Formula to Guarantee Borders and Neutrality; REPORT EXPECTED SOON; French President Counsels Prince to Be Temperate as Solution Is Sought | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/imported-foods.html | Imported Foods | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/ousted-policeman-ordered-reinstated.html | OUSTED POLICEMAN ORDERED REINSTATED | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/furniture-buyers-save-on-discards-by-makers.html | Furniture Buyers Save On Discards by Makers | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/jury-data-read-at-trial-of-cohn-he-told-panel-prosecutor-was-out-to.html | JURY DATA READ AT TRIAL OF COHN; He Told Panel Prosecutor Was Out to â€¦Â Â¨Getâ€¦Â Â´ Him | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/mrs-b-l-hetherington.html | MRS. B. L. HETHERINGTON | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/in-the-summer-house-is-revived-at-the-little-fox-theater.html | â€¦Â Â¨In the Summer Houseâ€¦Â Â´ Is Revived at the Little Fox Theater | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/chairman-named-by-rate-agencies-in-shipping-group.html | Chairman Named By Rate Agencies In Shipping Group | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/bankers-trust-fills-2-posts.html | Bankers Trust Fills 2 Posts | True | | 1992-01-24 | RE0000568896 | B00000098740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/suddenly-its-christmas-at-the-post-office-again.html | Suddenly It's Christmas At the Post Office Again | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/travel-agents-coordinator.html | Travel Agents'; Coordinator | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/letters-to-the-times-experiments-on-animals.html | Letters to The Times; Experiments on Animals | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/us-withholding-state-road-funds-gao-reports-deficiencies-in.html | U.S. WITHHOLDING STATE ROAD FUNDS; G.A.O. Reports Deficiencies in RightâŠâ"s Offâ"Way Claims | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/3-gunmen-slain-in-holdup-4th-evades-chicago-police.html | 3 Gunmen Slain in Holdup; 4th Evades Chicago Police | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/blue-shield-names-director.html | Blue Shield Names Director | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/welcome-wagon-elects.html | Welcome Wagon Elects | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/lawyers-conviction-upheld.html | Lawyer's Conviction Upheld | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 0001-01-01 | https://www.nytimes.com/1964/03/26/news-of-skiing.html | News of Skiing | False | By MICHAEL STRAUSS; Special to The New York Times | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/estimate-of-aid-given.html | Estimate of Aid Given | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 0001-01-01 | https://www.nytimes.com/1964/03/26/tornado-wrecks-2-schools-in-missouri-injuring-14.html | Tornado Wrecks 2 Schools In Missouri, Injuring 14 | False | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/court-reverses-ftc-on-food-merger-rule.html | Court Reverses F.T.C. On Food Merger Rule | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/impact-of-new-equipment-on-newspapers-discussed.html | Impact of New Equipment On Newspapers Discussed | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/william-lewis-80-dead-former-princeton-official.html | William Lewis, 80, Dead; Former Princeton Official | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/market-reverses-3day-downtrend-advances-exceed-declines-by-wide.html | MARKET REVERSES 3â€‹â€‹DAY DOWNTREND; Advances Exceed Declines by Wide Margin as Key Averages Rise Slightly; VOLUME IS 5.42 MILLION; Steel, Savings and Loans, Oils and Airlines Among Leaders in the Rally | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/director-of-ilo-criticizes-south-african-withdrawal.html | Director of I.L.O. Criticizes South African Withdrawal | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/us-status-given-to-mianus-gorge-it-is-made-natural-history-landmark.html | U.S. STATUS GIVEN TO MIANUS GORGE; It Is Made Natural History Landmark of Park Service | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/bonn-withdraws-a-medal-from-convicted-employer.html | Bonn Withdraws a Medal From Convicted Employer | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/raytheon-co-votes-first-cash-dividend.html | Raytheon Co. Votes First Cash Dividend | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/lower-depths-date-changed.html | â€‹â€‹'Lower Depthsâ€‹â€‹' Date Changed | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/village-cafes-deny-zoning-violations.html | â€‹â€‹'VILLAGEâ€‹â€‹' CAFES DENY ZONING VIOLATIONS | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/saboteurs-derail-scots-train.html | Saboteurs Derail Scots Train | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/letters-to-the-times-dealing-with-south-africa-patience-and-open.html | Letters to The Times; Dealing With South Africa; Patience and â€‹â€‹'Open Doorâ€‹â€‹' Viewed as Basic in Facing Problem | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/lakers-beat-hawks-107105.html | Lakers Beat Hawks, 107â€‹â€‹105 | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/furniture-lecture-set.html | Furniture Lecture Set | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/o-hara-t0-get-award-of-merit-from-academy-of-letters.html | O' Hara t0 get award of Merit From Academy of Letters | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/monnet-appeals-to-britain-and-common-market-french-leader-urges.html | Monnet Appeals to Britain and Common Market; French Leader Urges Them to Avoid Action Periling â€‹â€‹'Their Future Unityâ€‹â€‹' | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/strict-drug-curb-decried-by-ama-industry-also-says-patients-may-not.html | STRICT DRUG CURB DECRIED BY A.M.A.; Industry Also Says Patients May Not Be Benefited | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/tanker-explodes-and-breaks-in-two-off-virginia-coast.html | Tanker Explodes And Breaks in Two Off Virginia Coast | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/mrs-david-b-allman.html | MRS. DAVID B. ALLMAN | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/art-how-the-west-was-painted-cowboys-and-indians-on-a-range-of.html | Art: How the West Was Painted; Cowboys and Indians on a Range of Canvas | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/4th-man-is-arrested-in-rail-bomb-case.html | 4TH MAN IS ARRESTED IN RAIL BOMB CASE | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/ring-officials-uphold-clay.html | Ring Officials Uphold Clay | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/earnings-raised-by-carnation-co-1963-income-put-at-589-a-shareales.html | EARNINGS RAISED BY CARNATION CO. 1963 Income Put at $5.89 a Shareâ€‹â€‹â€‹â€‹Sales Dipped | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/accountant-tells-baker-panel-tax-signatures-were-not-his.html | Accountant Tells Baker Panel Tax Signatures Were Not His | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/fight-for-pay-tv-begins-on-coast-public-utilities-commission-hears.html | FIGHT FOR PAY TV BEGINS ON COAST; Public Utilities Commission Hears Arguments in Case | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/4-men-arrested-with-bogus-bills-fifth-is-seized-after-one-lists-him.html | 4 MEN ARRESTED WITH BOGUS BILLS; Fifth Is Seized After One Lists Him in Jersey Ring | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/a-9yearold-actress-gets-an-understudy-21.html | A 9â€‹â€‹Yearâ€‹â€‹Old Actress Gets an Understudy, 21 | False | | 1992-01-24 | RE0000568996 | B00000098740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/rangers-cope-with-rising-crime-in-us-parks-enforcement-being.html | Rangers Cope With Rising Crime in U. S. Parks; Enforcement Being Stressed by Yosemite Officials; Greatest Cause of Concern Is Juvenile Misconduct | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/hruska-asks-speed-on-missouri-channel.html | HRUSKA ASKS SPEED ON MISSOURI CHANNEL | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/school-independence.html | School Independence | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/seoul-asks-a-halt-to-student-protest.html | SEOUL ASKS A HALT TO STUDENT PROTEST | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/viking-ship-on-way-from-italy.html | Viking Ship on Way From Italy | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/russian-ousted-by-britain-effort-at-spying-reported.html | Russian Ousted by Britain; Effort at Spying Reported | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/foresees-strong-team.html | Foresees Strong Team | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/officials-in-japan-react-to-assault-on-us-envoy-satellite-transmits.html | Officials in Japan React to Assault on U.S. Envoy; Satellite Transmits Apology by Ikeda To U. S. Television | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/garden-makes-bid-to-patterson-for-bout-with-williams-in-june.html | Garden Makes Bid to Patterson For Bout With Williams in June | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/johnsons-home-in-capital-is-sold-to-miami-investor.html | Johnson's Home in Capital Is Sold to Miami Investor | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/interracial-bank-warned-of-boycott.html | INTERRACIAL BANK WARNED OF BOYCOTT | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/south-africa-building-military-forces-to-a-peak-3627-million-budget.html | South Africa Building Military Forces to a Peak; $362.7 Million Budget Set€Â‚Â¬Internal and External Threats Are Cited | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/messing-up-the-sound.html | Messing Up the Sound | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/kentucky-utilities-co-elects.html | Kentucky Utilities Co. Elects | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/mcnamaranziano.html | McNamara€Â‚Â¬Anziano | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/brother-anthony-herr.html | BROTHER ANTHONY HERR | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/daughter-to-mrs-coyle.html | Daughter to Mrs. Coyle | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 0001-01-01 | https://www.nytimes.com/1964/03/26/archives/democrats-call-on-mrs-french-to-run-against-lindsay-in-17th.html | Democrats Call on Mrs. French To Run Against Lindsay in 17th | False | By THOMAS P. RONAN | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/rights-bill-faces-senate-test-today-russell-agrees-to-a-vote-on.html | RIGHTS BILL FACES SENATE TEST TODAY; Russell Agrees to a Vote on Taking Up the Measure | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/march-of-dimes-names65-chairman.html | March of Dimes Names'65 chairman | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/psychologist-named-head-of-child-guidance-bureau.html | Psychologist Named Head Of Child Guidance Bureau | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/victoreen-seeks-interest-in-bohn-offers-to-buy-125000-block-of.html | VICTOREEN SEEKS INTEREST IN BOHN; Offers to Buy 125,000 Block of Business Machine Unit | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/joseph-t-mcgovern.html | JOSEPH T. McGOVERN | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/oil-agreement-is-signed.html | Oil Agreement Is Signed | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/bonds-corporates-rally-moderately-as-demand-rises-for-new-issues.html | Bonds: Corporates Rally Moderately as Demand Rises for New Issues; SOME TREASURYS RECOVER SLIGHTLY; Most of Longest Maturities Continued to Show Dip€Â‚Â¬Negotiated Deals Due | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/sports-of-the-times-tenacious-tiger.html | Sports of The Times; Tenacious Tiger | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/jennifer-holland-engaged-to-wed-james-djohnson-et-student-at-bennett.html | Jennifer Holland Engaged to Wed James D.Johnson; Et€Â‚Â¬Student at Bennett Will Be Married to a Dartmouth Alumnus | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/clifford-bennett.html | CLIFFORD BENNETT | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/satellite-capsule-is-tested-by-italy.html | SATELLITE CAPSULE IS TESTED BY ITALY | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/new-director-elected-at-drexel-enterprises.html | New Director Elected At Drexel Enterprises | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/legislature-acts-on-big-calendar-votes-on-variety-of-bills-as-it.html | LEGISLATURE ACTS ON BIG CALENDAR; Votes on Variety of Bills as It Nears Adjournment | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/col-john-power-hains-98-oldest-west-point-graduate.html | Col. John Power Hains, 98, Oldest West Point Graduate | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/75-day-catches-city-in-overcoats-but-not-for-long.html | 75Â·â'î: Day Catches City in Overcoats, But Not for Long | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/jews-appeal-to-khrushchev.html | Jews Appeal to Khrushchev | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/ruler-of-luxembourg-delays-her-abdication.html | Ruler of Luxembourg Delays Her Abdication | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/treasury-halts-sale-of-its-silver-dollars.html | Treasury Halts Sale Of Its Silver Dollars | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/mattel-adds-apparel-line.html | Mattel Adds Apparel Line | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/dr-abraham-fink.html | Dr. ABRAHAM FINK | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/nixon-in-pakistan-sees-no-doubt-on-us-alliance.html | Nixon, in Pakistan, Sees No Doubt on U.S. Alliance | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/9-million-issue-is-placed.html | $9 Million Issue Is Placed | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/herbert-e-monahan.html | HERBERT E. MONAHAN | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/film-preview-for-center.html | Film Preview for Center | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/daylong-strike-slows-fair-work-operating-engineers-agree-to-return.html | DAYÂ§Â¿Â¿LONG STRIKE SLOWS FAIR WORK; Operating Engineers Agree to Return to Jobs | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/french-effort-confirmed.html | French Effort Confirmed | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/long-island-lighting.html | Long Island Lighting | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/normal-bus-service-restored-in-jersey.html | NORMAL BUS SERVICE RESTORED IN JERSEY | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/chimney-sitters-continue-protest-at-okinawa-plant.html | Chimney â§Â¿Â¿Sitters Continue Protest at Okinawa Plant | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/pesticides-fatal-to-gulf-shrimp-authorities-fear-poisoning-of.html | PESTICIDES FATAL TO GULF SHRIMP; Authorities Fear Poisoning of Commercial Areas | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/today-to-recall-the-last-supper-then-cross-of-calvary-will-lead-to.html | TODAY TO RECALL THE LAST SUPPER; Then Cross of Calvary Will Lead to Triumph of Easter | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/wallace-sends-an-assistant-to-file-in-indiana-primary.html | Wallace Sends an Assistant To File in Indiana Primary | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/classes-set-up-for-custodians-school-board-to-require-all.html | CLASSES SET UP FOR CUSTODIANS; School Board to Require All Appointees to Attend | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/honduras-plans-an-election.html | Honduras Plans an Election | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/japan-makes-amends.html | Japan Makes Amends | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/big-drive-urged-to-halt-vd-rise-sevenfold-increase-in-four-years.html | BIG DRIVE URGED TO HALT V.D. RISE; Sevenfold Increase in Four Years Here Is Cited by 3 Public Health Groups; HIGHER BUDGET ASKED; New Vaccine, More Stress on Teaching and Clinics Are Key Objectives | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/award-to-cardinal-koenig.html | Award to Cardinal Koenig | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/incredible-mr-limpet-at-local-theaters.html | 'Incredible Mr. Limpet' at Local Theaters | True | HOWARD THOMPSON. | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/antidrug-drive-ordered-in-italian-soccer-league.html | AntiÂ¬â€°â€° Drug Drive Ordered in Italian Soccer League | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/tv-review-program-of-music-by-rodgers-and-hart.html | TV Review; Program of Music by Rodgers and Hart | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 0001-01-01 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/harry-p-snyder-80-aide-in-seabury-inquiry-of-30s.html | Harry P. Snyder, 80, Aide in Seabury Inquiry of â§Â¿Â¿30's | False | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/wood-field-and-stream-excessive-amounts-of-ddt-are-found-in.html | Wood, Field and Stream; Excessive Amounts of D.D.T. Are Found in Sampling of Sebago Lake Salmon | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/montecatini.html | Montecatini | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/agreement-given-by-4-nations.html | Agreement Given by 4 Nations | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/suspect-committed-in-slaying-of-two.html | SUSPECT COMMITTED IN SLAYING OF TWO | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/johnson-honored-by-lions-and-big-brother-movement.html | Johnson Honored by Lions And Big Brother Movement | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/modern-look-at-crime.html | Modern Look at Crime | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/commodities-copper-futures-advance-to-lifeofcontract-highs-in-busy.html | Commodities: Copper Futures Advance to Lifeâ§Â¿Â¿ofâ§Â¿Â¿Contract Highs in Busy Trading; SURGE REFLECTS LONDON MARKET; Platinum Prices Show Gains but Silver Is Irregular â§Â¿Â¿ Grains Weaken | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/australian-ban-of-group-will-not-be-contested.html | Australian Ban of â§Â¿Â¿Group â§Â¿Â¿ Will Not Be Contested | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/queen-receives-prime-minister.html | Queen Receives Prime Minister | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/nasser-installs-new-government-draft-constitution-in-effect.html | NASSER INSTALLS NEW GOVERNMENT; Draft Constitution in Effect â§Â¿Â¿ Assembly Meets Today | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/prof-karl-g-pfieffer-60-taught-english-at-nyu.html | Prof. Karl G. Pfieffer, 60, Taught English at N.Y.U. | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/brooklyn-girl-10-throws-baby-to-death-from-window.html | Brooklyn Girl, 10, Throws Baby to Death From Window | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/coast-guard-gives-contract.html | Coast Guard Gives Contract | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/florence-rockwell-76-dies-former-broadway-actress.html | Florence Rockwell, 76, Dies; Former Broadway Actress | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/twins-beat-white-sox-75.html | Twins Beat White Sox, 7â§Â¿Â¿5 | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/beauful-outraces-3to10-charspiv-by-212-lengths-in-sprint-at.html | Beauful Outraces 3â§Â¿Â¿toâ§Â¿Â¿10 Charspiv by 2Â·Â¿ Lengths in Sprint at Aqueduct; SURGE IN STRETCH UPSETS FAVORITE; Hobeau Farm Mare Pays $11.30 for $2â§Â¿Â¿ Vet Is 3d Before 28,024 | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/anniversary-ball-set-by-hospital-auxiliary.html | Anniversary Ball Set By Hospital Auxiliary | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/voices-of-reason.html | Voices of Reason | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/4-drown-as-tourist-fishing-boat-is-upset-by-swell-in-florida-inlet.html | 4 Drown as Tourist Fishing Boat Is Upset by Swell in Florida Inlet | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/president-seeks-baptist-support-for-rights-drive-he-predicts.html | PRESIDENT SEEKS BAPTIST SUPPORT FOR RIGHTS DRIVE; He Predicts Passage of Bill â€¦ â€¦ Urges Ministers to Strive for a â€¦ â€¦ 'New Fellowship' â€¦ â€¦ ' | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/satellite-to-study-solar-winds.html | Satellite to Study Solar Winds | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/londoners-rally-to-defend-view-of-st-pauls-cathedral.html | Londoners Rally to Defend View of St. Paul's Cathedral | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/evans-makes-debut-as-falstaff-at-met.html | EVANS MAKES DEBUT AS FALSTAFF AT MET | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/peking-picks-zanzibar-envoy.html | Peking Picks Zanzibar Envoy | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/parley-of-nonaligned-lands-is-rescheduled-for-october.html | Parley of Nonaligned Lands Is Rescheduled for October | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/fulbright-says-us-must-shed-myths-and-think-daringly-on-foreign.html | Fulbright Says U.S. Must Shed â€¦ â€¦ 'Myths' â€¦ â€¦ ' And Think Daringly on Foreign Policy; He Attacks Old Attitudes on Soviet, Panama, Cuba and China; SENATOR ATTACKS LONG â€¦ â€¦ 'HELD VIEWS; He Urges Re â€¦ â€¦ 'evaluation of Attitudes on Soviet, Cuba, Panama and China | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/italians-arrange-big-fund-drawing-225-million-made-available-by.html | ITALIANS ARRANGE BIG FUND DRAWING; $225 Million Made Available by Monetary Agency | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/rusk-to-visit-taipei-for-talk-about-security-in-far-east.html | Rusk to Visit Taipei for Talk About Security in Far East | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/deputy-in-rome-scored-by-right-theater-reported-optioned-political.html | â€¦ â€¦ 'DEPUTY' â€¦ â€¦ ' IN ROME SCORED BY RIGHT; Theater Reported Optioned â€¦ â€¦ 'Political Pressure Seen | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/brazil-communications-open.html | Brazil Communications Open | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/posts-assignedfor-butler-pace.html | POSTS ASSIGNED FOR BUTLER PACE | False | By LOUIS EFFRAT; Special to The New York Times | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/tuberculosis-task-force-urges-an-intensified-drive.html | Tuberculosis Task Force Urges an Intensified Drive | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/economic-panel-named.html | Economic Panel Named | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/city-bridge-creator-85-keeps-watchful-eye-on-his-landmarks-o-h.html | City Bridge Creator, 85, Keeps Watchful Eye on His Landmarks; O. H. Ammann Views 8 Spans by Telescope From Suite in Carlyle 32 Stories Up | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/3-named-to-plan-drive-on-poverty-2-college-heads-and-union-aide.html | 3 NAMED TO PLAN DRIVE ON POVERTY; 2 College Heads and Union Aide to Assist Shriver | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/professor-and-wife-killed-in-pike-crash.html | PROFESSOR AND WIFE KILLED IN PIKE CRASH | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/1-dead-1-hurt-in-4car-crash.html | 1 Dead, 1 Hurt in 4 â€¦ â€¦ 'Car Crash | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/index-of-commodity-prices-shows-0-1-decline-to-94-1.html | Index of Commodity Prices Shows 0.1 Decline to 94.1 | False | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/doctors-society-hears-of-borodins-two-lives.html | Doctors' Society Hears Of Borodin's Two Lives | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/turkish-freight-rate-to-rise.html | Turkish Freight Rate to Rise | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/stolz-operetta-given-in-vienna-spring-parade-conducted-by.html | STOLZ OPERETTA GIVEN IN VIENNA; â€¦ â€¦ 'Spring Parade' â€¦ â€¦ ' Conducted by Octogenarian Composer | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/italy-sets-tourists-budget.html | Italy Sets Tourists Budget | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/us-announces-resignation-of-ambassador-to-cyprus.html | U.S. Announces Resignation Of Ambassador to Cyprus | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-26 | 1964-03-26 | https://www.nytimes.com/1964/03/26/archives/ama-fights-hospital-ruling-but-denies-opposing-integration.html | A.M.A. Fights Hospital Ruling, But Denies Opposing Integration | True | | 1992-01-24 | RE0000568996 | B00000098740 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/claire-mathes-anderson-silentfilm-actress-68.html | Claire Mathes Anderson, Silent â€¦ â€¦ 'Film Actress, 68 | False | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/fred-weymouth-chemist-dies-vice-president-of-interchemical.html | Fred Weymouth, Chemist, Dies; Vice President of Interchemical | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/princetons-plan-adapted-by-orange.html | PRINCETON'S PLAN ADAPTED BY ORANGE | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/emerson-advances-in-florida-tennis.html | EMERSON ADVANCES IN FLORIDA TENNIS | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/man-66-seized-in-attempt-to-force-200-sunk-loan.html | Man, 66, Seized in Attempt to Force $200 Sunk â€¦ â€¦ 'Loan' â€¦ â€¦ ' | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/songdor-is-victor-in-westbury-trot-haughton-1s-winning-driver-first.html | SONGDOR IS VICTOR IN WESTBURY TROT; Haughton 1s Winning Driver First Time This Season | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/retail-sales-show-3-rise-for-week.html | RETAIL SALES SHOW 3% RISE FOR WEEK | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/thant-asks-factions-help.html | Thant Asks Factions' Help | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/banks-show-gain-in-free-reserves-daily-average-up-sharply-in-week.html | BANKS SHOW GAIN IN FREE RESERVES; Daily Average Up Sharply in Week to $233 Million | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/music-bruckners-7th-george-szell-conducts-at-the-philharmonic.html | Music: Bruckner's 7th; George Szell Conducts at the Philharmonic | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/downed-fliers-release-due-today.html | Downed Fliers' Release Due Today | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/rights-bill-wins-2-tests-in-senate-by-wide-margins-measure-is-made.html | RIGHTS BILL: WINS 2 TESTS IN SENATE BY WIDE MARGINS; Measure Is Made Pending Business, 67â€¦Â´Â§17â€¦Â¸Formal Debate Opens Monday; MORSE MOTION TABLED; 59â€¦Â´34 Vote Rejects Proposal to Refer House Draft to Judiciary Committee | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/laos-inquiry-team-visits-strife-zone.html | LAOS INQUIRY TEAM VISITS STRIFE ZONE | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/nixon-urges-a-positive-role.html | Nixon Urges a Positive Role | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/minuteman-test-is-success.html | Minuteman Test Is Success | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/sports-of-the-times-delayed-discovery.html | Sports of The Times; Delayed Discovery | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/shuberts-set-up-13-writing-grants-universities-to-pick-winners-of.html | SHUBERTS SET UP 13 WRITING GRANTS; Universities to Pick Winners of Theater Fellowships | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/sweden-is-offering-jobs-to-unemployed-in-us.html | Sweden Is Offering Jobs To Unemployed in U.S. | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/yanks-plus-rain-beat-mets-21-scratch-hits-defeat-al-jackson-who.html | Yanks (Plus Rain) Beat Mets, 2â€¦Â´Â¹1; Scratch Hits Defeat Al Jackson, Who Goes 7 Innings; Moyer and Boston Hurt for Bernaâ€¦Â´Â¸Pepitone Hurt | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/stanford-selects-librarian.html | Stanford Selects Librarian | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/soviet-reports-a-jet-hydrofoil.html | Soviet Reports a Jet Hydrofoil | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/ncaa-whites-beat-blues-by-8685-at-trials-open.html | N.C.A.A. Whites Beat Blues By 86â€¦Â´85 as Trials Open | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/patents-head-plans-faster-action-brenner-seeking-to-cut-backlog-of.html | Patents Head plans Faster Action; Brenner Seeking to Cut Backlog Of Patent Bids Awaiting Action | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/a-dutch-group-portrait-of-the-17th-century-arrives.html | A Dutch Group Portrait of the 17th Century Arrives | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/first-lady-to-wear-coral-suit-daughters-pick-white-for-easter.html | First Lady to Wear Coral Suit Daughters Pick White for Easter | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/park-cafe-plan-upheld-by-court-appellate-division-supports-pavilion.html | PARK â€¦Â´Â¸CAFE PLAN UPHELD BY COURT; Appellate Division Supports Pavilion Unanimously | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/pakistan-agrees-to-talk-in-india-nehru-in-broadcast-appeals-for-end.html | PAKISTAN AGREES TO TALK IN INDIA; Nehru in Broadcast Appeals for End of Sects' Strife | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/goldwater-grip-on-west-loosens-party-in-mountain-states-now.html | GOLDWATER GRIP ON WEST LOOSENS; Party in Mountain States Now Undecided on Choice | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/claude-frank-to-be-soloist-with-szell-at-philharmonic.html | Claude Frank to Be Soloist With Szell at Philharmonic | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/gross-of-movie-rises.html | Gross of Movie Rises | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/moon-landing-capsule-passes-final-design-test-mock-up-of-bug-is.html | Moon Landing Capsule Passes Final Design Test; Mock Up of â€¦Â´Â¸Bug â€¦Â´Â¸ Is Shown by Grammanâ€¦Â´Â¸20 to Be Built for Testing and Flights | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/chinese-food-by-mail.html | Chinese Food by Mail | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/swiss-contribute-75000.html | Swiss Contribute $75,000 | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/lawyer-drops-suit.html | Lawyer Drops Suit | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/books-of-the-times-punishment-for-being-innocent.html | Books of The Times; Punishment for Being Innocent | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/us-begins-calling-witnesses-in-roy-cohns-perjury-trial.html | U.S. Begins Calling Witnesses In Roy Cohn's Perjury Trial | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/brief-asks-court-to-bar-salinger-office-of-california-attorney.html | BRIEF ASKS COURT TO BAR SALINGER; Office of California Attorney General Files Argument | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/canada-to-unify-armed-services-one-chief-to-reshape-forces-for.html | CANADA TO UNIFY ARMED SERVICES; One Chief to Reshape Forces for Mobile, Special Uses | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/david-baker-chicago-tenor-gives-second-recital-here.html | David Baker, Chicago Tenor, Gives Second Recital Here | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/tshombe-gets-british-visa.html | Tshombe Gets British Visa | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/four-ncaamarks-lowered-in-title-swim-at-yale-saari-takes-500-in.html | Four N.C.A.A.Marks Lowered in Title Swim at Yale; SAARI TAKES 500 IN RECORD 4:45.8; McGeagh in 400 and Medley Quartet; Also Triumph for So. California | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/2-senators-press-inquiry-on-baker-but-williams-and-scott-get-little.html | 2 SENATORS PRESS INQUIRY ON BAKER; But Williams and Scott Get Little Support on Floor | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/michigan-woman-in-senate-race.html | Michigan Woman in Senate Race | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/stocks-advance-in-brisk-trading-cigarette-savings-and-loan-and.html | STOCKS ADVANCE IN BRISK TRADING; Cigarette, Savings and Loan and Airline Groups Are Strongestâ€šÃ„Ã¶Oils Ease; 637 ISSUES UP, 447 OFF; Small Orders Lift Turnover â€šÃ„Â® Profitâ€šÃ„Ã¶Holiday Activity Surprises Wall Street | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/bonds-trading-activity-largely-quiet-as-dealers-await-new-treasury.html | Bonds: Trading Activity Largely Quiet as Dealers Await New Treasury Financing; 2 UTILITY BLOCKS ARE NOW ALL SOLD; Both of Issues Are Traded at a Premium Over Initial Prices of Offerings | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/entering-albany-pop-129726-daniel-p-oconnell-sole-prop.html | Entering Albany, Pop. 129,726, Daniel P. O'Connell, Sole prop. | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/mr-buckleys-mr-ross.html | Mr. Buckley's Mr. Ross | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/earnings-increased-by-arizona-utility.html | EARNINGS INCREASED BY ARIZONA UTILITY | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/us-court-ruling-may-free-felons-limit-on-time-is-barred-for-appeals.html | US COURT RULING MAY FREE FELONS; Limit on Time is Barred for Appeals if Defendant Was Denied Right to Counsel | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/castro-called-no-threat-to-u-s.html | Castro Called No Threat to U. S. | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/herbert-charles-co-names-vice-president.html | Herbert Charles & Co. Names Vice President | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/drugstore-robbery-laid-to-union-nj-policeman.html | Drugstore Robbery Laid To Union, N.J., Policeman | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/futile-plea-to-pius-xii-recalled-by-tisserant.html | Futile Plea to Pius XII Recalled by Tisserant | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/marinejt-support-in-vietnam-urged.html | MARINEâ€šÃ„Ã¶JET SUPPORT IN VIETNAM URGED | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/shah-to-visit-us-in-june.html | Shah to Visit U.S. in June | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/new-autopsy-set-in-queens-murder.html | NEW AUTOPSY SET IN QUEENS MURDER | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 0001-01-01 | https://www.nytimes.com/1964/03/27/archives/study-under-way-on-plane-crashes.html | STUDY UNDER WAY ON PLANE CRASHES | False | By EDWARD HUDSON | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/exauschwitz-aide-admits-whippings.html | EXÃ„Â¶s AUSCHWITZ AIDE ADMITS WHIPPINGS | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/surge-continues-in-steel-stocks-upswing-in-shares-linked-to-booming.html | SURGE CONTINUES IN STEEL STOCKS; Upswing in Shares Linked to Booming Production | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/rites-for-peter-lorre.html | Rites for Peter Lorre | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/brothers-cars-collide-1-dies.html | Brothers' Cars Collide, 1 Dies | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/carbon-college-picks-jenson.html | Carbon College Picks Jenson | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/foreign-exchange-trading-quiet-with-prices-mostly-unchanged.html | Foreign Exchange Trading Quiet With Prices Mostly Unchanged | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/st-johns-halts-post-62-in-opener-as-alba-stars.html | St. John's Halts Post, 68Ã„Â¢, In Opener as Alba Stars | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/judith-markham-b-stuart-hughes-wed-at-harvard-swarthmore-alumna-of.html | Judith Markham, H. Stuart Hughes Wed at Harvard; Swarthmore Alumna of '62 Becomes Bride of History Professor | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/nuns-are-subject-of-cancer-study-rates-will-be-compared-with-those.html | NUNS ARE SUBJECT OF CANCER STUDY; Rates Will Be Compared With Those of Other Women | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/talk-on-teenagers-set.html | Talk on Teenâ€šÃ„Ã¶Agers Set | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/tv-tour-of-rome-sets-may-filming-sophia-loren-will-be-guide-show.html | TV TOUR OF ROME SETS MAY FILMING; Sophia Loren Will Be Guide â€šÃ„Â®Show Due in November | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/18-of-usfamilies-own-common-stock.html | 18% of U.S.Families Own Common Stock | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/centers-to-take-blood-today.html | Centers to Take Blood Today | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/sharp-fighting-resumes-on-somaliaethiopia-line.html | Sharp Fighting Resumes On SomaliaÃ„Ã¶Ethiopia Line | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/sidelights-france-outlines-quotas-for-oil.html | Sidelights; France Outlines Quotas for Oil | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/unionist-convicted-of-hiring-exconvict.html | UNIONIST CONVICTED OF HIRING EXâ€šÃ„Ã¶CONVICT | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/emerson-radio-shifts-its-management-team.html | Emerson Radio Shifts Its Management Team | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/drive-pressed-on-sale-of-chicks-for-easter.html | Drive Pressed on Sale Of Chicks for Easter | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/lykes-plans-direct-run.html | Lykes Plans Direct Run | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/wood-field-and-stream-flounder-running-exceptionally-well-in.html | Wood, Field and Stream; Flounder Running Exceptionally Well in Metropolitan Fishing Areas | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/canada-will-keep-canal-tollfree.html | CANADA WILL KEEP CANAL TOLLâ€šÃ„Ã¶FREE | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/dr-rose-hum-lee-59-a-chicago-educator.html | DR. ROSE HUM LEE, 59, A CHICAGO EDUCATOR | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/pound-circulation-rose-34856000-in-the-week.html | Pound Circulation Rose Ã„Â£34,856,000 in the Week | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/pope-promises-rise-in-bishops-powers.html | Pope Promises Rise In Bishops' Powers | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/benjamin-schwartz.html | BENJAMIN SCHWARTZ | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/liu-routs-aic-11-to-0-kalafatis-and-campisi-star.html | L.I.U. Routs A.I.C., 11 to 0; Kalafatis and Campisi Star | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/2-priests-released.html | 2 Priests Released | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/national-sugar-refining.html | National Sugar Refining | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/bondprice-slump-worries-germans.html | BONDâ€‹ÂÂPRICE SLUMP WORRIES GERMANS | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/oklahoma-state-paces-wrestling-eight-cowboys-advance-to-ncaa.html | OKLAHOMA STATE PACES WRESTLING; Eight Cowboys Advance to N.C.A.A. Quarterâ€‹ÂÂFinals | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/mayor-signs-bill-easing-rent-curb-phasing-out-of-controls-on.html | MAYOR SIGNS BILL EASING RENT CURB; Phasing Out of Controls on $250â€‹ÂÂandâ€‹ÂÂUp Apartments Will Begin in the Fall | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/automobiles-park-beneath-new-raised-office-building.html | Automobiles park Beneath New Raised Office Building | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/red-china-charges-india-incites-tibet.html | RED CHINA CHARGES INDIA INCITES TIBET | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/school-boycott-in-illinois.html | School Boycott in Illinois | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/rain-halts-azalea-golf.html | Rain Halts Azalea Golf | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/choosing-college-to-be-discussed.html | Choosing College To Be Discussed | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/lumber-production-67-above-63-rate.html | LUMBER PRODUCTION 6.7% ABOVEâ€‹ÂÂ'63 RATE | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/soviet-plans-rise-in-trade-and-aid-geneva-delegate-pledges-help-to.html | SOVIET PLANS RISE IN TRADE AND AID; Geneva Delegate Pledges Help to Underdeveloped | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/lonieeamf-suit-is-settled.html | Ionicsâ€‹ÂÂA.M.F. Suit Is Settled | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/commodities-index-climbs-0-3-to-94-4.html | COMMODITIES INDEX CLIMBS 0.3 TO 94.4 | False | Special to The New York Times | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/letters-to-the-times-new-national-ticket.html | Letters to The Times; New National Ticket? | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/board-hesitates-on-school-pairing-concern-on-plans-feasibility.html | BOARD HESITATES ON SCHOOL PAIRING; Concern on Plan's Feasibility Grows Among Officials | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/spare-our-trees-residents-beg-as-city-plans-88th-st-change.html | Spare Our Trees, Residents Beg, As City Plans 88th St, Change | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/canadian-bill-rate-is-steady.html | Canadian Bill Rate Is Steady | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/voting-suit-filed-in-louisiana.html | Voting Suit Filed in Louisiana | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/advertising-marketing-research-in-russia.html | Advertising Marketing Research in Russia | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/vice-president-named-by-united-states-steel.html | Vice President Named By United States Steel | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/seagramdistillers-names-tabbat.html | Seagramâ€‹ÂÂDistillers Names Tabbat | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/japanese-outpoints-mexican.html | Japanese Outpoints Mexican | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/ngo-dinh-can-is-indicted-diem-brothers-trial-put-off.html | Ngo Dinh Can Is Indicted; Diem Brother's Trial Put Off | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/washington-vice-president-mcnamara-the-latest-gossip.html | Washington; Vice President McNamara? The Latest Gossip | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/newsman-made-consultant-for-democratic-council.html | Newsman Made Consultant For Democratic Council | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/job-bill-is-passed-senate-is-unanimous-in-voting-to-bar-bias-in.html | JOB BILL IS PASSED; Senate Is Unanimous in Voting to Bar Bias in Apprenticeships | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/output-of-soft-coal-rises.html | Output of Soft Coal Rises | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/3-developments-in-jersey-deals-arden-apartment-colonies-in-several.html | 3 DEVELOPMENTS IN JERSEY DEALS; arden Apartment Colonies in Several Areas Sold | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/man-in-the-news-a-friend-of-the-parks-newbold-morris.html | Man in the News; A Friend of the Parks; Newbold Morris | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/coast-libel-suit-dropped-by-nmu-seafarers-affiliate-prints.html | COAST LIBEL SUIT DROPPED BY N.M.U.; Seafarers Affiliate Prints Retraction of Charges | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/cuba-begins-easter-holiday.html | Cuba Begins Easter Holiday | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/james-hutchison-of-city-investing-financial-vice-president-and.html | JAMES HUTCHISON OF CITY INVESTING; Financial Vice President and Controller Is Dead at 53 | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/darkness-falls-early-at-aqueduct-thygold-outruns-six-rivals-and.html | Darkness Falls Early at Aqueduct; Thygold Outruns Six Rivals and Triumphs in Mile Feature at Aqueduct; MILANGE'S RACER BEATS SNUG BERTH; Thygold, Maxwell Up, Scores in 1:36â€‹ÂÂâ€‹ÂÂBlack Mountain Choice in Stakes Today . | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/mrs-frank-forester.html | MRS. FRANK FORESTER | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/eugened-sawyer-of-usia-dead-kansan-52-was-expert-on-west-african.html | EUGENED SAWYER OF U.S.I.A. DEAD; Kansan, 52, Was Expert on West. African Affairs | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/lawyer-says-clay-was-forced-to-agree-to-subterfuge-to-get-liston.html | Lawyer Says Clay Was Forced to Agree to Subterfuge to Get Liston Fight; CHALLENGER'S CUT INCREASED $50,000; Davidson Tells Senate Unit Promotional Group Paid Clay â€šÃ„Ã³Disguisedâ€šÃ„Ã´ Sum | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/author-is-chosen-by-mrs-kennedy-manchester-will-write-book-about.html | AUTHOR IS CHOSEN BY MRS. KENNEDY; Manchester Will Write Book About the Assassination | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/christians-will-mark-the-crucifixion-today.html | Christians Will Mark The Crucifixion Today | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/dodgers-subdue-tigers-62-as-drysdale-goes-six-innings.html | Dodgers Subdue Tigers, 6â€šÃ„Ã¨2, As Drysdale Goes Six Innings | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/letters-to-the-times-perfidy-toward-senecas.html | Letters To The Times; Perfidy Toward Senecas | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/coconut-milk-made-by-blending-flakes.html | Coconut Milk Made By Blending Flakes | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/abc-radio-tries-shock-tactics.html | A.B.C. Radio Tries â€šÃ„Ã²Shock Tacticsâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/most-stock-prices-gain-ground-in-frankfurt-london-and-paris.html | Most Stock Prices Gain Ground In Frankfurt, London and Paris | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/mutual-life-insurance-selects-new-trustee.html | Mutual Life insurance Selects New Trustee | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/mrs-rodgers-takes-decor-as-a-theme.html | Mrs. Rodgers Takes Decor As a Theme | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/screen-romans-versus-barbariansspectacles-and-melees-in-fall-of.html | Screen: Romans Versus Barbarians; Spectacles and Melees in 'Fall of Empire' | True | By Bosley Crowther | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/diplomats-in-geneva-take-3day-holiday.html | Diplomats in Geneva Take 3â€šÃ„Ã´Day Holiday | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/mtclemens-mich-awards-bond-issue.html | MT. CLEMENS, MICH AWARDS BOND ISSUE | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/lady-astor-has-daughter.html | Lady Astor Has Daughter | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/french-hopeful-on-cambodia.html | French Hopeful on Cambodia | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/lise-jalk-is-wed-to-brian-klinger-on-staten-island-three-attend.html | Lise Jalk Is Wed To Brian Klinger On Staten Island; Three Attend Bride in Ceremony at Chapel of Ft. Wadsworth | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/israelis-and-jordanians-clash.html | Israelis and Jordanians Clash | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/glenn-puts-future-up-to-his-doctors.html | GLENN PUTS FUTURE UP TO HIS DOCTORS | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/92d-st-y-marking-its-90th-birthday.html | 92D ST. â€šÃ„Ã³Yâ€šÃ„Ã´ MARKING ITS 90TH BIRTHDAY | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/letters-to-the-times-russian-views-arms-talks-policy-of-mutual.html | Letters to The Times; Russian Views Arms Talks; â€šÃ„Ã²Policy of Mutual Exampleâ€šÃ„Ã´ He Agrees Will Lessen Tensions | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/union-pacific-votes-a-dividend-increase.html | UNION PACIFIC VOTES A DIVIDEND INCREASE | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/a-disappointing-session.html | A Disappointing Session | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/governor-paying-own-way-in-race-rockefeller-and-few-friends-put-up.html | GOVERNOR PAYING OWN WAY IN RACE; Rockefeller and Few Friends Put Up 75% of Funds | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/94-cars-in-3190mile-safari-facing-rain-rocks-and-rhinos.html | 94 Cars in 3,190â€šÃ„Ã¨Mile Safari Facing Rain, Rocks and Rhinos | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/utility-offering-subscribed.html | Utility Offering Subscribed | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/104-israel-zealots-are-fined-for-raid.html | 104 ISRAEL ZEALOTS ARE FINED FOR RAID | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/robert-goldblatt-operator-of-tarrytown-movie-house.html | Robert Goldblatt, Operator of Tarrytown Movie House. | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/commercial-credit-co.html | Commercial Credit Co. | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/hialeah-suspends-pierce-second-time.html | HIALEAH SUSPENDS PIERCE SECOND TIME | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/weismanlevy.html | Weismanâ€šÃ„Ã¨Levy | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/circus-party-planned-for-april-10.html | Circus Party Planned for April 10 | False | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/police-fire-on-crowd.html | Police Fire on Crowd | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/british-present-plan-at-geneva-for-eastwest-observer-posts-urge-a.html | British Present Plan at Geneva For Eastâ€šÃ„Ã¨West Observer Posts; Urge a System of Checking Military Movements to Lessen Risk of War | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/pesticide-inquiry-ordered-in-louisiana-fish-deaths.html | Pesticide Inquiry Ordered In Louisiana Fish Deaths | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/antiques-show-set-by-wellesley-club.html | Antiques Show Set By Wellesley Club | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/2-taxidance-halls-in-times-sq-area-ordered-to-close.html | 2 Taxiâ€šÃ„Ã¨Dance Halls In Times Sq. Area Ordered to Close | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/profit-mark-set-by-sterling-drug-volume-also-reaches-a-record.html | PROFIT MARK SET BY STERLING DRUG; Volume Also Reaches a Record During 1963 | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/time-sq-islands-to-speed-traffic-new-barnes-plan-provides-direct.html | TIME SQ. ISLANDS TO SPEED TRAFFIC; New Barnes Plan Provides Direct Flow of Vehicles Down Seventh Avenue; BROADWAY FENCE TO GO; Twoâ€‹Â Â Â Lane Roadway Will Be Built Between Arteries in Landscaped Area | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/singapore-palace-bombed-no-injuries-are-reported.html | Singapore Palace Bombed; No Injuries Are Reported | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/theaterfanny-girl-musical-based-on-life-of-fanny-brice.html | Theaterâ€‹Â Â Â 'Funny Girl'â€‹Â Â Â ; Musical Based on Life of Fanny Brice | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/greece-to-improve-tie-to-red-neighbors.html | GREECE TO IMPROVE TIE TO RED NEIGHBORS | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/students-finish-250mile-hike.html | Students Finish 250â€‹Â Â Â Mile Hike | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/mnamara-bars-vietnam-pullout-defense-chief-also-rules-out-peace-at.html | Mâ€‹Â Â Â NAMARA BARS VIETNAM PULLOUT; Defense Chief Also Rules Out Peace at Any Price | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/15-muslims-are-convicted-of-assault-in-rochester.html | 15 Muslims Are Convicted Of Assault in Rochester | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/fourthgraders-vie-with-professional-in-easter-hat-designs.html | Fourthâ€‹Â Â Â Graders Vie With Professional in Easter Hat Designs | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/kennedys-to-ski-in-vermont.html | Kennedys to Ski in Vermont | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/evolution-in-eastern-europe.html | Evolution in Eastern Europe | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/castro-defends-longtime-reds-attacks-divisive-forces-in-testimony.html | CASTRO DEFENDS LONGâ€‹Â Â Â TIME REDS; Attacks â€‹Â Â Â 'Divisive Forces'â€‹Â Â Â in Testimony at Major Trial | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/models-announced-for-easter-show.html | Models Announced For Easter Show | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/pleasure-boat-news-volunteers-strive-to-restore-vessel-for-youth.html | Pleasure Boat News; Volunteers Strive To Restore Vessel For Youth Groups | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/connecticut-voting-atlarge-ordered.html | CONNECTICUT VOTING ATâ€‹Â Â Â LARGE ORDERED | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/eartha-kitt-wins-divorce.html | Eartha Kitt Wins, Divorce | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/letters-to-the-times-program-for-latin-america.html | Letters to The Times; Program for Latin America | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/walter-j-stein-80-mt-vernon-leader.html | WALTER J. STEIN, 80, MT. VERNON LEADER | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/stanton-scores-tv-on-ruby-trial-new-standards-for-press-urged-by.html | STANTON SCORES TV ON RUBY TRIAL; New Standards for Press Urged by C.B.S. Head | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/letters-to-the-times-children-cannot-wait.html | Letters to The Times; Children Cannot Wait | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/benito-nardone-of-uruguay-dies-expresident-was-leader-of.html | BENITO NARDONE OF URUGUAY DIES; Exâ€‹Â Â Â President Was Leader of Agricultural Faction | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/malcolm-x-backs-house-rights-bill.html | MALCOLM X BACKS HOUSE RIGHTS BILL | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/store-full-is-an-easter-symbol-as-students-jam-daytona-beach.html | â€‹Â Â Â 'Store Full'â€‹Â Â Â Is an Easter Symbol As Students Jam Daytona Beach | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/airline-issues-lead-advance-in-prices-on-american-list.html | Airline Issues Lead Advance in Prices On American List | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/harriman-meets-leaders-of-congo-sees-adoula-and-kasavubu-to-discuss.html | HARRIMAN MEETS LEADERS OF CONGO; Sees Adoula and Kasavubu to Discuss Security | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/passover-festival-will-begin-tonight.html | PASSOVER FESTIVAL WILL BEGIN TONIGHT | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/pilgrims-watch-rite.html | Pilgrims Watch Rite | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/april-cancer-control-month.html | April Cancer Control Month | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/wharton-student-becomes-fiance-of-julia-haydock-robert-lee-rice-jr.html | Wharton Student Becomes Fiance Of Julia Haydock; Robert Lee Rice Jr. and Alumna of Cathedral School to Marry | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/treasury-will-retain-3-million-silver-dollars.html | Treasury Will Retain 3 Million Silver Dollars | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/income-dips-for-rio-grande.html | Income Dips for Rio Grande | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/space-capsule-test-delayed.html | Space Capsule Test Delayed | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/matzohs-sent-to-needy-jews.html | Matzohs Sent to Needy Jews | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/us-drops-charges-filed-against-ascap.html | U.S. DROPS CHARGES FILED AGAINST ASCAP | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/a-cruise-costs-post-in-5th-ave-bus-suit.html | A Cruise Costs Post; In 5th Ave. Bus Suit, | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/risk-is-feared.html | â€šÃ„Â²Riskâ€šÃ„Â¹ is Feared | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/marthur-receives-antibiotic-drugs.html | M'ARTHUR RECEIVES ANTIBIOTIC DRUGS | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/in-the-civil-rights-arena.html | In the Civil Rights Arena | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/erie-buys-more-cars.html | Erie Buys More Cars | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/chrysler-recruiting-computers-for-quality-control.html | Chrysler Recruiting Computers for Quality control | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/2-houses-adjourn-loss-follows-reports-that-rockefeller-had-qealwith.html | 2 HOUSES ADJOURN; Loss Follows Reports That Rockefeller Had â€šÃ„Â²Qealâ€šÃ„Â¹ With Buckley | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/brazils-navy-chief-quits-over-mutiny.html | Brazil's Navy Chief Quits Over Mutiny | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/czechs-offer-pakistan-loan.html | Czechs Offer Pakistan Loan | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/commodities-platinum-futures-rise-to-record-levels-in-active-day-of.html | Commodities: Platinum Futures Rise to Record Levels in Active Day of Trading; DEALERS EXPECT CASH PRICE GAIN; They Are Reported Buying to Cover Short Position â€šÃ„Â¹Copper Again at High | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/doug-jones-rejects-trials-for-title-bout-with-clay.html | Doug Jones Rejects Trials for Title Bout With Clay | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/warren-panel-told-of-officers-death.html | WARREN PANEL TOLD OF OFFICER'S DEATH | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/cambodians-ask-raid-reparation-demand-us-give-tractors-as.html | CAMBODIANS ASK RAID REPARATION; Demand U.S. Give Tractors as Compensation for 17 | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 0001-01-01 | https://www.nytimes.com/1964/03/27/gourt-of-appeals-orders-film-cuts.html | GOURT OF APPEALS ORDERS FILM CUTS | False | By SOHN SIBLEY; Special to The New York Times | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/article-7-no-title.html | Article 7 — No Title | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/truce-in-banking.html | Truce in Banking | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/article-9-no-title.html | Article 9 — No Title | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/army-fills-information-post.html | Army Fills Information Post | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/teacher-arraigned-on-morals-charges.html | TEACHER ARRAIGNED ON MORALS CHARGES | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/bridge-polish-entry-gives-fillip-to-olympiad-predictions.html | Bridge: Polish Entry Gives Fillip To Olympiad Predictions | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/oregons-primary-found-wide-open-gop-observers-are-wary-of.html | OREGON'S PRIMARY FOUND WIDE OPEN; G.O.P. Observers Are Wary of Predicting Winner | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/treasury-to-sell-1-billion-issue-357day-bills-will-be-last-big.html | TREASURY TO SELL $1 BILLION ISSUE; 357â€šÃ„Â¹Day Bills Will Be Last Big Borrowing of New Cash in Fiscal 1964; OFFER OF NOTES LISTED; U.S. Also Plans to Market Additional $1 Billion of a February Offering | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/canadiens-down-maple-leafs-2-31-penalties-set-recordhawks-beat.html | CANADIENS DOWN MAPLE LEAFS, 2â€šÃ„Â¹Â³1 Penalties Set Recordâ€šÃ„Â¹â€šÃ„Â¹a Hawks Beat Wings, 4-1 | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/air-cargo-for-february-214-ahead-of-63-month.html | Air Cargo for February 21.4% Ahead of '63 Month | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/lord-douglas-to-retire-tuesday-as-bea-chief.html | Lord Douglas to Retire Tuesday as B.E.A. Chief | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 0001-01-01 | https://www.nytimes.com/1964/03/27/addison-richards-an-actor-in-andy-hardy-series-61.html | Addison Richards, an Actor in â€šÃ„Â²Andy Hardyâ€šÃ„Â¹ Series, 61 | False | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/neutralism-stand-assailed-by-lodge.html | NEUTRALISM STAND ASSAILED BY LODGE | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/letters-to-the-times-integrating-schools-demonstrator-against.html | Letters to the Times; Integrating Schools; Demonstrator Against Transfer of Pupils Explains Opposition | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/strife-subsides-in-jacksonville-biracial-committee-meets-but.html | STRIFE SUBSIDES IN JACKSONVILLE; Biracial Committee Meets, but Boycott Is Started | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/r-m-haddad-weds-helen-c-rogerson.html | R. M. Haddad Weds Helen C. Rogerson | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/most-markets-closed-today.html | Most Markets Closed Today | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/only-two-tracks-open-today.html | Only Two Tracks Open Today | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/illinois-tide-shifting.html | Illinois Tide Shifting | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/temperature-drops-as-winds-increase-with-more-to-come.html | Temperature Drops As Winds Increase With More to Come | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/letters-to-the-times-guides-for-federal-pay-former-state-civil.html | Letters to the Times; Guides for Federal Pay; Former State Civil Service Head Advocates Reasonable Rise | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/greek-king-had-cancer-physicians-report-says.html | Greek King Had Cancer, Physician's Report Says | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/malaysia-charges-sabotage.html | Malaysia Charges Sabotage | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/35-million-saving-listed-by-johns0n-20-million-of-lt-a-result-of.html | 35 MILLION SAVING LISTED BY JOHNSON; 20 Million of It a Result of Congressional Fund Action | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/gordon-graves-62-led-securities-firm.html | GORDON GRAVES, 62; LED SECURITIES FIRM | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/monsanto-sights-record-earnings-several-factors-favor-rise-chairman.html | MONSANTO SIGHTS RECORD EARNINGS; Several Factors Favor Rise, Chairman Tells Meeting â€šÃ„Â¶Name Change Voted | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/jury-starts-hoffa-inquiry.html | Jury Starts Hoffa Inquiry | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/first-play-chosen-by-united-artists-5year-program-will-begin-with.html | FIRST PLAY CHOSEN BY UNITED ARTISTS; 5â€šÃ„Â¯Year Program Will Begin With â€šÃ„Â¯Wayward Storkâ€šÃ„Â¯ | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/1963-net-put-at-344.html | 1963 Net Put at $3.44 | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/city-to-widen-aid-to-aged-patients-program-to-end-prolonged.html | CITY TO WIDEN AID TO AGED PATIENTS; Program to End Prolonged Hospital Stays for Some and Give Better Care; BIG SAVING IS FORESEEN; 2 Hospitals to Be Linked to Medical Schools in Plan to Upgrade Assistance | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/zanzibar-to-expel-some-british-aides.html | ZANZIBAR TO EXPEL SOME BRITISH AIDES | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/learsiegler-president-resigns-from-position.html | Learâ€šÃ„Â¶Siegler President Resigns From Position | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/conservative-party-scored-by-keating-on-major-issues.html | Conservative Party Scored by Keating On Major Issues | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/atom-inspection-in-us-is-lauded-power-plant-plan-cited-by-head-of.html | ATOM INSPECTION IN U.S. IS LAUDED; Power Plant Plan Cited by Head of World Agency | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/bobby-barry-78-an-entertainer-vaudeville-performer-dead-in.html | BOBBY BARRY, 78, AN ENTERTAINER; Vaudeville Performer Dead â€šÃ„Â¶ In Legitimate Theater | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/wagners-going-to-florida.html | Wagners Going to Florida | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/meany-censures-johnson-on-pay-terms-economic-guidelines-dangerous.html | MEANY CENSURES JOHNSON ON PAY; Terms Economic Guidelines Dangerous for Workers | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/two-quick-goals-help.html | Two Quick Goals Help | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/french-reds-ask-meeting-on-china-urge-world-party-session-on.html | FRENCH REDS ASK MEETING ON CHINA; Urge World Party Session on Ideological Dispute | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/miss-carlyn-sciuto-engaged-to-officer.html | Miss Carlyn Sciuto Engaged to Officer | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/text-of-secretary-menamaras-address-on-united-states-policy-in.html | Text of Secretary McNamara's Address on United States Policy in South Vietnam | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/un-cyprus-force-starts-task-today-relieving-british.html | U.N. Cyprus Force Starts Task Today, Relieving British | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/severed-tankers-stern-is-towed-after-explosion.html | Severed Tanker's Stern is Towed After Explosion | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/british-jury-finds-1o-guilty-in-7-million-mail-train-robbery.html | British Jury Finds 1O Guilty in $7 Million Mail Train Robbery | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/37-who-saw-murder-didnt-call-the-police-apathy-at-stabbing-of.html | 37 Who Saw Murder Didn't Call the Police; Apathy at Stabbing of Queens Woman Shocks Inspector | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/indicted-massachusetts-official-takes-leave-pending-decision.html | Indicted Massachusetts Official Takes Leave Pending Decision | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/reserve-bank-drills-water-well-storehouse-for-gold-is-being.html | Reserve Bank Drills Water Well; Storehouse for Gold Is Being Prepared for Any Crisis | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/arends-defends-cia-against-critics.html | Arends Defends C.I.A. Against Critics | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/arizona-police-eject-20-in-rights-plea-at-capitol.html | Arizona Police Eject 20 In Rights Plea at Capitol | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/dr-martin-r-dorff-professor-in-chile.html | DR. MARTIN R. DORFF, PROFESSOR IN CHILE | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/03/27/archives/allstar-five-ends-ucla-string-at-30.html | ALLâ€šÃ„Â¶STAR FIVE ENDS U.C.L.A. STRING AT 30 | False | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/keller-and-mckenzie-down-mulloy-and-perry-in-5-sets.html | Keller and McKenzie Down Mulloy and Perry in 5 Sets | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/biochemist-to-get-award.html | Biochemist to Get Award | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/lawmakers-to-reconvene-on-reform-bills-april-15.html | Lawmakers to Reconvene On Reform Bills April 15 | False | Special to The New York Times | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/site-for-benefit-changed.html | Site for Benefit Changed | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/loan-is-arranged-on-condominium-aetna-life-will-finance-big-florida.html | LOAN IS ARRANGED ON CONDOMINIUM; Aetna Life Will Finance Big Florida Housing Project | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/3d-rollon-craft-for-navy-studied-house-panel-to-sift-items-in.html | 3D ROLLâ€šÃ„Â¶ON CRAFT FOR NAVY STUDIED; House Panel to Sift Items in Proposed Defense Budget | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/rudolf-schock-gives-tenor-recital-here.html | RUDOLF SCHOCK GIVES TENOR RECITAL HERE | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/us-carloadings-show-slight-rise-gain-of-04-above-1963-registered-in.html | U.S. CARLOADINGS SHOW SLIGHT RISE; Gain of 0.4% Above 1963 Registered in Week | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/a-nobudget-film-tests-union-rule-director-won-award-but-faces.html | A NOâ€šÃ„Â¶BUDGET FILM TESTS UNION RULE; Director Won Award but Faces Ouster Over Hiring | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/norman-r-hamilton-virginia-publisher.html | NORMAN R. HAMILTON, VIRGINIA PUBLISHER | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/news-analysis-primary-riddle-in-bronx-reformers-asking-if-mayor.html | News Analysis; Primary Riddle in Bronx; Reformers Asking if Mayor Will Wage Real Fight or Sham Battle on Buckley | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/el-grego-ruling-is-due-on-monday-spanish-aides-here-hopeful-that.html | EL GREGO RULING IS DUE ON MONDAY; Spanish Aides Here 'Hopeful' That Fair Will Get Art | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/gas-pipeline-profits-dip.html | Gas Pipeline Profits Dip | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/testing-baking-powder.html | Testing Baking Powder | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/students-attend-boreme-at-met.html | STUDENTS ATTEND â€šÃ„Ã'BOREMEâ€šÃ„Ã¹ AT MET | False | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/kahnkaufman.html | Kahnâ€šÃ„Ã®Kaufman | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/new-united-cargo-flights-due.html | New United Cargo Flights Due | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/raises-for-union-printers-average-10-cents-an-hour.html | Raises for Union Printers Average 10 Cents an Hour | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/korea-halts-talks-with-japan-after-protests-president-park-calls.html | Korea Halts Talks With Japan After Protests; President Park Calls Back Negotiator as Students' Demonstrations Mount | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/critic-at-large-ivor-browns-new-anthology-tastes-of-marriage-sweet.html | Critic at Large; Ivor Brown's New Anthology Tastes of Marriage, Sweet and Astringent | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/grutzner-and-breslin-get-1964-mike-berger-award.html | Grutzner and Breslin Get 1964 Mike Berger Award | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/nasser-exhorts-uar-assembly-new-body-is-urged-to-work-for-a-just.html | NASSER EXHORTS U.A.R. ASSEMBLY; New Body Is Urged to Work for a â€šÃ„Ã'Just Societyâ€šÃ„Ã¹ | True | | 1992-01-24 | RE0000569006 | B00000101976 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/verwoord-defies-foes-in-un.html | Verwoord Defies Foes in U.N. | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-27 | 1964-03-27 | https://www.nytimes.com/1964/03/27/archives/fulbright-speech-draws-criticism-congressman-reject-call-for-a-cuba.html | FULBRIGHT SPEECH DRAWS CRITICISM; Congressman Reject Call for a Cuba Reappraisal | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/man-in-the-news-citys-license-chief-joseph-caesar-di-carlo.html | Man in the News; City's License Chief; Joseph Caesar Di Carlo | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/roger-motz-is-dead-belgian-statesman.html | ROGER MOTZ IS DEAD, BELGIAN STATESMAN | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/philip-p-lesser.html | PHILIP P. LESSER | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/chicago-south-shore.html | Chicago South Shore | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/2-fliers-missing-in-vietnaminjured-u-s-pilot-is-dead.html | 2 Fliers Missing in Vietnam;Injured U. S. Pilot Is Dead | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/miami-of-ohio-names-aide.html | Miami of Ohio Names Aide | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/a-servicemans-family.html | A Serviceman's Family | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/museums-also-feeling-arrival-of-spring.html | Museums Also Feeling Arrival of Spring | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 0001-01-01 | https://www.nytimes.com/1964/03/28/archives/union-asks-voice-at-rates-hearing.html | UNION ASKS VOICE AT RATES HEARING | False | BY EDWARD A. MORROW | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/rusk-commends-fulbright-views-on-policy-myths-secretary-agrees.html | RUSK COMMENDS FULBRIGHT VIEWS ON POLICY â€šÃ„Ã'MYTHSâ€šÃ„Ã¹; Secretary Agrees Changes in World Outlook Require Trial of New Ideas; BUT DIFFERS ON CUBA; He Insists Castro's Red Ties Peril Whole Hemisphere â€šÃ„Ã¹ 'Trial Balloon' Denied | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/castro-redefines-poicy-for-cubas-reds-at-trial.html | Castro Redefines Policy For Cuba's Reds at Trial | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/deficit-worsens-at-the-new-haven-rising-costs-and-dwindling.html | DEFICIT WORSENS AT THE NEW HAVEN; Rising Costs and Dwindling Revenues Shown During January and February; LOSS TOTALS $3,188,631; Long Island Road Reports Sharp Drop in Earnings To $665,874 in 1963 | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/coffin-burr-elects.html | Coffin & Burr Elects | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/kalvar-corp-fills-posts.html | Kalvar Corp. Fills Posts | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/collymorebynum.html | Collymoreâ€šÃ„Ã®Bynum | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/early-drive-by-hofstra-nine-turns-back-vermont-84.html | Early Drive by Hofstra Nine Turns Back Vermont, 8â€šÃ„Ã¬4 | False | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/somalia-claims-border-victory-ethiopian-report-differspeace-talks.html | SOMALIA CLAIMS BORDER VICTORY; Ethiopian Report Differsâ€šÃ„Ã®Peace Talks in Danger | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/letters-to-the-times-rents-in-new-york-city-dissent-expressed-with.html | Letters to The Times; Rents in New York City; Dissent Expressed With Landlords' Stand on Control | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 0001-01-01 | https://www.nytimes.com/1964/03/28/archives/pasardll-upsets-mckinley-in-phoenix-tennis-75-63.html | Pasardll Upsets McKinley In Phoenix Tennis, 7â€šÃ„Ã•5, 6â€šÃ„Ã•3 | False | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/argentine-seen-near-steel-peak-activity-is-a-bright-point-in-a.html | ARGENTINE SEEN NEAR STEEL PEAK; Activity Is a Bright Point In a Spotty Economy | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/politician-to-visit-peking.html | Politician to Visit Peking. | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/campbell-leads-by-shot-with-67-he-is-5-under-par-in-azalea.html | CAMPBELL LEADS BY SHOT WITH 67; He Is 5 Under Par in Azalea Golfâ€šÃ„Ã®Gajda Is Second | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/zanzibars-moves-disturbing-west-us-and-britain-seek-means-to.html | ZANZIBAR'S MOVES DISTURBING WEST; U.S. and Britain Seek Means to Counter Rising Power of Reds and Extremists | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/scientists-report-on-wires-in-orbit-find-experiment-did-not.html | SCIENTISTS REPORT ON WIRES IN ORBIT; Find Experiment Did Not Interfere With Astronomy | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/benefit-on-tuesday-for-spencechapin.html | Benefit on Tuesday For Spence-Chapin | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/the-j-j-murrays-have-son.html | The J. J. Murrays Have Son | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/phil-foster-given-baseball-tv-show.html | PHIL FOSTER GIVEN BASEBALL TV SHOW | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/white-house-silent.html | White House Silent | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/un-troops-take-over-peace-task-on-cyprus-britons-commanded-by-g-yani.html | U.N. Troops Take Over Peace Task on Cyprus; Britons Commanded by Gyani for Pacification Role â€‹Ã¢Â€Â‹ChangeÃ¢Â€Â‹Over Is Swift | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/killing-in-feud-is-charged.html | Killing in Feud Is Charged | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/determined-man-takes-bay-shore-at-aqueduct-in-fourhorse-photo.html | Determined Man Takes Bay Shore at Aqueduct in FourÃ¢Â€Â‹Horse Photo Finish; LORD DATE SECOND IN $28,750 STAKES; Determined Man, Fourth in Stretch and Mixed In, Is Guided Clear by Ruane | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/vote-bill-pleases-foes-of-buckley-reform-democrats-credit-leader.html | VOTE BILL PLEASES FOES OF BUCKLEY; Reform Democrats Credit Leader With Victory | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/cambodia-hedges-offer-to-saigon-says-she-will-begin-talks-of-geneva.html | CAMBODIA HEDGES OFFER TO SAIGON; Says She Will Begin Talks of Geneva Parley Is Set | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/germanys-mark-edges-forward-milan-and-tokyo-are-only-currency.html | GERMANY'S MARK EDGES FORWARD; Milan and Tokyo Are Only Currency Markets Open | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/rights-activists-expanding-goals-young-idealists-here-seek.html | RIGHTS ACTIVISTS EXPANDING GOALS; Young Idealists Here Seek FarÃ¢Â€Â‹Reaching Changes | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 0001-01-01 | https://www.nytimes.com/1964/03/28/msgr-antonio-vieira-dies.html | Msgr. Antonio Vieira Dies | False | Special to The New York Times | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/100-flee-fire-in-bronx.html | 100 Flee Fire in Bronx | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/news-analysis-stomping-on-us-toes-cambodia-typifies-many-small.html | News Analysis; Stomping on U.S. Toes; Cambodia Typifies Many Small Nations Putting Strain on a Policy of Patience | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/actor-leaves-show-for-submarine.html | Actor Leaves Show for Submarine | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 0001-01-01 | https://www.nytimes.com/1964/03/28/2-more-lines-to-fly-727s.html | 2 More Lines to Fly 727's | False | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/jacksonville-is-quiet.html | Jacksonville Is Quiet | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/oxford-and-cambridge-crews-train-to-have-at-each-other-once-again.html | Oxford and Cambridge Crews Train to Have at Each Other Once Again; OXFORD CREWMEN RELY ON AMERICAN; Spencer at Stroke Against Cambridge Eight Today | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/ray-prescott-johnson-jr-56-goldwaters-brotherinlaw.html | Ray Prescott Johnson Jr., 56, Goldwater's BrotherÃ¢Â€Â‹inÃ¢Â€Â‹Law | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/saari-one-of-five-n-caa-recordbreakers-as-he-wins-second-swim-title.html | Saari One of Five N. C.A.A. RecordÃ¢Â€Â‹Breakers as He Wins Second Swim Title; COAST STAR TIMED IN 1:56.7 FOR 200; Saari Triumphs in Medley â€‹Ã¢Â€Â‹Craig, Clark, Graef and Schmidt Excel | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/capt-newman-loses-md-in-neighborhoods.html | â€‹Ã¢Â€Â‹Capt. Newmanâ€‹Ã¢Â€Â‹ Loses M.D. in Neighborhoods | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/sec-simplifies-theater-circular-shortened-prospectus-aids-investors.html | S.E.C. SIMPLIFIES THEATER CIRCULAR; Shortened Prospectus Aids Investors and Processing | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/connally-uses-right-hand.html | Connally Uses Right Hand | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/thant-makes-appeal.html | Thant Makes Appeal | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/letters-to-the-times-extreme-civil-rights-law.html | Letters To The Times; Extreme Civil Rights Law? | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/40-cubans-reach-florida-three-fled-by-rowing.html | 40 Cubans Reach Florida; Three Fled by Rowing | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/fossilized-toothed-whale-is-uncovered-in-australia.html | Fossilized Toothed Whale Is Uncovered in Australia | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/iowa-plan-approval.html | Iowa Plan Approved | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/a-foe-of-buckley-gets-key-city-job-di-carlo-is-named-license-chief.html | A FOE OF BUCKLEY GETS KEY CITY JOB; Di Carlo Is Named License Chief, Indicating Wagner Will Enter Bronx Fight | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/us-hopes-fading-in-african-rally-team-of-ford-comets-far-back-of.html | U.S. HOPES FADING IN AFRICAN RALLY; Team of Ford Comets Far Back of Leading Cortinas | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/katherine-yonkers-engaged-to-marry-anthony-j-bowen.html | Katherine Yonkers Engaged To Marry Anthony J. Bowen | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/mistress-for-summer-opens-at-the-guildpascale-petit-starred-in.html | ' Mistress for Summer' Opens at the Guild; Pascale Petit Starred in European Import | True | By Bosley Crowther | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/ftc-is-checking-use-of-old-flags-as-cloth.html | F.T.C. Is Checking Use of Old Flags as Cloth | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/gov-wallace-derided.html | Gov. Wallace Derided | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/gilpatric-on-college-board.html | Gilpatric on College Board | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 0001-01-01 | https://www.nytimes.com/1964/03/28/li-braces-itself-for-fair-bonanza.html | L.I. BRACES ITSELF FOR FAIR BONANZA | False | By CLARENCE DEAN; Special to The New York Times | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/helge-kokeritz-of-yale-is-dead-shakespearean-scholar-and-authority.html | HELGE KOKERITZ OF YALE IS DEAD; Shakespearean Scholar and Authority on Language | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/twa-coach-passengers-to-coast-to-see-movies.html | T.W.A. Coach Passengers To Coast to See Movies | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/steel-imports-continue-to-cut-into-us-market-january-influx-put-at.html | Steel Imports Continue to Cut Into U.S. Market; January Influx Put at 20% Over the December Level; Exports Running Far Behind on Fabricated Products | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/john-s-snelham-79-is-dead-exofficial-of-continental-can.html | John S. Snelham, 79, is Dead; ExÃ¢Â€Â'Official of Continental Can | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/palestine-liberation-chief-scored.html | Palestine â€˜Liberation'â€™ Chief Scored | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/maryland-surge-sets-back-princeton-in-lacrosse-105.html | Maryland Surge Sets Back Princeton in Lacrosse, 10â€“5 | False | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/man-who-killed-wife-dies.html | Man Who Killed Wife Dies | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/compulsive-marriage-tied-to-emotional-ills.html | Compulsive Marriage Tied to Emotional Ills | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/city-hall-ejects-8-rights-pickets-sitins-say-mayor-supports-murphy.html | CITY HALL EJECTS 8 RIGHTS PICKETS; Sitâ€“Ins Say Mayor Supports Murphy on â€˜Brutality'â€™ | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/us-judge-delays-hearing-a-week-in-railway-dispute.html | U.S. Judge Delays Hearing A Week in Railway Dispute | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/johnsons-to-pass-a-quiet-weekend-will-rest-at-ranch-where-spring-is.html | JOHNSONS TO PASS A QUIET WEEKEND; Will Rest at Ranch, Where Spring Is on the Hills | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/myles-sachs-weds-dorothy-c-manning.html | Myles Sachs Weds Dorothy C. Manning | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 0001-01-01 | https://www.nytimes.com/1964/03/28/three-contracts-awarded-by-navy-total-30378147.html | Three Contracts Awarded By Navy Total $30,378,147 | False | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/new-york-airways-offering.html | New York Airways offering | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/other-exhibitions.html | Other Exhibitions | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/gifford-wiii-play-with-giants-again-12th-year-on-club.html | Gifford Will Play With Giants Again; 12th Year on Club | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/bridge-road-repair-set.html | Bridge Road Repair Set | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/breadburning-by-hassidic-jews-keeps-brooklyn-firemen-on-go.html | Breadâ€“Burning by Hassidic Jews Keeps Brooklyn Firemen on Go | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/gondoliers-5th-in-opera-series-gilbert-and-sullivan-troupe-sings-at.html | â€˜Â GONDOLIERSâ€™Â 5TH IN OPERA SERIES; Gilbert and Sullivan Troupe Sings at City Center | False | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/woman-76-knocked-down-and-robbed-at-ind-station.html | Woman, 76, Knocked Down And Robbed at IND Station | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/highliving-aides-vex-trade-group-common-market-watchdogs-take.html | HIGH-LIVING AIDES VEX TRADE GROUP; Common Market Watchdogs Take Officials to Task | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/seattles-space-needle-sways-as-quake-is-felt.html | Seattle's Space Needle Sways as Quake Is Felt | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/house-districts-in-michigan-upset-us-court-orders-atlarge-voting.html | HOUSE DISTRICTS IN MICHIGAN UPSET; U. S. Court Orders Atâ€“Large Voting or Reapportionment | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/rockefeller-plans-fight-to-reverse-albany-setback-intends-to.html | ROCKEFELLER PLANS FIGHT TO REVERSE ALBANY SETBACK; Intends to Picture Himself as Standing Up for Ideals Despite Political Cost | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/no-my-darling-daughter-and-rock-n-roll-at-paramount.html | 'No, My Darling Daughter' and Rock 'n' Roll at Paramount | True | HOWARD THOMPSON | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/miss-michele-piro-prospective-bride.html | Miss Michele Piro Prospective Bride | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/prof-paul-baran-coast-economist.html | PROF. PAUL BARAN, COAST ECONOMIST | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/houston-golfers-retain-lead.html | Houston Golfers Retain Lead | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/students-clash-at-airport.html | Students Clash at Airport | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/olson-awarded-split-decision-in-bout-with-thornton-on-coast.html | Olson Awarded Split Decision In Bout With Thornton on Coast | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/mrs-richard-barry.html | MRS. RICHARD BARRY | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/rev-w-g-griffith-exaide-at-fordham.html | REV. W. G. GRIFFITH, EXâ€“AIDE AT FORDHAM | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/serbian-church-removes-rank-from-bishop-in-us.html | Serbian Church Removes Rank From Bishop in U.S. | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/stable-instability.html | Stable Instability | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/kennedy-vietnam-topped-63-news-a-p-says-press-rose-to-its-finest.html | KENNEDY, VIETNAM TOPPED 63 NEWS; A. P. Says Press Rose, to its â€˜Finest Hourâ€™ on Slaying | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/reds-influence-spreading.html | Redsâ€™ Influence Spreading | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/pray-in-is-staged-by-auto-workers-mercedesbenz-unit-closing-is.html | PRAYâ€™IN IS STAGED BY AUTO WORKERS; Mercedesâ€‘Benz Unit Closing Is Target of Protest | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/good-friday-rites-conducted-by-pope-in-streets-of-rome.html | Good Friday Rites Conducted by Pope In Streets of Rome | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/booksauthors.html | Booksâ€‘Authors | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/nuclear-foes-in-britainmarch-on-a-u-s-base.html | Nuclear Foes in BritainMarch on a U. S. Base | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/russell-hudson-bush.html | RUSSELL HUDSON BUSH | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/alaska-is-struck-by-severe-quake-60-feared-dead-main-street-of.html | ALASKA IS STRUCK BY SEVERE QUAKE; 60 FEARED DEAD; Main Street of Anchorage Is Said to Be Leveledâ€”Other Cities Are Hit; STATE's CABINET MEETS; Seward Called â€”Half Gone and on Fireâ€”â€”Tidal Evacuation of Kodiak Base Begun | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/student-protest-abates-in-seoul-fewer-march-after-recall-of-aide.html | STUDENT PROTEST ABATES IN SEOUL; Fewer March After Recall of Aide From Tokyo Talks | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/rain-fruitless-100mile-trip-fail-to-dampen-berras-spirit-white-sox.html | Rain, Fruitless 100â€‘Mile Trip Fail to Dampen Berra's Spirit; White Sox Game Canceled After Team Goes to Sarasota, so Manager Gets Chance to Survey Situation | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/son-to-the-arthur-hymans.html | Son to the Arthur Hymans | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/oklahoma-state-puts-6-in-finals-to-clinch-24th-wrestling-title.html | Oklahoma State Puts 6 in Finals To Clinch 24th Wrestling Title | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/milk-in-las-vegas-tested-for-iodine-no-rise-is-found-despite.html | MILK IN LAS VEGAS TESTED FOR IODINE; No Rise Is Found Despite Nuclear Blast Leaks | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/binghamton-mayor-seeks-to-put-lazy-on-relief-to-work.html | Binghamton Mayor Seeks to Put â€˜Lazy'â€‹ On Relief to Work | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/bloc-condemns-south-africa.html | Bloc Condemns South Africa | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/2-rail-unions-sign-welfare-contract.html | 2 RAIL UNIONS SIGN WELFARE CONTRACT | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/may-is-senior-citizens-month.html | May Is Senior Citizens Month | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/news-analysis-the-school-rebellion-attack-by-supervisory-council.html | News Analysis; The School Rebellion; Attack by Supervisory Council Shows Problems With the Chain of Command | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/arthur-d-little-inc-elects-new-president.html | Arthur D. Little, Inc., Elects New President | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/univao-plans-expansion.html | Univao Plans Expansion | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/success-of-talks-doubted.html | Success of Talks Doubted | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/police-catch-3-youths-opening-parking-meters.html | Police Catch 3 Youths Opening Parking Meters | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/mary-hoyt-wiborg-aided-french-in-war.html | MARY HOYT WIBORG, AIDED FRENCH IN WAR | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/handicap-pacing-returns-tonight-westbury-adopts-plan-that-2-bettors.html | HANDICAP PACING RETURNS TONIGHT; Westbury Adopts Plan That $2 Bettors Favor | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/nautical-li-townto-penalize-boaters-abandoning-craft.html | Nautical L.I. Townâ€‘â€‘â€‰to Penalize Boaters Abandoning Craft | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/santana-turns-back-pimental-in-3-sets.html | SANTANA TURNS BACK PIMENTAL IN 3 SETS | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/mayor-censures-1964-legislature-session-dissensionridden-and.html | MAYOR CENSURES 1964 LEGISLATURE; Session â€˜Dissensionâ€‘â€‘Riddenâ€‘ and â€˜Chaotic,'â€‹ He Says | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/salinge-ruled-eligible-to-run-listing-of-occupation-in-doubt-state.html | Salinge Ruled Eligible to Run; Listing of Occupation in Doubt; State Supreme Court Order Place on Senatorial Ballot for Exâ€‘â€‘Press Secretary | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/fast-in-sixth-day.html | Fast in Sixth Day | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/young-leads-finn-sailing.html | Young Leads Finn Sailing | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/otter-tail-power-offering.html | Otter Tail Power Offering | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/congress-immunity-is-opposed-as-plea.html | CONGRESS IMMUNITY IS OPPOSED AS PLEA | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/mans-blood-type-changed-in-tests-leukemia-patient-appears-to-have.html | MAN'S BLOOD TYPE CHANGED IN TESTS; Leukemia Patient Appears to Have Been Benefited by Drastic Therapy HIS MARROW REPLACED; Brother's Bone Substance Passes Immunity Barrier After Xâ€‘â€‘Ray Is Used | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/de-gaulle-meeting-not-expected-by-us.html | DE GAULLE MEETING NOT EXPECTED BY U.S. | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/scranton-brochure-issued-in-hartford.html | SCRANTON BROCHURE ISSUED IN HARTFORD | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/negroes-march-in-tallahassee-only-1500-demonstrate-as-core-disputes.html | NEGROES MARCH IN TALLAHASSEE; Only 1,500 Demonstrate as CORE Disputes Route | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/james-b-lee-47-led-hat-concern-last-of-the-family-to-head-danbury.html | JAMES B. LEE, 47; LED HAT CONCERN; Last of the Family to Head Danbury Company Dies | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/matthew-passion-of-schutz-is-given.html | â€šÃ„Ã''MATTHEW PASSIONâ€šÃ„Ã'' OF SCHUTZ IS GIVEN | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/bostonians-cancel-2-capital-concerts.html | BOSTONIANS CANCEL 2 CAPITAL CONCERTS | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/books-of-the-times-a-mexican-novel-about-the-worlds-dreams-and.html | Books of The Times; A Mexican Novel About the World's Dreams and Realities | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/rise-in-holding-feeurged-on-freight.html | RISE IN HOLDING FEEURGED ON FREIGHT | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/liverpool-beats-tottenham-3-to-1-hunt-registers-all-victors-goals.html | LIVERPOOL BEATS TOTTENHAM, 3 TO 1; Hunt Registers All Victor's Goals Before 56,925 Fans | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/cuba-and-hungary-in-pact.html | Cuba and Hungary in Pact | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/rusk-advises-caution-on-derogatory-files.html | Rusk Advises Caution On â€šÃ„Ã''Derogatoryâ€šÃ„Ã'' Files | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/goodwill-agency-plans-luncheon-at-plaza-april-16-training-program.html | Goodwill Agency Plans Luncheon At Plaza April 16; Training Program of Group to Be Assisted in Terrace Room | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/theater-arts-fund-to-gain.html | Theater Arts Fund to Gain | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/mutineers-surrender-in-brazil-win-amnesty-and-are-freed.html | Mutineers Surrender in Brazil; Win Amnesty and Are Freed | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 0001-01-01 | https://www.nytimes.com/1964/03/28/archives/costikyan-denied-post-as-delegate.html | COSTIKYAN DENIED POST AS DELEGATE | False | By THOMAS P. RONAN | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/ted-owens-is-named-coach-of-kansas-five.html | Ted Owens Is Named Coach of Kansas Five | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/inflation-battleground.html | Inflation Battleground | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/the-talk-of-jakarta-corruption-and-curries-jakarta-gossips-about.html | The Talk of Jakarta; Corruption and Curries; Jakarta Gossips About Who Will Get Caught and Foods for Fair Pavilion | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/a-quiet-moment-in-daytona-beach-partying-is-interrupted-by-a-late.html | A QUIET MOMENT IN DAYTONA BEACH; Partying Is Interrupted by a Late Late Song Fest | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/target-date-is-drawing-near-for-african-development-bank-experts.html | Target Date Is Drawing Near For African Development Bank; Experts From Nine Countries Gather to Complete Discussions on Plans for Functioning of Institution | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/giants-said-to-seek-snider-in-mets-deal.html | Giants Said to Seek Snider in Mets' Deal | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/bridge-even-a-seasoned-expert-can-be-lured-into-a-trap.html | Bridge : Even a Seasoned Expert Can Be Lured Into a Trap | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/soviet-reports-fulbright-talk.html | Soviet Reports Fulbright Talk | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/alpertgoldenberg.html | Alpertâ€šÃ„Ã¬Goldenberg | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/contract-award.html | CONTRACT AWARD | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/louisville-and-nashville.html | Louisville and Nashville | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/colombian-to-visit-israel.html | Colombian to Visit Israel | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/indiana-scanning-wallace-petition-doubt-raised-on-signatures.html | INDIANA SCANNING WALLACE PETITION; Doubt Raised on Signatures Alabamian Filed in Primary | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/linens-for-spring-floral-geometric.html | Linens for Spring: Floral, Geometric | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/letters-to-the-times-to-oust-washingtons-drones.html | Letters to The Times; To Oust Washington's Drones | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/what-kind-of-people-are-we.html | What Kind of People Are We? | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/narrows-bridge-is-due-to-open-a-head-of-schedule-in-november.html | Narrows Bridge Is Due to Open a head of Schedule in November | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/soviet-expresses-indignation.html | Soviet Expresses Indignation | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/new-phone-cable-planned.html | New Phone Cable: Planned | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/italy-to-test-rockets-soon.html | Italy to Test Rockets Soon | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/2-aides-of-nasser-fail-to-get-posts.html | 2 AIDES OF NASSER FAIL TO GET POSTS | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/electronic-museum-guides-prove-instructive-provided-the-visitor.html | Electronic Museum Guides Prove Instructive, Provided the Visitor, Doesnâ€šÃ„Ã´t Go Astray; MUSEUM'S TOURS ON TAPE POPULAR; Metropolitan Plans to Add More Talks to Program | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/3-gaseous-diffusion-plants-of-aec-to-be-cut-back.html | 3 Gaseous Diffusion Plants. Of A.E.C. to Be Cut Back | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/macarthur-gains-markedly-in-battling-inflamed-lung.html | MacArthur Gains Markedly In Battling Inflamed Lung | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/sprague-electric-elects.html | Sprague Electric Elects | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/2-riders-stab-cab-driver.html | 2 Riders Stab Cab Driver | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/northwest-natural-gas-lifts-sales-and-earnings.html | Northwest Natural Gas Lifts Sales and Earnings | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/saigon-cable-workers-strike.html | Saigon Cable Workers Strike | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/letters-to-the-times-indonesia-defended-backing-of-independence.html | Letters to The Times; Indonesia Defended; Backing of Independence Struggles Held No CeasíãЂ,Ã"Fire Violation | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/theaterricket-registration-bill-dies-in-senate-key-measure-in.html | TheaterâЂ,Ã"Ticket Registration Bill Dies in Senate; Key Measure in Package of 3 Submitted by Lefkowitz Fails to Come to Vote | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/soviets-cosmos-23-dips-low-and-burns.html | SOVIET'S COSMOS 23 DIPS LOW AND BURNS | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/tidal-wave-alert-in-hawaii.html | Tidal Wave Alert in Hawaii | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/de-gaulle-delays-farm-region-trip-postponement-and-refusal-of-price.html | DE GAULLE DELAYS FARM REGION TRIP; Postponement and Refusal of Price Rise Are Linked | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/harriman-continues-talks.html | Harriman Continues Talks | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/nehru-party-has-setback-in-upper-house-election.html | Nehru Party Has Setback In Upper House Election | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/the-damage-to-rockefeller.html | The Damage to Rockefeller | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/foreign-affairs-zanzibar-iian-african-cuba.html | Foreign Affairs; Zanzibar IiâЂ,Ã"An African Cuba | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/kodak-speeds-expansion.html | Kodak Speeds Expansion | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/kidd-and-miss-dix-win-north-american-giant-slalom-titles-in.html | Kidd and Miss Dix Win North American Giant Slalom Titles in Snowstorm; HEUGA IS SECOND IN MEN'S DIVISION; Kidd Captures Mile Race in 1:38.2 at Crested BartâЂ,Ã®Miss Dix Wins in 1:48.2 | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/ethiopia-reports-successes.html | Ethiopia Reports Successes | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/rhode-island-raises-sweepstakes-issue.html | RHODE ISLAND RAISES SWEEPSTAKES ISSUE | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/somali-guerrilla-chief-says-hell-ignore-a-truce-ogaden-rebel-says.html | Somali Guerrilla Chief Says He'll Ignore a Truce; Ogaden Rebel Says Warriors Obey His Orders Only; Emperor Pardoned Him Once After Sentence to Death | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/soviet-returns-2-downed-airmen.html | SOVIET RETURNS 2 DOWNED AIRMEN | False | By ARTHUR J. OLSEN; Special to The New York Times | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/uganda-orders-border-step.html | Uganda Orders Border Step | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/silver-bullion-of-u.s-lacking-in-sales-appeal.html | Silver Bullion of U.S. Lacking in Sales Appeal | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/britain-ponders-reactor-orders-nations-nuclear-industry-at-stake-in.html | BRITAIN PONDERS REACTOR ORDERS; Nation's Nuclear Industry at Stake in Decision | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 0001-01-01 | https://www.nytimes.com/1964/03/28/archives/city-school-officials-pleased-at-state-grant-of-500000.html | City School Officials Pleased At State Grant of $500,000 | False | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/berta-gordon-married-to-robert-b-shapiro.html | Berta Gordon Married To Robert B. Shapiro | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/14-new-astronauts-sign-10000-pacts.html | 14 NEW ASTRONAUTS SIGN $10,000 PACTS | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/russian-sees-a-rise-in-trade-with-italy.html | RUSSIAN SEES A RISE IN TRADE WITH ITALY | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/milk-prices-in-new-jersey-to-be-reduced-on-tuesday.html | Milk Prices in New JerseyâЂ,Ã®To Be Reduced on Tuesday | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/howard-sands-84-ad-agency-official.html | HOWARD SANDS, 84, AD AGENCY OFFICIAL | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/newark-pushed-as-medical-site-mayor-offers-city-hospital-for-seton.html | NEWARK PUSHED AS MEDICAL SITE; Mayor Offers City Hospital for Seton Hall School | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/russians-report-gold-output-rise-production-gain-is-linked-to.html | RUSSIANS REPORT GOLD OUTPUT RISE; Production Gain Is Linked to Payments for Imports of Wheat and Machines; 8Ã–ÃC TONS REACH PARIS; Moscow Scoffs at West's Guess That Its Reserves Might Be Running Low | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/food-fading-can-opener-kitchen-mainstay-being-undermined-as.html | Food Fading can Opener; Kitchen Mainstay Being Undermined As Innovations in Packaging Multiply | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/soviet-reports-spying-data.html | Soviet Reports Spying Data | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/texas-redistricting-scored.html | Texas Redistricting Scored | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/music-and-readings-in-lenten-program.html | MUSIC AND READINGS IN LENTEN PROGRAM | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/singer-back-tells-how-german-reds-beat-har-in-prison.html | Singer, Back, Tells How German Reds Beat Her in Prison | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/scranton-trip-led-to-eviction-orders.html | SCRANTON TRIP LED TO EVICTION ORDERS | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/colombo-fights-harbor-delay-by-undisciplined-labor-force-backlog-in.html | Colombo Fights Harbor Delay By Undisciplined Labor Force; Backlog in Unloading Cargo Hampers the Economyâ€‹Freight Rates Raised | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/private-holdings-dot-the-us-parks-government-seeks-to-buy-lands.html | PRIVATE HOLDINGS DOT THE U.S. PARKS; Government Seeks to Buy Lands Within Boundaries | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/gis-going-to-vietnam-get-42item-survival-kit.html | G.I.'s Going to Vietnam Get 42â€‹Item Survival Kit | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/jewish-seminary-obtains-medieval-spanish-haggadah.html | Jewish Seminary Obtains Medieval Spanish Haggadah | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/tropic-key-issue-in-wisconsin-race-for-seat-on-court.html | â€‹ÂTropicâ€‹Â Key Issue In Wisconsin Race For Seat on Court | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/brawl-of-chinese-workers-on-mongolian-job-reported.html | Brawl of Chinese Workers On Mongolian Job Reported | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/burning-freighter-towed-to-bermuda.html | BURNING FREIGHTER TOWED TO BERMUDA | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/emerson-wirt-axe-economist-and-head-of-mutual-funds-dies-financial.html | Emerson Wirt Axe, Economist and Head of Mutual Funds, Dies; Financial Adviser, an Expert on Chess and Wines, Used a Castle as His Office | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/3-dance-halls-get-order-staying-closing-by-city.html | 3 Dance Halls Get Order Staying Closing by City | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/john-j-sullivan.html | JOHN J. SULLIVAN | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/rights-group-asks-us-court-to-disqualify-mississippi-judge.html | Rights Group Asks U.S. Court To Disqualify Mississippi Judge | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/quake-recorded-as-one-of-worst-strength-greater-than-one-fatal-to.html | QUAKE RECORDED AS ONE OF WORST; Strength Greater Than One Fatal to 900 in Skopje | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/chinese-accused-of-lies-at-talks-soviet-aide-assails-tactics-at.html | CHINESE ACCUSED OF â€‹ÂLIESâ€‹Â AT TALKS; Soviet Aide Assails Tactics at Africanâ€‹ÂAsian Parley | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/pathet-lao-fights-renewal-of-ties-to-south-vietnam.html | Pathet Lao Fights Renewal Of Ties to South Vietnam | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/1130-bills-await-governors-action.html | 1,130 Bills Await Governor's Action | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/naval-stores.html | NAVAL STORES | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/dictaphone-bars-toplevel-shift-holders-lose-bid-to-change-officers.html | DICTAPHONE BARS TOPâ€‹ÂLEVEL SHIFT; Holders Lose Bid to Change Officers and Add Units | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/tokyo-appraising-effects.html | Tokyo Appraising Effects | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/arkansas-vote-law-is-declared-invalid.html | ARKANSAS VOTE LAW IS DECLARED INVALID | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/kaiden-probst.html | Kaidenâ€‹ÂProbst | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/guinea-president-pleased-by-bonn-talks-with-lubke.html | Guinea President Pleased By Bonn Talks With Lubke | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/dividend-at-transamerica.html | Dividend at Transamerica | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/mail-is-destroyed-by-fire.html | Mail Is Destroyed by Fire | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/lutherans-honor-humphrey.html | Lutherans Honor Humphrey | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/belgianocongolese-accord.html | Belgianâ€‹ÂCongolese Accord | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/schwartzhartling.html | Schwartzâ€‹ÂHartling | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/shipowners-lose-oil-boycott-case-us-judge-rules-for-navy-in-charter.html | SHIPOWNERS LOSE OIL BOYCOTT CASE; U.S. Judge Rules for Navy in Charter Canceling | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/hot-springs-is-told-to-close-its-casinos.html | Hot Springs Is Told To Close Its Casinos | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/music-requiem-is-tribute-to-kennedy-mass-by-verdi-is-sung-in-program.html | Music Requiem Is Tribute to Kennedy; Mass by Verdi Is Sung in Program at Met | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/holiday-observed-at-exchanges-only-tokyo-and-milan-are-open.html | Holiday Observed at Exchanges; Only Tokyo and Milan Are Open | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/simple-brimmed-hat-is-in-demand-flowers-bypassed-by-shopporsorgandy.html | Simple, Brimmed Hat Is in Demand; Flowers Bypassed by Shoppersâ€‹ÂOrgandy Among Favorites | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 0001-01-01 | https://www.nytimes.com/1964/03/28/archives/market-awaiting-big-housing-issue.html | MARKET AWAITING BIG HOUSING ISSUE | False | By JOHN H. ALLAN | | | | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/us-orders-pay-rise-for-imported-workers.html | U.S. Orders Pay Rise For Imported Workers | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/daniel-coakley-insurance-man-leading-salesman-for-new-york-life-in.html | DANIEL COAKLEY, INSURANCE MAN; Leading Salesman for New York Life in Boston Dies | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/gold-smuggling-in-thailand.html | Gold Smuggling in Thailand | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/jill-regensburg-wed-to-alan-bonser-here.html | Jill Regensburg Wed To Alan Bonser Here | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/jeremiah-f-hoover.html | JEREMIAH F. HOOVER | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/letters-to-the-times-soviet-war-on-religion-drive-to-uproot-all.html | Letters to The Times; Soviet War on Religion; Drive to Uproot All Faiths Seen in Curb on Jews | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/apathy-is-puzzle-in-queen-skilling-behavioral-specialists-hard-put.html | APATHY IS PUZZLE IN QUEEN SKILLING; Behavioral Specialists Hard Put to Explain Witnessesâ€™Â Â Failure to Call Police; INTERPRETATIONS VARY; Some Say Tendency Not to Get Involved Is Typical â€˜Âˆ€Others Call It Uncommon | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/gromyko-returns-to-moscow.html | Gromyko Returns to Moscow | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/tugs-due-in-norfolk-today-with-stern-of-split-tanker.html | Tugs Due in Norfolk Today With Stern of Split Tanker | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/index-of-commodity-prices-edges-upward-0-3-to-94-7.html | Index of Commodity Prices Edges Upward 0.3 to 94.7 | False | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/manager-is-appointed-for-scott-paper-unit.html | Manager Is Appointed For Scott Paper Unit | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/tass-berates-antijewish-book-printed-in-kiev-ridicule-of-religion.html | Tass Berates Antiâ€“Jewish Book Printed in Kiev; Ridicule of Religion Decried After Protests by Reds in Other Countries | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/perry-and-mulloy-defeated-in-tennis-at-monte-carlo.html | Perry and Mulloy Defeated In Tennis at Monte Carlo | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/news-analysis-the-souths-strategy-refusal-to-concede-a-moral-issue.html | News Analysis; The South's Strategy; Refusal to Concede a Moral Issue Is Held a Drawback in Rights Battle | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/4-on-b47-and-boy-killed-as-jet-crashes-into-barn.html | 4 on B8ë€˜Â˜47 and Boy Killed As Jet Crashes Into Barn | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 0001-01-01 | https://www.nytimes.com/1964/03/28/archives/fairleigh-nine-is-victor-over-american-intl-32.html | Fairleigh Nine Is Victor Over American Intlâ€™Â Â 1; 3â€˜Â˜2 | False | Special to The New York Times | | | | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/darien-acts-to-sell-a-house-it-bought-to-get-school-land.html | Darien Acts to Sell A House It Bought To Get School Land | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/nixon-criticizes-indonesia-for-vow-to-crush-malaysia.html | Nixon Criticizes Indonesia For Vow to â€˜Â˜Crushâ€™Â Â Malaysia | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/david-edgar-jr-60-lawyer-dog-expert.html | DAVID EDGAR JR., 60, LAWYER, DOG EXPERT | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/most-jews-in-moscow-are-short-of-matzohs.html | Most Jews in Moscow Are Short of Matzohs | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/bakers-associates-halted-on-contract.html | BAKER'S ASSOCIATES HALTED ON CONTRACT | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/beard-golf-pro-in-hospital-treated-for-brain-ailment.html | Beard, Golf Pro, in Hospital; Treated for Brain Ailment | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/magnetic-compound-is-patented-du-pont-scientists-vary-properties.html | Magnetic Compound Is Patented; Du Pont Scientists Vary Properties for Many Uses | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/books-of-the-times-end-papers-the-dickens-theatrical-reader-edited.html | Books of The Times; End Papers; THE DICKENS THEATRICAL READER. Edited â€˜Âˆ€ed by Edgar and Eleanor Johnson. 370 pages. Little, Brown. $7. | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/lykes-gives-safety-award.html | Lykes Gives Safety Award | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/churches-to-hail-glory-of-easter-services-over-the-city-will-exalt.html | CHURCHES TO HAIL GLORY OF EASTER; Services Over the City Will Exalt the Resurrection | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/injured-irish-jockey-told-he-may-never-walk-again.html | Injured Irish Jockey Told He May Never Walk Again | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/youth-held-in-jersey-fire.html | Youth Held in Jersey Fire | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/transport-news-harbor-bustles-23000-passengers-to-pass-through-port.html | TRANSPORT NEWS; HARBOR BUSTLES; 23,000 Passengers to Pass Through Port in Week | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/a-brighter-tax-office-district-director-finds-easy-questions-just-a.html | A Brighter Tax Office; District Director Finds Easy Questions Just as Rough Downtown as Uptown | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/newark-fire-leaves-100-without-homes.html | NEWARK FIRE LEAVES 100 WITHOUT HOMES | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/assessment-plan-fought-in-nassau-court-action-seeks-to-block-new.html | ASSESSMENT PLAN FOUGHT IN NASSAU; Court Action Seeks to Block New Vacant Lot Rates | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/margot-deapree-will-be-married-to-edwin-hall-61-debutante-fiancee.html | Margot Deapree Will Be Married To Edwin Hall; '61 Debutante Fiancee of Harvard Senior â€˜Âˆ€Augnst Nuptials | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/colts-top-as-6th-with-5run-first-woodschick-hurls-5-hitless.html | COLTS TOP A'S, 6â€˜Â˜4, WITH 5â€˜Â˜RUN FIRST; Woodschick Hurls 5 Hitless Inningsâ€˜Âˆ€Kasko Connects | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/letters-to-the-times-vd-educational-program-asked.html | Letters to The Times; VD Educational Program Asked | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/coaches-select-polansky.html | Coaches' Select Polansky | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/italian-highway-strike-call-threatens-easter-traffic.html | Italian Highway Strike Call Threatens Easter Traffic | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/3-killed-in-crash-upstate.html | 3 Killed in Crash Upstate | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/dunhill-changes-status.html | Dunhill Changes Status | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/park-or-college.html | Park or College? | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/mets-are-beaten-by-orioles-72-baltimore-scores-5-in-8th-off-cisco.html | METS ARE BEATEN BY ORIOLES, 7â€˜Â˜2; Baltimore Scores 5 in 8th Off Cisco to Break Tie | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/proxies-put-to-inspector-at-chicago-mill-and-lumber.html | Proxies Put to Inspector At Chicago Mill and Lumber | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/wabash-railroad.html | Wabash Railroad | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/corn-makes-tasty-stuffing.html | Corn Makes Tasty Stuffing | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/long-island-rail-road.html | Long Island Rail Road | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/continental-can-plans-expansion.html | CONTINENTAL CAN PLANS EXPANSION | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/carl-h-mueller-74-dies-general-aniline-official.html | Carl H. Mueller, 74, Dies; General Aniline Official | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/auto-parts-maker-has-earnings-rise.html | Auto Parts Maker Has Earnings Rise | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/3-children-in-family-die-in-a-house-fire-upstate.html | 3 Children in Family Die In a House Fire Upstate | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/maxwell-teicher-retired-banker-79.html | MAXWELL TEICHER, RETIRED BANKER, 79 | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/cleveland-official-suspended.html | Cleveland Official Suspended | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/belgians-plan-airport-facility.html | Belgians Plan Airport Facility | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/gov-fannin-picketed.html | Gov. Fannin Picketed | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/earlier-gold-sales-reported.html | Earlier Gold Sales Reported | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-28 | 1964-03-28 | https://www.nytimes.com/1964/03/28/archives/public-offering-planned.html | Public Offering Planned | True | | 1992-01-24 | RE0000569010 | B00000101991 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/biggs-plays-bach-in-organ-recital-repeats-a-program-of-1840-given.html | BIGGS PLAYS BACH IN ORGAN RECITAL; Repeats a Program of 1840 Given by Mendelssohn | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/macys-meant-no-offense.html | Macy's Meant No Offense | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/the-week-in-finance-profit-taking-holds-market-back-as.html | The Week in Finance; Profit Taking Holds Market Back As Consolidation Phase Continues | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/letters-safeguard.html | Letters; SAFEGUARD! | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/headaches-and-tranquilizers.html | HEADACHES AND TRANQUILIZERS | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/downtown-los-angeles-pursues-a-new-status.html | DOWNTOWN LOS ANGELES PURSUES A NEW STATUS | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 0001-01-01 | https://www.nytimes.com/1964/03/29/world-series-of-golf-set-for-akron-club-sept-1213.html | World Series of Golf Set For Akron Club Sept. 12â€‹Â¦Â13 | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/prague-archbishop-credits-kennedy-with-his-release.html | Prague Archbishop Credits Kennedy With His Release | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 0001-01-01 | https://www.nytimes.com/1964/03/29/connecticut-groups-planning-rummage-sales-april-1011.html | Connecticut Groups Planning Rummage Sales April 10â€‹Â¦Â11 | False | Special to The New York Times | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-victory-on-the-volga-the-battle-for-stalingrad-by-vasili-i.html | A Victory On the Volga; THE BATTLE FOR STALINGRAD. By Vasili I. chuikov. Introductionby Hanson W. Baldwin. Illustrated. 344 P. New York: Holt, Riachart & Winston $5.95. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/text-of-briefing-on-earthquake-by-pentagon-aide.html | Text of Briefing on Earthquake by Pentagon Aide | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/mrs-charles-j-walker.html | MRS. CHARLES J. WALKER | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/easter-to-be-sunny.html | Easter to Be Sunny | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/salinger-sees-uphill-fight-but-is-confident-of-victory.html | Salinger Sees â€‹Â¦ÂUphill Fightâ€‹Â¦Â But Is Confident of Victory | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-weekend-on-the-ground-while-he-lies-sleeping-by-giro-172-pp.html | A Weekend on the Ground; WHILE HE LIES SLEEPING By Giro 172: pp. Newâ€‹Â¦ÂYork: Simon & Schuster. $3.95: | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/improving-soil-analysis-of-test-guides-gardener-to-timely.html | IMPROVING SOIL; Analysis of Test Guides Gardener To Timely Corrective Action | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-yastrzemski-is-playing-star-role-at-la-salle.html | A Yastrzemski Is Playing Star Role at La Salle | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/america-in-paris-quai-de-passy-renamed-for-kennedy-is-latest-street.html | AMERICA IN PARIS; Quai de Passy, Renamed for Kennedy, Is Latest Street With U. S. Ties | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/miss-mclaughlin-wed-to-alfred-e-johanson.html | Miss McLaughlin Wed To Alfred E. Johanson | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/300000-routed-in-hawaii.html | 300,000 Routed in Hawaii | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/dark-and-bright-contrasting-views-of-life-in-new-films.html | DARK AND BRIGHT; Contrasting Views of Life in New Films | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/donald-nawi-is-fiance-of-tamara-shamash.html | Donald Nawi Is Fiance Of Tamara Shamash | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/rollins-defeats-rival-crews-in-morning-and-afternoon.html | Rollins Defeats Rival Crews In Morning and Afternoon | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/another-golfing-season-begins-and-as-usual-lines-are-long.html | Another Golfing Season Begins, And as Usual Lines Are Long | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/boroughs-spirit-builds-a-library-residents-of-jersey-town-pitch-in.html | BOROUGH'x SPIRIT BUILDS A LIBRARY; Residents of Jersey Town Pitch In to Raise Funds | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/art-sale-recalls-13-armory-show-2-works-from-famed-event-to-be.html | ART SALE RECALLS '13 ARMORY SHOW; 2 Works From Famed Event to Be Offered at Iona | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/ohara-to-run-at-drake.html | O'Hara to Run at Drake | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/hall-resigning-as-coach-of-regis-college-quintet.html | Hall Resigning as Coach Of Regis College Quintet | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/negro-novelist-warns-whites-on-racial-struggle.html | Negro Novelist Warns Whites on Racial Struggle | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/west-allstars-win-79-to-78-on-stallworths-4-points-in-closing.html | West AllâââStars Win, 79 to 78, on Stallworth's 4 Points in Closing Minutes; LATE SURGE FAILS FOR EAST QUINTET; Stallworth Snaps 75âââ75 Tie âââMurrell Gets 20 Points and Voted Top Player | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/harvard-senior-becomes-fiance-of-ingrid-colvin-richard-k-mccaffery.html | Harvard Senior Becomes Fiance Of Ingrid Colvin; Richard K. McCaffery and Student at Colby Junior Are Engaged | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/un-troops-take-over-in-kyrenia.html | U.N. Troops Take Over in Kyrenia | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-tour-of-our-town-new-york-true-north-by-gilbert-millstein-with.html | A Tour of Our Town; NEW YORK: TRUE NORTH. BY Gilbert Millstein. With photographs by Sam Falk. 288 pp. New York: Doubleday & Co. $7.95. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/william-vits-ott-becomes-fiance-of-miss-bunker-senior-at-u-of-miami.html | William Vits Ott Becomes Fiance Of Miss Bunker; Senior at U. of Miami to Wed Pine Manor Alumna in June | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/us-urged-to-push-vstol-program-army-expert-asks-action-to-reap-full.html | U.S URGED TO PUSH VSTOL PROGRAM; Army Expert Asks Action to Reap Full Potential | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/500000-damage-is-done-in-l-i-high-school-fire.html | $500,000 Damage is Done In L. I. High School Fire | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/jane-k-jaeger-affianced.html | Jane K. Jaeger Affianced | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/earlham-appoints-coach-for-basketball-baseball.html | Earlham Appoints Coach For Basketball, Baseball | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/coast-gop-aides-fear-right-wing-some-leaders-see-drive-to-seize.html | COAST G.O.P. AIDES FEAR RIGHT WING; Some Leaders See Drive to Seize Control of Party | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-personal-view.html | A PERSONAL VIEW | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/sallee-e-horhovitz-prospective-bride.html | Sallee E. Horhovitz Prospective Bride | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/david-ranney-to-wed-miss-roberta-a-dick.html | David Ranney to Wed Miss Roberta A. Dick | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/advertising-news-conference-in-a-decline-many-agency-men-prefer-to.html | Advertising News Conference in a Decline; Many Agency Men Prefer to Put Out a Release | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/budapest-prepares-to-hail-khrushchev.html | BUDAPEST PREPARES TO HAIL KHRUSHCHEV | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/recent-geranium-introductions-new-named-varieties-are-now-offered.html | RECENT GERANIUM INTRODUCTIONS; New, Named Varieties Are Now Offered By Hybridists. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/strife-renewal-feared-on-lakes-reopening-of-navigation-could-spur.html | STRIFE RENEWAL FEARED ON LAKES; Reopening of Navigation Could Spur Soyotts | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/miss-gross-is-fiancee-of-christopher-wilcox.html | Miss Gross Is Fiancee Of Christopher Wilcox | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/still-echo-at-960-wins-by-8-lengths.html | STILL ECHO, AT $9.60, WINS BY 8 LENGTHS | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/it-was-an-exasperating-war-we-won-the-compact-history-of-the.html | IT WAS AN EXASPERATING WAR WE WON; THE COMPACT HISTORY OF THE REVOâââLUTIONARY WAR. By R. Ernest Dupuy and Trevor N. Dupuy. 510 pp. New York: Hawthorn Books. $6.95.; GEORGE WASHINGTON'S GENERALS. Edited by George Athan Billias. Illustrated. 327 pp. New York: William Morrow & Co. $6.; THE AMERICAN REVOLUTION. By George Otto Trevelyan. Edited by Richard B. MorÂˇâ‰ˇm. 580 pp. New York: David McKay ComÂˇâ‰ˇpany. $10.; THE AMERICAN REVOLUTION. By Hugh P. Rankin. 382 pp. New York: G. P. Putnam's Sons. $5.95. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/paperbacks-in-the-field-of-religion.html | Paperbacks: In the Field of Religion | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/khrushchev-sees-rumanian.html | Khrushchev Sees Rumanian | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/pardon-the-heresy-mr-moses-perhaps-for-the-wrong-reasons-is-right.html | PARDON THE HERESY; Mr. Moses, Perhaps for the Wrong Reasons, Is Right to Veto an Art Show at the Fair | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 0001-01-01 | https://www.nytimes.com/1964/03/29/archives/liquor-imports-rose-last-year-at-a-slower-rate-than-in-1962.html | Liquor Imports Rose Last Year At a Slower Rate Than in 1962 | False | By JAMES J. NAGLE | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/salvation-army-aids-victims.html | Salvation Army Aids Victims | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/franklin-d-roosevelt-jr-will-address-group-here.html | Franklin D. Roosevelt Jr. Will Address Group Here | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/girl-like-margaret-in-macys-steak-ad-is-page-1-in-britain.html | Girl Like Margaret In Macy's Steak Ad Is Page 1 in Britain | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/holy-land-marks-easter.html | Holy Land Marks Easter | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/exploring-greek-influences-of-old-in-sicily.html | EXPLORING GREEK INFLUENCES OF OLD IN SICILY | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/slow-boat-to-the-future.html | SLOW BOAT TO THE FUTURE | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/bridge-hall-of-fame-is-established.html | BRIDGE: HALL OF FAME IS ESTABLISHED | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/john-caswell-riley.html | JOHN CASWELL RILEY | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/news-of-coins-silver-dollars-move-to-the-fore-again.html | NEWS OF COINS; Silver Dollars Move to The Fore Again | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/college-golf-won-by-oklahoma-state.html | COLLEGE GOLF WON BY OKLAHOMA STATE | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/dr-mary-raywid-is-wed.html | Dr. Mary Raywid Is Wed | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/business-bookshelf.html | Business Bookshelf | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/japan-sees-delay.html | Japan Sees Delay | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/cardinal-assails-critics-of-sicily-assails-book-and-reformer-urges.html | CARDINAL ASSAILS CRITICS OF SICILY; Assails Book and Reformer â€šÃ„Ã¹Urges fight on Mafia | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/the-nation.html | THE NATION | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/expansion-looms-for-air-academy-new-legislation-authorizes-rise-in.html | EXPANSION LOOMS FOR AIR ACADEMY; New Legislation Authorizes Rise in Cadet Strength | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/miss-helen-mitchell-engaged-to-marry.html | Miss Helen Mitchell Engaged to marry | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/giants-beat-indians-74.html | Giants Beat Indians, 7â€šÃ„Ã´4 | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/besselink-posts-65-for-135-total-to-gain-onestroke-margin-in-azalea.html | Besselink Posts 65 for 135 Total to Gain Oneâ€šÃ„Ã´Stroke Margin in Azalea Golf; GAJDA IS SECOND IN $20,000 EVENT; Besselink Gets 8 Birdies in Gaining Leadâ€šÃ„Ã¬Four Tied for Third Place | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/carol-tourtellotte-to-wed.html | Carol Tourtellotte to Wed | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/cuban-exiles-name-5-to-lead-efforts.html | CUBAN EXILES NAME 5 TO LEAD EFFORTS | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/visiting-englishmen-are-no-roses.html | â€šÃ„Ã´Visiting Englishmen Are No Rosesâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/paperbacks-in-the-field-of-religion.html | Paperbacks: In the Field of Religion | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/court-libel-suit-dismissed.html | Court Libel Suit Dismissed | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/seasonal-displays-scheduled.html | SEASONAL DISPLAYS SCHEDULED | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/letters-to-the-times-more-b47s-to-burn.html | Letters to The Times; More Bâ€šÃ„Ã´47s to Burn? | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/new-retailing-giant-is-being-planned.html | New Retailing Giant Is Being planned | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/26-seized-in-st-augustine.html | 26 Seized in St. Augustine | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/letters-to-the-times-lodges-role-in-vietnam.html | Letters to The Times; Lodge's Role in Vietnam | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/thorndike-girls-engaged-to-wed-autumn-nuptials-esboston-debutantes.html | Thorndike Girls Engaged to Wed; Autumn Nuptials; Esâ€šÃ„Ã´Boston Debutantes Betrothed to Ensign and Law Student | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/democratic-race-rouses-wisconsin-reynolds-fighting-wallace-using.html | DEMOCRATIC RACE ROUSES WISCONSIN; Reynolds, Fighting Wallace, Using Bipartisan Theme | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/tear-gas-used.html | Tear Gas Used | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/queen-expresses-sympathy.html | Queen Expresses Sympathy | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/miss-diane-silverman-betrothed-to-physician.html | Miss Diane Silverman Betrothed to Physician | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/new-york-a-c-poloists-conquer-huntington-109.html | New York A. C. Poloists Conquer Huntington, 10â€šÃ„Ã´9 | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/cahill-fleming-dinghy-winners-capture-division-honors-in-huntington.html | CAHILL, FLEMING DINGHY WINNERS; Capture Division Honors in Huntington Club Regatta | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/lynne-moffitt-engaged.html | Lynne Moffitt Engaged | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/senators-gain-fifth-consecutive-victory-by-blankink-oriole-b-team6.html | Senators Gain Fifth Consecutive Victory by Blankink Oriole B Team,6 to 0; OSTEEN, RUDOLPH HURL FOURâ€šÃ„Ã´HITTER; Leppert Connects Twice for Senatorsâ€šÃ„Ã¬Skowron and Hinton Also Hit Homers | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/two-jersey-archeologists-to-study-ancient-city-of-ai.html | Two Jersey Archeologists To Study Ancient City of Ai | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/realities-in-illusion-the-street-of-crocodiles-b-bruao-schulz.html | Realities In Illusion; THE STREET OF CROCODILES. B Bruao Schulz Tranotated from the Polish, with an introduction, by CeÂ·iÂ·lau Wieniewska. 159 pp. New York: Walkerâ€šÃ„ô Co $2.95. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/nancy-currey-engaged.html | Nancy Currey Engaged | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 0001-01-01 | https://www.nytimes.com/1964/03/29/8-of-10-british-taxpayer-earn-less-than-4200.html | 8 of 10 British Taxpayer Earn Less Than $4,200 | False | Special to The New York Times | 1992-01-24 | RE0000569004 | B00000098748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/nyu-to-honor-2-graduates-with-achievement-awards.html | N.Y.U. to Honor 2 Graduates With Achievement Awards | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/site-in-bronx-is-selected-for-new-federal-building.html | Site in Bronx Is Selected For New Federal Building | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/de-gaulles-grandeur-generals-principal-object-is-to-assert-the.html | DE GAULLE's GRANDEUR; General's Principal Object Is to Assert the Independence of France at Home and Abroad | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/cambridge-triumphs-by-612-lengths-in-110th-meeting-with-oxford-crew.html | Cambridge Triumphs by 6ÂÂ½ Lengths In 110th Meeting with Oxford Crew; Thousands Line Banks of Thames to Watch Annual Ritual | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/for-younger-readers-119436225.html | For Younger Readers | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/beirne-to-enter-parleys-for-telephone-contract.html | Beirne to Enter Parleys For Telephone Contract | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/colts-errors-costly.html | Colts' Errors Costly | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/scranton-seems-at-crossroads-facing-candidacy-or-obscurity-backers.html | Scranton Seems at Crossroads, Facing Candidacy or Obscurity; Backers Restrain Him From Barring Acceptance of G. O. P. Nomination | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/crothers-beats-mottley-in-upset-canadian-wins-600-in-110-united.html | CROTHERS BEATS MOTTLEY IN UPSET; Canadian Wins 600 in 1:10, United Kingdom Indoor Record, at Wembley | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/virginia-tech-nips-cornell-with-six-runs-in-fourth87.html | Virginia Tech Nips Cornell With Six Runs in Fourth,8âÂ„Â?7 | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/argonauts-name-trainer.html | Argonauts Name Trainer | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 0001-01-04 | https://www.nytimes.com/1964/03/29/st-johns-crew-sets-back-mit.html | ST. JOHN'S CREW SETS, BACK M.I.T. | False | By ALLISON DANZIG; Special to The New York Times | | | | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/us-industry-showing-its-optimism-plans-vast-expansion-spending-this.html | U.S. Industry, Showing Its Optimism, Plans Vast Expansion; Spending This Year Is Estimated at $43.2 Billion | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/dr-graham-to-hold-rites-in-birmingham.html | DR. GRAHAM TO HOLD RITES IN BIRMINGHAM | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/kalafatis-gets-four-hits-as-liu-tops-vermont-84.html | Kalafatis Gets Four Hits As L.I.U. Tops Vermont, 8âÂ„Â4 | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/rocky-link-wins-aqueduct-stake-bonjour-second-nose-separates-pair.html | ROCKY LINK WINS AQUEDUCT STAKE; BONJOUR SECOND; Nose Separates Pair at Finish in Westchester âÂ„ÂâÂ¢Attendance Is 55,049 | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/hazel-heaney-betrothed.html | Hazel Heaney Betrothed | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/pal-girls-first-in-eastern-track-new-yorkers-capture-five-of-six.html | P.A.L. GIRLS FIRST IN EASTERN TRACK; New Yorkers Capture Five of Six Running Events | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/swiss-and-connecticut-curlers-in-friendly-match-at-rockefeller.html | Swiss and Connecticut Curlers in âÂ„ÂÂFriendlyâÂ„ÂÂ Match at Rockefeller Plaza | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/pope-welcomes-gifts-by-cabbies-taxi-horn-serenade-called-a-voice-of.html | POPE WELCOMES GIFTS BY CABBIES; Taxi Horn Serenade Called âÂ„ÂÂa Voice of Our TimeâÂ„ÂÂ | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/single-in-10th-tops-post-for-st-johns.html | SINGLE IN 10TH TOPS POST FOR ST. JOHN'S | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/easter.html | Easter | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-dilemma-for-bulgaria-country-seeks-dollars-but-remains-fearful-of.html | A DILEMMA FOR BULGARIA; Country Seeks Dollars But Remains Fearful Of Foreigners | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/stores-in-moscow-refusing-to-sell-antisemitic-book.html | Stores in Moscow Refusing to Sell AntiâÂ„ÂÂâÂ¢Semitic Book | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/jewish-agency-names-mrs-halprin-chairman.html | Jewish Agency Names Mrs. Halprin Chairman | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/2-canadians-arraigned-in-nassau-burglaries.html | 2 Canadians Arraigned In Nassau Burglaries | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/sports-of-the-times-overpoweringly-offensive.html | Sports of The Times; Overpoweringly Offensive | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/africa-union-south-african-performers-in-sponono-have-been-trained.html | AFRICA UNION; South African Performers in âÂ„ÂÂSpononoâÂ„ÂÂ Have Been Trained by New Group | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/hifi-old-fad-earphone-listening-is-popular-again.html | HI-FI; âÂ„ÂÂOLDâÂ„ÂÂ FAD; Earphone Listening Is Popular Again | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/fleetfoot-westminster-winner-is-among-2783-chicago-entries.html | Fleetfoot, Westminster Winner, Is Among 2,783 Chicago Entries | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/frequencies.html | Frequencies | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/an-expert-looks-at-the-joint-chiefs-weighing-the-pros-and-cons-of.html | An Expert Looks at the Joint Chiefs; Weighing the pros and cons of military unification, a former Deputy Secretary of Defense suggests some changes in the organization of the department. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/chinese-denounce-soviet-in-algiers-charge-deliberate-sabotage-of.html | CHINESE DENOUNCE SOVIET IN ALGIERS; Charge Deliberate Sabotage of AfricanâÂ„ÂÂâÂ¢Asian Parley | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/camera-notes-details-on-contestslight-reflector.html | CAMERA NOTES; Details on ContestsâÂ„ÂÂâÂ¢Light Reflector | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/japans-ties-to-the-us-reischauer-stabbing-stirs-concern-but.html | JAPAN's TIES TO THE U.S.; Reischauer Stabbing Stirs Concern but Relations Are Strong Between the Two Countries | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/for-younger-readers.html | For Younger Readers | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-readers-report.html | A Reader's Report | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/maritime-agency-gains-new-favor-onceforced-commission-elicits.html | MARITIME AGENCY GAINS NEW FAVOR; Once–Scored Commission Elicits Douglas's Praise at Capital Hearing | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/letters-to-the-times-city-concept-criticized-urban-renewal.html | Letters to The Times; City Concept Criticized; Urban Renewal Commissioner Disputed on Plans | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/ahoy-sets-laurel-track-record-with-3length-victory-in-capitol.html | Ahoy Sets Laurel Track Record With 3⅓–Length Victory in Capitol Handicap; SIX–FURLONG DASH CLOCKED IN 1:10—Ahoy Leads From Start–Coslraw and Near Man in Dead Heat for Second | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/bedside-network-will-be-assisted-by-april-17-ball-veterans-hospital.html | Bedside Network Will Be Assisted By April 17 Ball; Veterans Hospital Guild to Hold Anniversary Event at Hilton | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/churist-plunges-2700-feet.html | Churist Plunges 2,700 Feet | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-t-t-plans-new-cable-extending-to-virgin-islands.html | A. T. & T. Plans New Cable Extending to Virgin Islands | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/west-coast-hit-by-tidal-waves-flooding-set-off-by-quake-leaves-at.html | WEST COAST HIT BY TIDAL WAVES; Flooding Set Off by Quake Leaves at Least 12 Dead at Crescent City, Calif. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/76ers-turn-back-royals-by-129120-to-even-playoffs.html | 76ers Turn Back Royals By 129&3–120 To Even Playoffs | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/vietcong-spurs-efforts-abroad-south-vietnamese-reds-use-front-for.html | VIETCONG SPURS EFFORTS ABROAD; South Vietnamese Reds Use Front for Propaganda | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/the-world.html | THE WORLD | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/actors-to-mark-guilds-50-years-catholic-group-schedules-masses-in.html | ACTORS TO MARK GUILD'S 50 YEARS; Catholic Group Schedules Masses in April and May | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/drivers-in-3190mile-east-african-safari-pelted-by-stones-and.html | Drivers in 3,190–Mile East African Safari Pelted by Stones and Torches; 3 CARS DAMAGED IN GRUELING TRIP; Windshields Are Shattered in—63 of 94 Starters to Make Final Run | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/the-pesticide-danger.html | The Pesticide Danger | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/some-styles-in-oratory-great-speeches-arent-necessarily-good.html | SOME STYLES IN ORATORY; Great Speeches Aren't Necessarily Good Politics | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/alan-redman-fiance-of-patricia-a-dudley.html | Alan Redman Fiance Of Patricia A. Dudley | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/covey-munk.html | Covey–Munk | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/east-germany-soccer-victor.html | East Germany Soccer Victor | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-harmony-plan-in-jacksonville-panel-emphasizes-jobs-and-public.html | A HARMONY PLAN IN JACKSONVILLE; Panel Emphasizes Jobs and Public Accommodations | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-oneparty-state-is-set-up-in-burma.html | A ONE–PARTY STATE IS SET UP IN BURMA | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/poor-lands-show-determined-line-but-u-n-parley-makes-slow-progress.html | POOR LANDS SHOW DETERMINED LINE; But U. N. Parley Makes Slow Progress in First Week | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/uns-peace-role-cyprus-points-up-need-for-machinery-to-deal-with.html | U.N.'s Peace Role; Cyprus Points Up Need for Machinery To Deal With Such Emergencies | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/book-is-just-like-the-movie-both-recall-giants-nightmare.html | Book Is Just Like the Movie: Both Recall Giants' Nightmare | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/reviews-of-books-techniques-pictures-on-photo-shelf.html | REVIEWS OF BOOKS; Techniques, Pictures On Photo Shelf | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/paris-police-find-weapons.html | Paris Police Find Weapons | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/colorado-interstate-gas-planning-ammonia-plant.html | Colorado Interstate Gas Planning Ammonia Plant | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/miss-materne-student-nurse-to-be-married-betrothed-to-gordon-j.html | Miss Materne, Student Nurse, To Be Married; Betrothed to Gordon J. Ringer Jr., student at Norwich University | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/college-students-hunt-for-riot-as-revelry-in-florida-goes-on.html | College Students Hunt for Riot As Revelry in Florida Goes On | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/jobs-for-disabled-sought-in-bergen.html | JOBS FOR DISABLED SOUGHT IN BERGEN | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/german-18-frees-family.html | German, 18, Frees Family | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/tardy-justice-for-migrants.html | Tardy Justice for Migrants | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/peace-council-urges-u-s-to-seek-truce-in-vietnam.html | Peace Council Urges U. S. To Seek Truce in Vietnam | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/anne-f-moody-hollins-alumna-to-be-married-betrothed-to-rosewell-page.html | Anne F. Moody, Hollins Alumna, To Be Married; Betrothed to Rosewell Page 3d, Lieutenant in Marine Corps | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/cambodian-puzzleand-prize.html | Cambodian Puzzle—and Prize | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/sihanouk-stands-firm.html | Sihanouk Stands Firm | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/hollywood-exposed-industry-in-dilemma-over-inclusion-of-nude-scenes.html | HOLLYWOOD EXPOSED; Industry in Dilemma Over Inclusion of Nude Scenes for U.S. Viewers | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/joan-dfairman-debutante-of-61-plans-marriage-graduate-of-bennett-is.html | Joan D.Fairman, Debutante of â€ÅÂ,Â'61, Plans Marriage; Graduate of Bennett Is Betrothed to Charles Francis Gumney Jr. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/factors-in-the-outlook-on-inflation-in-the-united-states-inflation.html | FACTORS IN THE OUTLOOK ON INFLATION IN THE UNITED STATES; INFLATION THREAT? PROS AND CONS ARE WEIGHED; Administration Doubts the Boom Will Result in Sharp Price Rises But it Is Urging Caution on Both Labor and Management | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/nonaligned-nations-end-ceylon-session.html | NONALIGNED NATIONS END CEYLON SESSION | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/u-s-fencer-is-eliminated.html | U. S. Fencer Is Eliminated | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/business-plane-ditches.html | Business Plane Ditches | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 0001-01-01 | https://www.nytimes.com/1964/03/29/archives/aviation-safety-meeting-to-be-held-here-april-9.html | Aviation Safety Meeting To Be Held Here April 9 | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/entertaining-pajamas.html | Entertaining Pajamas | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/airman-swept-into-sea.html | Airman Swept Into Sea | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/wiles-lowprice-scotch-selling-at-a-rapid-pace.html | Wile's Lowâ€ÅÂ,Â'Price Scotch Selling at a Rapid Pace | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/carolina-cup-to-flint-fire-as-steeplechasing-opens.html | Carolina Cup to Flint Fire As Steeplechasing Opens | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/an-argument-for-a-modern-dance-repertory-company.html | AN ARGUMENT FOR A MODERN DANCE REPERTORY COMPANY | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/commonwealth-chambers-to-hold-meeting-in-trinidad.html | Commonwealth Chambers To Hold Meeting in Trinidad | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/yank-mound-plans-shuffled-by-rainout.html | Yank Mound Plans Shuffled by Rainout | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/the-old-boys-by-william-trevor-186-pp-new-york-the-viking-press-3-95.html | THE OLD BOYS. By William Trevor. 186 pp. New York: The Viking Press. $3.95. | False | Br J. D. SCOTT | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/british-jets-in-reprisal-destroy-fort-in-yemen.html | British Jets, in Reprisal, Destroy Fort in Yemen | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/miss-loeffler-plans-to-be-wed-in-june.html | Miss Loeffler Plans To Be Wed in June | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/joan-ruth-rosenthal-is-engaged-to-wed.html | Joan Ruth Rosenthal Is Engaged to Wed | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/church-council-is-helping-red-cross-in-alaska-quake.html | Church Council Is Helping Red Cross in Alaska Quake | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/scientist-measures-quake-force.html | Scientist Measures Quake Force | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/us-rugby-stars-upset-canadians-victory-is-americans-first-in.html | U.S. RUGBY STARS UPSET CANADIANS; Victory Is Americans' First in International Play | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/amalfitano-going-to-cubs-as-angels-return-contract.html | Amalfitano Going to Cubs As Angels Return Contract | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/karen-emd-fiancee-of-robert-noble-jr.html | Karen Emd Fiancee Of Robert Noble Jr. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/jewish-group-urges-steps-to-aid-war-on-poverty.html | Jewish Group Urges Steps To Aid War on Poverty | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/lines-by-chinas-poet-laureate-when-mao-tsetung-writes-poetry-its-news.html | Lines by China's Poet Laureate; When Mao Tseâ€ÅÂ,Â'tung writes poetry, it's news, rating fromâ€ÅÂ,Â'page treatment as a clue to what the Peking Government is thinking. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/taylorreuben.html | Taylorâ€ÅÂ,Â®Reuben | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/gen-greenes-home-seeks-public-funds.html | GEN. GREENE's HOME SEEKS PUBLIC FUNDS | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 0001-01-01 | https://www.nytimes.com/1964/03/29/robberies-of-banks-in-us-increased-sharply-in-1963.html | Robberies of Banks in U.S. increased sharply in 1963 | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/office-managers-to-meet.html | Office Managers to Meet | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/wood-field-and-stream-the-gentle-inoffensive-rabbit-displays-a.html | Wood, Field and Stream; The Gentle, Inoffensive Rabbit Displays a Surprising Amount of Toughness | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/hayes-is-six-yards-short-of-record-in-florida-meet.html | Hayes Is Six Yards Short of Record in Florida Meet | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/paperbacks-in-the-field-of-religion.html | Paperbacks:In the Field of Religion | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/finnair-will-offer-leningrad-flights.html | FINNAIR WILL OFFER LENINGRAD FLIGHTS | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/for-younger-readers-119436223.html | For Younger Readers | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/track-marks-set-in-arkansas-meet-missouri-oklahoma-state-dominate.html | TRACK MARKS SET IN ARKANSAS MEET; Missouri, Oklahoma State Dominate Relay Events | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/about-motorcar-sports-shelbys-plan-to-race-in-europe-draws.html | About Motorcar Sports; Shelby's Plan to Race in Europe Draws Speculation on Drivers | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/elizabeth-c-crump-to-be-wed-june-27.html | Elizabeth C. Crump To Be Wed June 27 | False | Special to The New York Times | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/harold-a-baker.html | HAROLD A. BAKER | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/david-rockefeller-to-speak.html | David Rockefeller to Speak | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/chess-interzonal-qualifiers.html | CHESS: INTERZONAL QUALIFIERS | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/23-on-italian-train-hurt.html | 23 on Italian Train Hurt. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/robert-p-douglas.html | ROBERT P. DOUGLAS | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/800-languages.html | 800 Languages | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/negrovote-curbs-termed-us-peril-burke-marshall-sees-threat-to-the.html | NEGROâ€‹â€‹VOTE CURBS TERMED U.S. PERIL; Burke Marshall Sees Threat to the Federal System | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/susan-r-fairchild-prospective-bride.html | Susan R. Fairchild Prospective Bride | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/new-solidarity-appears-among-maritime-unions-tensions-ease-in-old.html | New Solidarity Appears Among Maritime Unions; Tensions Ease in Old Feuds Between Labor Leaders â€‹â€‹Unity Proves Fruitful | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/waiver-on-japanese-trade.html | Waiver on Japanese Trade | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/erosion-control-voted-in-suffolk-4-million-compromise-plan-to.html | EROSION CONTROL VOTED IN SUFFOLK; $4 Million Compromise Plan to Protect Shoreline | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-u-s-of-africanot-very-likely-while-most-african-leaders-believe.html | A â€‹â€‹U. S. of Africaâ€‹â€‹ â€‹â€‹Not Very Likely; While most African leaders believe passionately in uniting the continent, the obstaclesâ€‹â€‹geographic, climatic, ethnic, political and economicalâ€‹â€‹are forbidding. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/browns-enroll-tart-of-bradley-basketball-ace-to-try-out-as-a.html | BROWNS ENROLL TART OF BRADLEY; Basketball Ace to Try Out as a Defensive Halfback | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/peru-flood-kills-2-children.html | Peru Flood Kills 2 Children | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/lovethat-that-ends-in-violence-radcliffe-by-david-storey-376-pp-new.html | Loveâ€‹â€‹Hate That Ends In Violence; RADCLIFFE. By David Storey. 376 pp. New York: Cowardâ€‹â€‹McCann. $4.95. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/tourist-lures-in-tunisia-ancient-and-modern.html | TOURIST LURES IN TUNISIA, ANCIENT AND MODERN | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/french-economic-expert-due-to-be-envoy-to-peking.html | French Economic Expert Due to Be Envoy to Peking | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/authors-query-119436215.html | Author's Query | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/rhode-island-man-pleads-not-guilty-in-lottery-case.html | Rhode Island Man Pleads Not Guilty in Lottery Case | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/glenn-now-faces-delay-till-may-1-injury-mars-his-ohio-drive-but-hes.html | GLENN NOW FACES DELAY TILL MAY 1; Injury Mars His Ohio Drive But He's Still Favored | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/adios-don-takes-butler-cup-pace.html | Adios Don Takes Butler Cup Pace | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/keating-javits-unite-on-poverty-back-presidents-goal-but-criticize.html | KEATING, JAVITS UNITE ON POVERTY; Back President's Goal but Criticize the Program | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/gay-revoke-rallies-to-take-oaklawn-handicap-by-neck.html | Gay Revoke Rallies to Take Oaklawn Handicap by Neck | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/susquehanna-road-director.html | Susquehanna Road Director | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/smoke-covers-peninsula.html | Smoke Covers Peninsula | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/picard-to-quit-as-pro-in-ohio.html | Picard to Quit as Pro in Ohio | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/passover-celebrated.html | Passover Celebrated | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/personality-must-chief-has-a-dual-role-new-president-must-defend.html | Personality: N.A.S.D. Chief Has a Dual Role; New President Must Defend Industry, but Seek Reform; Haack Is Reconciled to the Intent of S.E.C. Report | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/mediator-faces-a-difficult-task-in-the-cyprus-dispute-tensions.html | MEDIATOR FACES A DIFFICULT TASK IN THE CYPRUS DISPUTE; Tensions Between Greeks and Turks Run High on the Island That Has Been Locked in a Bitter Battle Since Last Christmas | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/when-a-monkey-says-kwai-he-means-lets-go-kwaa-means-lets-go.html | When a Monkey Says 'Kwai' He Means; 'Let's Go' 'Kwaa' Means 'Let's Go' | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/weird-waves-in-texas.html | â€‹â€‹Weirdâ€‹â€‹ Waves in Texas | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/17-jersey-youth-are-enrolled-in-program-on-good-job-habits.html | 17 Jersey Youth Are Enrolled In Program on Good Job Habits | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/dial-soap-piant-to-open.html | Dial Soap Plant to Open | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/80000-flee-mexican-city.html | 80,000 Flee Mexican City | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/saud-stripped-of-power-faisal-takes-full-control.html | Saud Stripped of Power; Faisal Takes Full Control | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/william-j-acquario.html | WILLIAM J. ACQUARIO | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/youth-19-teaching-physics-at-two-city-college-classes-instructor.html | Youth, 19, Teaching Physics At Two City College Classes; Instructor, Youngest in the School's History, Finds Discipline No Problem | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/science-notes-cancer-studies.html | SCIENCE NOTES: CANCER STUDIES | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/susan-prentice-of-colby-junior-to-be-married-daughter-of-president.html | Susan Prentice Of Colby Junior To be Married; Daughter of President of Wheaton Betrothed to Richard Brainard | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/rights-bill-backed-in-citywide-poll.html | RIGHTS BILL BACKED IN CITYWIDE POLL | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/olympic-field-hockey-berth-eyed-by-southern-rhodesia.html | Olympic Field Hockey Berth Eyed by Southern Rhodesia | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/art-notes-fighting-city-hall.html | ART NOTES: FIGHTING CITY HALL | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/everywhere-in-jet-time-cities-by-james-morris-illustrated-373-pp-a.html | Everywhere in Jet Time; CITIES. By James Morris. Illustrated. 373 pp. A Helen and Kurt Wolff Book New York Harcourt, Brace & World. $6.95.; UNDER A LILACâ€™S.â€™BLEEDING STAR: Travels and Travelers. By Lesley Blanch. Illustrated. 208 pp. New York: Atheneum. $5. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/miguel-cards-a-66-to-gain-4shot-lead-in-peru-golf.html | Miguel Cards a 66 to Gain 4â€šÃ„Â¥Shot Lead in Peru Golf | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/couple-left-childless.html | Couple Left Childless | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/letters-to-the-times-economists-back-aid-grant-they-hope-for.html | Letters to The Times; Economists Back Aid Grant; They Hope for Reversal Vote on International Agency Fund | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/aec-post-given-to-radcliffe-head.html | A.E.C. Post Given To Radcliffe Head | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/mrs-a-w-whiteford.html | MRS. A. W. WHITEFORD | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/eskimos-sign-whittle.html | Eskimos Sign Whittle | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/jackjohnston.html | Jackâ€šÃ„Â¶Johnston | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/buyers-market-seen-by-purchasing-agents.html | Buyers' Market Seen By Purchasing Agents | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/first-lady-plans-a-relaxed-easter.html | FIRST LADY PLANS A RELAXED EASTER | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/account-of-lavon-affair-controversial-issue-in-israeli-politics.html | Account of Lavon Affair, Controversial Issue in Israeli Politics, Included in New Book by an American | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/wrestling-coaches-pick-barnes-for-presidency.html | Wrestling Coaches Pick Barnes for Presidency | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/by-understanding.html | â€šÃ„Â¥By Understandingâ€šÃ„Â¥ | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/military-presses-cleanup.html | Military Presses Cleanup | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/surge-by-allstars-tops-ucla-7659.html | SURGE BY ALLâ€šÃ„Â¥STARS TOPS U.C.L.A., 76â€šÃ„Â¶59 | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/how-times-changes-things-miss-leonora-when-last-seenand-fifteen.html | How Times Changes Things; MISS LEONORA WHEN LAST SEENAnd Fifteen Other Stories.. By Peter Taylor. 398 pp New York: Obolensky $4.95. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/sports-editors-mailbox-personalities-dont-count.html | Sports Editor's Mailbox; Personalities Don't Count | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/on-the-route-of-pope-paul-in-the-holy-land.html | ON THE ROUTE OF POPE PAUL IN THE HOLY LAND | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/integration-stand-graffmans-refusal-to-play-in-south-brought-him.html | INTEGRATION STAND; Graffman's Refusal to Play in South Brought Him Unforeseen Reactions | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/are-our-policies-too-standpat-for-a-booming-europe-the-end-of.html | Are Our Policies Too Standpat for a Booming Europe?; THE END OF ALLIANCE: America and the Future of Europe. By Ronald Steel. 148 pp. New York: The Viking Press.$3.75. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 0001-01-01 | https://www.nytimes.com/1964/03/29/paper-and-paperboard-use-expected-to-rise-4-in-64.html | Paper and Paperboard Use Expected to Rise 4% in '64 | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/soviet-reports-pilotless-plane.html | Soviet Reports Pilotless Plane; | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/vietnamese-post-evacuated.html | Vietnamese Post Evacuated | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/earthquake-in-alaska.html | Earthquake in Alaska | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/magnolias-provide-a-fourmonth-display.html | MAGNOLIAS PROVIDE A FOURâ€šÃ„Â¥MONTH DISPLAY | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/aide-to-musical-appointed.html | Aide to Musical Appointed | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/nominations-due-for-hall-of-fame.html | NOMINATIONS DUE FOR HALL OF FAME | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/missile-defenses-keep-ffractioning-during-the-quake.html | Missile Defenses Keep Ffractioning During the Quake | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/tramontsweeney.html | Tramontâ€šÃ„Â¶Sweeney. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/hortons-homer-decides.html | Horton's Homer Decides | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/4hour-alert-in-japan.html | 4â€‹Â¿Hour Alert in Japan | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/evacuations-in-soviet.html | Evacuations in Soviet | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/clashes-in-chester-pa.html | Clashes in Chester, Pa. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/lee-wright-marries-miss-carolyn-watts.html | Lee Wright Marries Miss Carolyn Watts | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/ready-for-summer-pointers-on-sprucing-up-outdoor-furniture.html | READY FOR SUMMER; Pointers on Sprucing Up Outdoor Furniture | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/jersey-hospitals-aid-in-home-care-3-passaic-institutions-join-in.html | JERSEY HOSPITALS AID IN HOME CARE; 3 Passaic Institutions Join in Blue Cross Program | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/red-cross-speeds-help-to-alaskans-workers-and-supplies-sent-to.html | RED CROSS SPEEDS HELP TO ALASKANS; Workers and Supplies Sent to Disaster Areas | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/washington-the-myths-and-realities-of-eastertime.html | Washington ; The Myths and Realities of Eastertime | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/dutch-resuming-indonesian-role-subundrio-to-visit-the-hague.html | DUTCH RESUMING INDONESIAN ROLE; Subundrio to Visit the Hague Soonâ€‹Â¿Technicians Active | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/the-world-of-music-schoenbergs-moses-und-aron-to-be-given-next-year.html | THE WORLD OF MUSIC; Schoenberg's â€‹Â¿Moses und Aron' to Be Given Next Year at Covent Garden | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/joy-makes-executive-changes.html | Joy Makes Executive Changes | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/french-reds-seek-socialist-linkup.html | French Reds Seek Socialist Linkâ€‹Â¿Up | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/city-said-to-lose-millions-on-drug-pills-bought-in-us-cost-5-times.html | CITY SAID TO LOSE MILLIONS ON DRUG; Pills Bought in U.S. Cost 5 Times More Than Imports | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/bargainhunting-in-the-bazaars-of-the-orient.html | BARGAINâ€‹Â¿HUNTING IN THE BAZAARS OF THE ORIENT | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/usc-keeps-title-as-records-fall-in-ncaa-swim-trojans-upset.html | U.S.C KEEPS TITLE AS RECORDS FALL IN N.C.A.A. SWIM; Trojans Upset Indianaâ€‹Â¿Navri Takes 1,650â€‹Â¿Yard Freeâ€‹Â¿Style to Cap Triple | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/the-rialto-brisson-and-burrows.html | THE RIALTO: BRISSON AND BURROWS | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/barbara-tanis-wed-to-army-lieutenant.html | Barbara Tanis Wed To Army Lieutenant | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/earthquakesthe-largest-in-this-century-and-the-cause-science.html | EARTHQUAKESâ€‹Â¿THE LARGEST IN THIS CENTURY AND THE CAUSE; SCIENCE; EARTHQUAKES; Alaska Quake Raises Questions on How This Energy Shapes Earth | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/the-field-of-travel-horseback-tours-set-in-wilderness-areas.html | THE FIELD OF TRAVEL; Horseback Tours Set In Wilderness Areas | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/skiers-get-an-unexpected-rest-as-snow-blocks-downhill-race.html | Skiers Get an Unexpected Rest As Snow Blocks Downhill Race | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/rare-books-on-view-at-public-library.html | RARE BOOKS ON VIEW AT PUBLIC LIBRARY | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/ladies-send-out-the-farout.html | LADIES SEND OUT THE â€‹Â¿FARâ€‹Â¿OUT'â€‹Â¿ | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/the-merchants-view-business-for-easter-puts-trade-10-over-63-level.html | The Merchant's View; Business for Easter Puts Trade 10% Over '63 Level | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/letters-on-appeals.html | Letters; ON APPEALS | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-question-not-of-what-to-conserve-but-of-what-to-recover-what-is.html | A Question Not of What to Conserve, But of What to Recover; WHAT IS CONSERVATISM? Edited by Frank S. Meyer. 242 pp. New York: Holt, Rinehart & Winston. $4.95 ; THE CONSERVATIVE PAPERS. Introâ€‹Â¿ducftion by Representative Melvin R. Laird. 268 pp. Chicago: Quadâ€‹Â¿â€‹Â¿rangle Books. Cloth, $5.95. New York: Doubledayâ€‹Â¿Â¿Anchor. Paper, $1.45. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 0001-01-01 | https://www.nytimes.com/1964/03/29/port-stewards-to-note-20th-anniversary-on-may-2.html | Port Stewards to Note 20th Anniversary on May 2 | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-third-channel-for-british-telly-the-bbc-responds-to-its-rival-itv.html | A Third Channel for British â€‹Â¿Telly'â€‹Â¿; The B.B.C. responds to its rival, I.T.V., with a new service. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/old-and-new-cars-due-at-auto-show-those-of-the-future-also-to-go-on.html | OLD AND NEW CARS DUE AT AUTO SHOW; Those of the Future Also to Go on Display Saturday | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/aerospace-company-formed.html | Aerospace Company Formed | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/jersey-council-considers-a-stronger-health-code.html | Jersey Council Considers A Stronger Health Code | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/variety-fare-tworkov-summingup-at-whitneynew-directions-elsewhere.html | VARIETY FARE; Tworkov Summingâ€‹Â¿Up at Whitney â€‹Â¿New Directions Elsewhere | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/inland-in-the-algarve.html | INLAND IN THE ALGARVE | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/delays-reported-in-frances-drive-for-atomic-force-severe-engine.html | DELAYS REPORTED IN FRANCE's DRIVE FOR ATOMIC FORCE; Severe Engine Difficulties Said to Stall Production of MirageÂ¬âÑ¢4 Bombers; SUBMARINES ALSO LAG; Plan for NuclearÂ¬âÑ¢ Powered Craft With Missiles May Not Be Met Before â6â  'A ' 72 | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/lea-carson-fiancee-of-dr-henry-sherk.html | Lea Carson Fiancee Of Dr. Henry Sherk | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/new-vascular-stapler-instrument-developed-in-soviet-union-made.html | New Vascular Stapler; Instrument Developed in Soviet Union Made Practical by Teamwork in U.S. | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/allen-hughes-weds-miss-nina-berklich.html | Allen Hughes Weds Miss Nina Berklich | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/for-good-eggs.html | For Good Eggs | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/high-spirits-wqxrs-decision-to-carry-liquor-ads-creates-industry.html | HIGH SPIRITS; WQXR's Decision to Carry Liquor Ads Creates Industry Controversy | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/rise-predicted-in-use-of-barges-company-adds-5-lighters-to-cargo.html | RISE PREDICTED IN USE OF BARGES; Company Adds 5 Lighters to Cargo Fleet Here | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/50-lands-to-share-fairs-limelight-for-50-reasons.html | 50 Lands to Share Fair's Limelight for 50 Reasons | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/new-theater-after-years-of-struggle-the-mummers-prepare-to-build.html | NEW THEATER; After Years of Struggle, the Mummers Prepare to Build Their Home | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/snipping-scenes-for-tv-film-watchers.html | SNIPPING SCENES FOR TV FILM WATCHERS | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/hockey-group-sets-limits-in-recruiting.html | HOCKEY GROUP SETS LIMITS IN RECRUITING | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/cargill-announces-a-move-into-animal-feed-in-europe.html | Cargill Announces a Move Into Animal Feed in Europe | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/water-saturation-blamed-in-northern-italy-disaster.html | Water Saturation Blamed In Northern Italy Disaster | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/where-is-evolution-taking-us-this-view-of-life-the-world-of-an.html | Where Is Evolution Taking Us?; THIS VIEW OF LIFE: The World of an Evolutionist. By George GayÂ¬âÑ¢lord Simpson. 308 pp. New York: Harcourt, Brace & World. $5.95. | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/state-employment-reaches-a-new-high.html | STATE EMPLOYMENT REACHES A NEW HIGH | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/ethiopians-clash-again-with-somalis.html | ETHIOPIANS CLASH AGAIN WITH SOMALIS | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-montmartre-in-mexico-guanajuatos-narrow-streets-and-historic.html | A MONTMARTRE IN MEXICO; Guanajuato's Narrow Streets and Historic Attractions Impart an OldâÑ¢âÑ¢World Flavor to Quiet Mountain Town | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 0001-01-01 | https://www.nytimes.com/1964/03/29/archives/miss-hopkins-fiancee-of-gerald-gaudette-2d.html | Miss Hopkins Fiancee Of Gerald Gaudette 2d | False | Special to The New York Times | | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/new-scoring-plan-to-decide-title-offshore-yachts-must-sail-in-four.html | NEW SCORING PLAN TO DECIDE TITLE; Offshore Yachts Must Sail in Four of Five Races | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/guitar-records.html | GUITAR RECORDS | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/rabbi-arthur-hershon-68-of-rockland-state-hospital.html | Rabbi Arthur Hershon, 68, Of Rockland State Hospital | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/underworld-visitors.html | Underworld Visitors | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/are-we-men-or-specimen-the-broken-image-man-science-and-society-by.html | Are We Men Or Specimen?; THE BROKEN IMAGE Man, Science and Society. By floyd W. Matson. 355 pp. New York: George Braziller. $6.95. | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/bowles-in-u-s-for-meetings.html | Bowles in U. S. for Meetings | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/jane-harper-dead-ran-an-art-gallery.html | JANE HARPER DEAD; RAN AN ART GALLERY | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/paterson-state-nine-opens-tomorrow-against-queens.html | Paterson State Nine Opens Tomorrow Against Queens | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/daughter-to-mrs-benenson.html | Daughter to Mrs. Benenson | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/lucia-r-gordon-engaged-to-wed-j-r-williams-3d-rochester-student-and.html | Lucia R. Gordon Engaged to Wed J. R. Williams 3d; Rochester Student and Aide of U.S. Steel to Marry on Aug. 1 | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/physician-will-wed-roberta-s-schlaifer.html | Physician Will Wed Roberta S. Schlaifer | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/margaret-oconnor-will-marry-in-june.html | Margaret OâÑ¢âÑ¢Connor Will Marry in June | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/hortonjohnson.html | HortonâÑ¢âÑ¢Johnson | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/guard-patrolling-anchorage-city-lacks-water-and-power.html | Guard Patrolling Anchorage; City Lacks Water and Power | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/authors-query.html | Author's Query | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/miss-sheila-m-culkin-to-be-wed-in-autumn.html | Miss Sheila M. Culkin To, Be Wed in Autumn | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/clarence-g-spencer-82-dies-a-retired-consulting-engineer.html | Clarence G. Spencer, 82, Dies; A Retired Consulting Engineer | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/son-to-mrs-glenn-weber.html | Son to Mrs. Glenn Weber | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/george-t-bailey.html | GEORGE T. BAILEY | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/145-hurt-as-express-rams-a-halted-train-in-japan.html | 145 Hurt as Express Rams A Halted Train in Japan | True | | 1992-01-24 | RE000056900-4 | B000000098748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/susan-bradley-mt-holyoke-60-will-be-a-bride-weston-massteacher.html | Susan Bradley, Mt. Holyoke â€šÃ„Ã´60, Will Be a Bride; Weston, Mass.,Teacher Engaged to Edmund Converse Cabot | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/authors-query-119436230.html | Author's Query | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/good-neighbors-connecticut-drive-aims-at-luring-new-york-fair.html | GOOD NEIGHBORS; Connecticut Drive Aims at Luring New York Fair Visitors to State | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-cultivated-mind-willing-to-bend-to-the-work-at-hand-poetry-and.html | A Cultivated Mind Willing to Bend to the Work at Hand; POETRY AND FICTION; By Howard Nemerov. 381 pp. New Brunswick, N. J.: Rutgers Univesity Press. $7.50. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/nuptials-in-summer-for-marie-hodupp.html | Nuptials in Summer For Marie Hodupp | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/european-eleven-victor-in-foreignstudent-soccer.html | European Eleven Victor In Foreignâ€šÃ„Ã´Student Soccer | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/nicholas-zill-2d-weds-miss-anne-broderick.html | Nicholas Zill 2d Weds Miss Anne Broderick | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/us-aids-finland-against-pelham-acts-to-have-westchester-taxes-ruled.html | U.S. AIDS FINLAND AGAINST PELHAM; Acts to Have Westchester Taxes Ruled Invalid | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/jennings-ranger-president-is-fined-500-by-league.html | Jennings, Ranger President, Is Fined $500 by League | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/rossini-to-speak-at-dinner.html | Rossini to Speak at Dinner | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/julius-walerstein.html | JULIUS WALERSTEIN | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-party-is-planned-by-schola-cantorum.html | A Party Is Planned By Schola cantorum | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 0001-01-01 | https://www.nytimes.com/1964/03/29/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/unlisted-stocks-firm-last-week-rise-in-public-buying-noted-most.html | UNLISTED STOCKS FIRM LAST WEEK; Rise in Public Buying Noted â€šÃ„Ã¶Most Advances Small | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/bostonskillman.html | Bostonâ€šÃ„Ã¶Skillman | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/denmark-speeds-page-of-economy-faster-rate-expected-after-a.html | DENMARK SPEEDS PAGE OF ECONOMY; Faster Rate Expected After a Deliberate Slowing | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/pirates-of-penzance-is-sung-in-city-centers-savoy-series.html | â€šÃ„Ã¹Pirates of Penzanceâ€šÃ„Ã´ Is Sung In City Center's Savoy Series | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/canadian-unions-ask-shipping-aid-ottawa-subsidies-urged-to-revive.html | CANADIAN UNIONS ASK SHIPPING AID; Ottawa Subsidies Urged to Revive Merchant Fleet | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/four-rioters-slain-by-police-in-india.html | FOUR RIOTERS SLAIN BY POLICE IN INDIA | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/education-english-anyone-academic-interest-and-us-aid-urged-for.html | EDUCATION; ENGLISH ANYONE?; Academic Interest and U.S. Aid Urged for Better Teaching | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/nothing-sacred-young-satirists-of-the-establishment-to-singe.html | NOTHING SACRED; Young Satirists of. â€šÃ„Ã¹The Establishmentâ€šÃ„Ã´ To Singe Television's Purity | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/yale-senior-fiance-of-christie-calder.html | Yale Senior Fiance Of Christie Calder | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/seal-hunt-starts-in-st-lawrence-amateurs-pursue-animalssome-make.html | SEAL HUNT STARTS IN ST. LAWRENCE; Amateurs Pursue Animalsâ€šÃ„Ã¶Some Make $1,000 a Day | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/is-for-a-holiday-house.html | â€šÃ„Ã¹Aâ€šÃ„Ã´ For A Holiday House | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/bonn-is-retiring-older-generals-2-who-served-under-hitler-helped-build-new.html | BONN IS RETIRING OLDER GENERALS; 2 Who Served Under Hitler Helped Build New Force | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/for-younger-readers-119436222.html | For Younger Readers | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/scientists-alter-the-sex-of-cells-nongenetic-development-is.html | SCIENTISTS ALTER THE SEX OF CELLS; Nongenetic Development Is Indicated by Experiments | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/secrecy-charged-in-drugtest-fees.html | SECRECY CHARGED IN DRUGâ€šÃ„Ã´TEST FEES | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/new-view-on-crime-britain-to-study-compensation.html | NEW VIEW ON CRIME; Britain to Study Compensation | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/negro-gi-area-on-okinawa-typifies-unofficial-segregation.html | Negro G.I. Area on Okinawa Typifies Unofficial Segregation | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/dodgers-in-intrasquad-game.html | Dodgers in Intrasquad Game | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/pasarell-in-final-of-phoenix-tennis.html | PASARELL IN FINAL OF PHOENIX TENNIS | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/trade-with-west-hinted-by-peking-political-undertones-noted.html | TRADE WITH WEST HINTED BY PEKING; Political Undertones Noted â€šÃ„Ã¶Prospects Held Limited | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/boredom-and-bliss-second-spring-by-andric-merriierie-translated-by.html | Boredom and Bliss; SECOND SPRING. By Andric MerÃ¬Ã¬tinetic. Translated by Barbara Wright from the French, â€šÃ„Ã¹Les Autres Joursâ€šÃ„Ã´ 271 pp. Chicago: Henry Regnery Company. $4.95. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/glamour-girlseuropean-style.html | GLAMOUR GIRLSâ€šÃ„Ã´EUROPEAN STYLE | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/frank-beard-improved.html | Frank Beard Improved | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/libya-vacillates-on-western-ties-nassers-call-for-panarab-stand.html | LIBYA VACILLATES ON WESTERN TIES; Nasser's Call for Panâ€šÃ„Ã´Arab Stand Dividing Opinion | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/deborah-lane-married.html | Deborah Lane Married | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/mrs-matthew-g-ely.html | MRS. MATTHEW G. ELY | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/marian-ogden-is-bride.html | Marian Ogden Is Bride | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/mrs-thomas-j-brogan.html | MRS. THOMAS J. BROGAN | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/urban-school-renewal.html | URBAN SCHOOL RENEWAL | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/emerson-downs-barnes-and-santara-ousts-froehling-in-tennis.html | Emerson Downs Barnes and Santara Ousts Froehling in Tennis SemiâÂ¦Â²Finals; AUSTRALIAN WINS BY 15âÂ¦Â²17, 6âÂ¦Â²3,6âÂ¦Â²2; Emerson Shows Big Serve in Good Neighbor EventâÂ¦Â®Santana 6âÂ¦Â²1, 7âÂ¦Â²5 Victor | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/serviced-wake-island-base.html | Serviced Wake Island Base | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/line-seeks-to-widen-its-subsidized-runs.html | LINE SEEKS TO WIDEN ITS SUBSIDIZED RUNS | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/william-l-langsam-brooklyn-physician.html | WILLIAM L. LANGSAM, BROOKLYN PHYSICIAN | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/children-moved-by-easters-joy-flock-to-parks-zoos-and-coney.html | Children Moved by Easter's Joy Flock to Parks, Zoos and Coney | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/outlook-in-civil-rights-controversy-is-grim-jacksonville-clashes.html | OUTLOOK IN CIVIL RIGHTS CONTROVERSY IS GRIM; Jacksonville Clashes and Inaction on Rights Bill Reflect Hardening Of Attitudes on Both Sides and Raise Prospect of More Violence | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/easter-business-in-stores-is-good-sales-in-march-5-or-more-above.html | EASTER BUSINESS IN STORES IS GOOD; Sales in March 5% or More Above the 1963 VolumeâÂ¦Â®Record Possible in 1964; TAX REDUCTION IS CITED; Mild Weather Also HelpsâÂ¦Â®Early Date of Holiday Another Factor | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/m-l-grant-fiance-of-gloria-williams.html | M. L. Grant Fiance Of Gloria Williams | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/treasure-chest.html | Treasure Chest | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/beaches-ordered-cleared.html | Beaches Ordered Cleared | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/psychiatrist-to-get-award.html | Psychiatrist to Get Award | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/miss-elizabeth-anne-yonker-bride-of-henry-dry-foos-4th.html | Miss Elizabeth Anne Yonker Bride of Henry Dry foos 4th | False | Special to The New York Times | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/accord-with-u-n-seen.html | Accord With U. N. Seen | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/singers-compete-for-high-stakes.html | SINGERS COMPETE FOR HIGH STAKES | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/westchester-wins-rugby-match-216.html | WESTCHESTER WINS RUGBY MATCH, 21âÂ¦Â6 | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/damage-along-coast.html | Damage Along Coast | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/budget-rentals-of-cars-booming-new-market-being-tapped-competition.html | BUDGET RENTALS OF CARS BOOMING; New Market Being Tapped âÂ¦Â®Competition Is Stiff | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/for-younger-readers-119436228.html | For Younger Readers | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/cambodia-talks-urged-by-saigon-khanh-hopeful-of-accord-opposes.html | CAMBODIA TALKS URGED BY SAIGON; Khanh Hopeful of Accord âÂ¦Â®Opposes Geneva Parley | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/free-books-for-latin-pupils.html | Free Books for Latin Pupils | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/patton-ace-safetyman-signs-giants-contract.html | Patton, Ace Safetyman, Signs Giants' Contract | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/disks-reissues.html | DISKS: REISSUES | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/mission-weighs-african-outlook-un-group-optimistic-about-prospects.html | MISSION WEIGHS AFRICAN OUTLOOK; U.N. Group Optimistic About Prospects for Business | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/i-dont-think-the-cop-is-my-friend-so-say-many-of-new-years-puerto.html | âÂ¦Â®'I DonâÂ¦Â²t Think the Cop Is My Friend'; So say many of New Year's Puerto Ricans, accusing the police of prejudice and brutality. And the police report: âÂ¦Â®why donâÂ¦Â²t they learn their responsibilities as citizens?âÂ¦Â® | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/indonesia-facing-a-crisis-on-food-millions-hungry-rations-on-java.html | INDONESIA FACING A CRISIS ON FOOD; MILLIONS HUNGRY; Rations on Java Reported Insufficient for HealthâÂ¦Â®'Rice Harvest Delayed | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/bombers-sign-2-americans.html | Bombers Sign 2 Americans | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/mets-to-use-giant-movie-screen-to-introduce-stars.html | Mets to Use Giant Movie Screen to Introduce Stars | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/welfare-group-will-celebrate-its-50th-year-school-childrens-unit.html | Welfare Group Will Celebrate Its 50th Year; School Children's Unit Luncheon to Be April 25 at St. Regis Roof | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/asbury-park-to-dedicate-rebuilt-boardwalk-today.html | Asbury Park to Dedicate Rebuilt Boardwalk Today | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/ceylon-reserves-at-lowest-point-payments-crisis-forecast-subsidies.html | CEYLON RESERVES AT LOWEST POINT; Payments Crisis Forecast âÂ¦Â®Subsidies Drain Cash | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/whos-conspiring-where-antikommunism-in-latin-america-by-juan-jose.html | Who's Conspiring Where?; ANTIâ€šÃ„Ã´KOMMUNISM IN LATIN AMERICA. By Juan José â€šÃ„Ã´ Ardí â€šÃ„Ã´alo. Translated from the Spanish by Carleton Beals. 224 pp. New York: Lyle Stuart. $4.95. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/governors-brother-quits-arkansas-job.html | GOVERNOR's BROTHER QUITS ARKANSAS JOB | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/the-art-of-ikebana-explained.html | THE ART OF IKEBANA EXPLAINED | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/brazil-navy-heads-warn-of-reds-gain-in-mutiny-leniency.html | Brazil Navy Heads Warn of Redsâ€šÃ„Ã´ Gain In Mutiny Leniency | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/6000000-pintsof-blood-is-not-enough.html | 6,000,000 PintsOf Blood Is Not Enough | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/mideastern-oil-talks-strike-a-snag.html | Mideastern Oil Talks Strike a Snag | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/scores-perish-in-alaska-quake-and-tidal-waves-on-west-coast.html | SCORES PERISH IN ALASKA QUAKE AND TIDAL WAVES ON WEST COAST; ANCHORAGE SUFFERS WORST LOSS; WHITE HOUSE ACTS; Emergency is Declared â€šÃ„Ã®Alaskans Starting to Clear Rubble | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/musical-to-open-april-4.html | Musical to Open April 4 | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/korean-aide-back-to-face-protest-kim-confers-with-president-on.html | KOREAN AIDE BACK TO FACE PROTEST; Kim Confers With President on Talks With Japan | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/beet-and-cane-sugar-men-are-waging-a-bitter-war-over-us-market.html | Beet and Cane Sugar Men Are Waging a Bitter War Over U.S. Market | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/for-younger-readers-119436221.html | For Younger Readers | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/queen-mother-in-trinidad.html | Queen Mother in Trinidad | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/richardson-golf-award-goes-to-masters-chief.html | Richardson Golf Award Goes to Masters' Chief | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/colonial-music-to-be-played.html | Colonial Music to Be Played | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/byzantine-rites-spreading-here-masses-doubled-in-a-year-fordham.html | BYZANTINE RITES SPREADING HERE; Masses Doubled in a Year, Fordham Priest Reports | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/mother-and-son.html | Mother and Son | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/tidal-wave-in-gulf-of-mexico-is-a-puzzle-to-scientific-experts.html | â€šÃ„Ã²Tidal Waveâ€šÃ„Ã´ in Gulf of Mexico Is a Puzzle to Scientific Experts; 6â€šÃ„Ã²Foot Crest Reported to Roll Up Inlets in Houston Areaâ€šÃ„Ã®Connection, if Any, With Alaska Earthquake Undetermined | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/inventiveness.html | INVENTIVENESS | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/g-cukor-producer-director-plans-to-make-three-films-of-anger-and.html | G. CUKOR, PRODUCER; Director Plans to Make Three Films â€šÃ„Ã®OF â€šÃ„Ã²Angerâ€šÃ„Ã´ and Other Projects | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/honorary-degree-for-german.html | Honorary Degree for German | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/johnson-to-tour-poverty-sectors-at-news-parley-he-says-he-disagrees.html | JOHNSON TO TOUR POVERTY SECTORS; At News Parley, He Says He Disagrees With Fulbright on Panama and Cuba | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/engagements.html | Engagements | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/31-fare-cut-set-by-b-o-reduction-to-be-offered-in-firstclass-rates.html | 31% FARE CUT SET BY B. & O.; Reduction to Be Offered In Firstâ€šÃ„Ã´Class Rates Three Days a Week | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/red-cross-volunteers.html | Red Cross Volunteers | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/red-cross-in-city-gets-3000-quake-inquiries.html | Red Cross in City Gets 3,000 Quake Inquiries | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/302-britons-held-in-bomb-protest-police-and-sitdown-effort-to.html | 302 BRITONS HELD IN BOMB PROTEST; Police End Sit-Down Effort to â€šÃ„Ã´Reclaimâ€šÃ„Ã´ U. S. Base | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/wedding-in-june-for-carol-foley-and-rf-liston-reporter-in-the.html | Wedding in June For Carol Foley And R.F. Liston; Reporter in the Capital and Yale Architecture Graduate Affianced | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/princeton-school-gets-concrete-statue-of-christ.html | Princeton School Gets Concrete Statue of Christ | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/miss-bodil-jensen-is-wed.html | Miss Bodil Jensen Is Wed | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/bauta-in-relief-helps-mets-win-gets-oriole-catcher-to-hit-into.html | BAUTA, IN RELIEF, HELPS METS WIN; Gets Oriole Catcher to Hit Into Double Play in 9th for 3â€šÃ„Ã²2 Victory | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/miss-marilyn-fairfax-is-bride-in-wellesley.html | Miss Marilyn Fairfax Is Bride in Wellesley | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/susan-willingham-fiancee-of-william-lucas-simons-jr.html | Susan Willingham Fiancee Of William Lucas Simons Jr. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/macarthur-continues-gain-lung-condition-subsiding.html | MacArthur Continues Gain; Lung Condition Subsiding | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/christine-truman-gains-in-tennis-at-monte-carlo.html | Christine Truman Gains In Tennis at Monte Carlo | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/royal-rivalry-elizabeth-of-england-vs-mary-of-scotland.html | ROYAL RIVALRY; Elizabeth of England vs. Mary of Scotland | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/amy-orr-bride-of-robert-lear-virginia-student-graduate-of-bradford.html | Amy Orr Bride Of Robert Lear, Virginia Student; Graduate of Bradford Is Married in Trinity Church, Wilmington | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/vancouver-island-damaged.html | Vancouver Island Damaged | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/theres-still-plenty-of-room-at-fairs-marina-but-boat-owners-must.html | There's Still Plenty of Room at Fair's Marina; But Boat Owners Must Reserve It, They Are Told | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/israel-bond-issue-due-on-wednesday.html | ISRAEL BOND ISSUE DUE ON WEDNESDAY | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/soviet-lifter-sets-record.html | Soviet Lifter Sets Record | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/edna-woman-behind-themets-mrs-stengel-batting-1000-as-semipro-in.html | Edna: Woman Behind theMets; Mrs. Stengel Batting 1.000 as Semiâ€‹Â°Pro In Accounting | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/dow-chemical-unit-expanding.html | Dow Chemical Unit Expanding | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/in-search-of-common-ground-doings-and-undoings-the-fifties-and.html | In Search of Common Ground; DOINGS AND UNDOINGS: The Fifties and After in American Writing. By Norman Podhoretz. 371 pp. New York: Farrar, Straus & Co. $4.95. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/mcnabb-sets-javelin-mark.html | McNabb Sets Javelin Mark | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/foyt-enters-auto-race.html | Foyt Enters Auto Race | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/observer.html | Observer | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/florida-launches-spring-tourist-campaign.html | FLORIDA LAUNCHES SPRING TOURIST CAMPAIGN | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/cubans-observe-faiths-holiday-atheistic-regime-even-aids-religious.html | CUBANS OBSERVE FAITHS' HOLIDAY; Atheistic Regime Even Aids Religious Observances | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/netherlander-is-named-to-head-aviation-body.html | Netherlander Is Named To Head Aviation Body | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/doylemyers.html | Doyleâ€‹Â®Myers | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 0001-01-01 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/colgate-to-remodel-building.html | Colgate to Remodel Building | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/miss-elliot-bostwick-bride-in-vermont-art-student-here-is-wed-in.html | Miss Elliot Bostwick Bride in Vermont; Art Student Here Is Wed in Shelburne to Lyman Wood Jr. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/for-younger-readers-119436218.html | For Younger Readers | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/susan-oakey-plans-nuptials-on-june-20.html | Susan Oakey Plans Nuptials on June 20 | False | Special to The New York Times | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/j-m-edwards-weds-anne-lee-kendrick.html | J. M. Edwards Weds Anne Lee Kendrick | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/kenya-police-to-oust-africans-from-farms-owned-by-whites-order-to.html | Kenya Police to Oust Africans From Farms Owned by Whites; Order to Expel Squatters Reflects Changed Attitude on Large Landholdings | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/bayous-despair-at-fish-scourge-many-louisiana-fishermen-seek-new.html | BAYOUS DESPAIR AT FISH SCOURGE; Many Louisiana Fishermen Seek New Way of Life | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/marriage-on-june-20-for-mrs-godolphin.html | Marriage on June 20 For Mrs. Godolphin | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/antonionis-tinted-red-desert.html | ANTONIONI'S TINTED â€‹Â²RED DESERTâ€‹Â‚Â‚ | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/gentlemanly-hockey-player.html | â€‹Â²Gentlemanlyâ€‹Â‚ Hockey Player | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/alex-f-clinton.html | ALEX F. CLINTON | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/6-chinese-flee-to-vietnam.html | 6 Chinese Flee to Vietnam | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/switchback-coast-victor-mustard-plaster-also-wins.html | Switchback Coast Victor; Mustard Plaster Also Wins | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/dismissal-stirs-boston-college-history-teacher-said-to-be-critical.html | DISMISSAL STIRS BOSTON COLLEGE; History Teacher Said to Be Critical of Officials | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/atom-magazine-too-successful-its-assurances-on-war-peril-cause.html | ATOM MAGAZINE TOO SUCCESSFUL; Its Assurances on War Peril Cause Subscription Drop | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/de-gaulle-chided-for-stand-on-us-2-premiers-accuse-him-of.html | DE GAULLE CHIDED FOR STAND ON U.S.; 2 Emirâ€‹Â‚â€‹Â²Premiers Accuse Him of Embittering Relations | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/fulbright-speech-praised-in-pravda-as-common-sense.html | Fulbright Speech Praised in Pravda As â€‹Â²Common Senseâ€‹Â‚â€‹Â‚ | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/a-debut-for-a-new-resort-algarve-in-portugal-to-make-its-bow-on-sun.html | A DEBUT FOR A NEW RESORT; Algarve in Portugal To Make Its Bow On Sun Circuit | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/10-sand-scows-go-adrift.html | 10 Sand Scows Go Adrift | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/boating-fans-will-have-choice-of-indoor-or-outdoor-shows-next.html | Boating Fans Will Have Choice of Indoor or Outdoor Shows Next Weekend; FRESHâ€‹Â‹FAIR EVENT AT NEW ROCHELLE; Westchester, New Haven Shows Will Get Under Way on Thursday | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/sports-editors-mailbox-about-cassius-clay.html | Sports Editor's Mailbox; About Cassius Clay | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/limited-american-acting-range-of-performers-is-narrow-and-need-of.html | LIMITED AMERICAN ACTING; Range of Performers Is Narrow, and Need of Repertory Is to Stretch Their Powers to Serve Drama | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/charlotte-a-burkard.html | CHARLOTTE A. BURKARD | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/sherwoodlamporte.html | Sherwoodâ€‹Â‹âˆ—Lamporte | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/clubwomans-job-is-fulltime-but-new-upstate-home-beckons-president.html | Clubwoman's Job is Fullâ€‹Â‹Â°Time But New Upstate Home Beckons; President of Federation Will Retire Soon â€‹Â‹Â¢ Work at Fair Still Lies Ahead | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/cornelia-hanna-smith-graduate-will-be-married-she-is-fiancee-of.html | Cornelia Hanna, Smith Graduate, Will Be Married; She Is Fiancee of Lieut. Samuel McMurtrie Jr. of Naval Reserve | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/workshop-in-crime-planned-for-theological-students.html | Workshop in Crime Planned For Theological Students | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/miss-mary-spitzer-prospective-bride.html | Miss Mary Spitzer Prospective Bride | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/abcs-of-city-gardening-a-backyard-planting-is-based-on-light-and.html | ABC'S OF CITY GARDENING; A Backâ€‹Â‹Â°Yard Planting Is Based on Light And Soil Quality | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/c-l-pritchard-to-wed-barbara-e-mcginnis.html | C. L. Pritchard to Wed Barbara E. McGinnis | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/pentagon-says-nest-of-kin-will-be-told-of-quake-toll.html | Pentagon Says Nest of Kin Will Be Told of Quake Toll | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/suspect-in-burglary-shot-after-2block-police-chase.html | Suspect in Burglary Shot After 2â€‹Â‹Block Police Chase | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/johnson-to-meet-brandt-and-moro.html | JOHNSON TO MEET BRANDT AND MORO | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/okla-state-breaks-ncaa-mat-mark.html | Okla. State Breaks N.C.A.A. Mat Mark | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/dr-eugene-d-scala.html | DR. EUGENE D. SCALA | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/industrial-price-stability-at-an-end.html | Industrial Price Stability at an End | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/mrs-crane-has-daughter.html | Mrs. Crane Has Daughter | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/dip-in-imports-shown-by-photograph-items.html | Dip in Imports Shown By Photograph Items | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/economy-of-us-is-in-full-bloom-big-spending-of-consumers-and.html | ECONOMY OF U.S. Is IN FULL BLOOM; Big Spending of Consumers and Businessmen Keeps the Outlook Healthy; INFLATION IS A WORRY; Wageâ€‹Â‹Â°Price Levels Watched â€‹Â‹Â¢Recovery Movement Is in Its 38th Month | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/world-of-stamps-issue-to-mark-jersey-tercentenary-plans-drafted-for.html | WORLD OF STAMPS; Issue to, Mark Jersey Tercentenary â€‹Â‹Â¢Plans Drafted for 1966 Show | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/stamford-group-launches-rent-strike-and-picketing.html | Stamford Group Launches Rent Strike and Picketing | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/johnson-declares-alaska-a-major-disaster-area.html | Johnson Declares Alaska a Major Disaster Area | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/senator-fulbright-challenge.html | Senator Fulbright ' Challenge | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/cubs-triumph-106.html | Cubs Triumph, 10â€‹Â‹Â¬6 | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/mrs-arthur-l-wolfe.html | MRS. ARTHUR L. WOLFE | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/2-senators-and-4-leaders-of-jews-criticize-russia.html | 2 Senators and 4 Leaders of Jews Criticize Russia | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/eastern-europe-plans-rall-pool-communist-bloc-seeking-to-cut-runs.html | EASTERN EUROPE PLANS RALL POOL; Communist Bloc Seeking to Cut Runs by Empty Cars | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/dominicans-seen-eager-for-us-aid-receive-envoys-credentials-soon.html | DOMINICANS SEEN EAGER FOR U.S. AID; Receive Envoy's Credentials Soon After His Arrival | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/letters-no-smoking.html | Letters; NO SMOKING | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/taiwan-allows-2-u-s-banks-to-open-branches-there.html | Taiwan Allows 2 U. S. Banks To Open Branches There | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/southwest-soundings-strength-of-johnson-and-goldwater-in-this-area.html | Southwest Soundings; Strength of Johnson and Goldwater In This Area Is Assessed | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/goldwater-goes-west-this-week-his-backers-view-california-as-a.html | GOLDWATER GOES WEST THIS WEEK; His Backers View California as a Showdown Test | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/us-copter-missing-in-luzon.html | U. S. Copter Missing in Luzon | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/golfer-misses-birdie-but-hooks-into-bass.html | Golfer Misses Birdie But Hooks Into Bass | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/commercial-station-onship-off-britain-tests-transmitter.html | Commercial Station OnShip Off Britain Tests Transmitter | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/zaretzki-sees-2d-defeat-of-liquor-bills.html | Zaretzki Sees 2d Defeat of Liquor Bills | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/miss-susan-flasch-becomes-affianced.html | Miss Susan Flasch Becomes Affianced | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/2-men-found-guilty-in-gangland-slaying.html | 2 MEN FOUND GUILTY IN GANGLAND SLAYING | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/suicidal-comedian-berle-cast-as-incurable-on-defenderstems.html | SUICIDAL COMEDIAN; Berle Cast as Incurable on â€šÃ„Ã²Defendersâ€šÃ„Ã´â€šÃ„ôItems | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/virgie-dempster-engaged-to-wed-robert-cutler-jr-63-debutante-will.html | Virgie Dempster Engaged to Wed Robert Cutler Jr.; â€šÃ„ôÃ«63 Debutante Will Be Bride of Engineering Student at Cornell | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/jews-of-britain-split-over-rabbi-orthodox-leader-bars-post-for.html | JEWS OF BRITAIN SPLIT OVER RABBI; Orthodox Leader Bars Post for Critic of Tradition | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/miss-margaret-longbotham-married-to-robert-a-moore.html | Miss Margaret Longbotham Married to Robert A. Moore | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/summers-with-purpose.html | Summers With Purpose | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/7480-tons-of-asphalt-used-in-pathote-campaign.html | 7,480 Tons of Asphalt Used in Pathote Campaign | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/hatfield-being-quietly-boomed-as-gop-convention-chairman.html | Hatfield Being Quietly Boomed As G.O.P. Convention Chairman | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/teenage-tyros-new-world-morrie-speath-tippy-walker-score-neatly-in.html | TEENâ€šÃ„Ã²AGE TYROSâ€šÃ„Ã´ NEW â€šÃ„Ã²WORLDâ€šÃ„Ã´; Morrie Speath, Tippy Walker Score Neatly in Screen Debuts | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/leigh-rand-wellesley-1963-engagd-to-maurice-breslow.html | Leigh Rand, Wellesley 1963, Engagd to Maurice Breslow | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/chriscraft-appoints-boat-stylist.html | Chrisâ€šÃ„Ã´Craft Appoints Boat Stylist | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/federal-aid-available.html | Federal Aid Available | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/communist-chinas-pressures-on-her-neighbors-chronic-economic.html | COMMUNIST CHINA's PRESSURES ON HER NEIGHBORS; CHRONIC ECONOMIC PROBLEMS LIMIT CHINA's OPERATIONS ABROAD; Peking's Military Power Is Curtailed by the Lack Of Heavy Industry and Halt in Soviet Aid; Her Ability to Trade Is Severely Inhibited by Lack Of Foreign Exchange and Exportable Goods | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/leafs-turn-back-canadiens-by-21-and-even-series-toronto-ties.html | LEAFS TURN BACK CANADIENS BY 2â€šÃ„Ã¬1 AND EVEN SERIES; Toronto Takes Stanley Cup Playoffs at Game Each on First-Period Goals | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/donna-roth-affianced.html | Donna Roth Affianced | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/british-labor-is-opposing-independent-atom-deterrent.html | British Labor Is Opposing Independent Atom Deterrent | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/miss-cadwallader-pennsylvania-bride.html | Miss Cadwallader Pennsylvania Bride | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/john-hammond-dugan-to-marry-susan-stott.html | John Hammond Dugan To Marry Susan Stott | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/roads-encroach-on-coast-parks-conservationists-alarmed-by-expected.html | ROADS ENCROACH ON COAST PARKS; Conservationists Alarmed by Expected Influx of Autos | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/senegal-head-to-visit-nigeria.html | Senegal Head to Visit Nigeria | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/news-notes-classroom-and-campus.html | NEWS NOTES; CLASSROOM AND CAMPUS | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/women-voters-urge-vetoes-of-2-bills-affecting-courts.html | Women Voters Urge Vetoes Of 2 Bills Affecting Courts | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/impressions-of-de-gaulle.html | IMPRESSIONS OF DE GAULLE | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/odd-cast-of-characters.html | Odd Cast of Characters | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/lieut-b-wheatley-jr-marries-barbara-wolf.html | Lieut. T. H. Wheatley Jr. Marries Barbara Wolf | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/senator-fulbright-cites-four-myths-in-foreign-relations-of-the.html | SENATOR FULBRIGHTâ€šÃ„Ã´ â€šÃ„Ã²CITES FOUR â€šÃ„Ã²MYTHSâ€šÃ„Ã´ IN FOREIGN RELATIONS OF THE UNITED STATES; Great Debate | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/birthday-benefit-on-ocean-liner-planned-april-6-european-stars-will.html | Birthday Benefit On Ocean Liner Planned April 6; European Stars Will Entertain on Bremen for Traveler's Aid | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/un-to-use-glyph-to-inspire-unity-spread-of-symbols-can-help-to-ease.html | U.N. TO USE GLYPH TO INSPIRE UNITY; Spread of Symbols Can Help to Ease Language Bars | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/veghteconnells-65-for-199-leads-florida-4ball-golf.html | Veghteâ€šÃ„Ã´Connell's 65 for 199 Leads Florida 4â€šÃ„Ã´Ball Golf | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/4th-elephant-dies-in-britain.html | 4th Elephant Dies in Britain | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/houston-is-lifted-by-a-surface-wave.html | HOUSTON IS LIFTED BY A SURFACE WAVE | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/bankers-expect-loans-to-rise-but-express-disappointment.html | Bankers Expect Loans to Rise, But Express Disappointment | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/hot-springs-casinos-operate-final-night.html | HOT SPRINGS CASINOS OPERATE FINAL NIGHT | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/article-2-no-title.html | Article 2 – No Title | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/american-women-are-rude-visiting-englishmen-are-no-roses-american.html | 'American Women Are Rude' 'Visiting Englishmen Are No Roses'; 'American Women Are Rude' | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/the-cyprus-mission.html | The Cyprus Mission | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/james-g-davis-jr-weds-miss-elizabeth-cochrane-teacher-and-alumna-of.html | James G. Davis Jr. Weds Miss Elizabeth Cochrane; Teacher and Alumna of Nursing School in Boston Marry | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/summer-apparel-is-being-ordered-stores-step-up-such-buying-resident.html | SUMMER APPAREL IS BEING ORDERED; Stores Step Up Such Buying, Resident Offices Report | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/law-student-fiance-of-alice-a-clemens.html | Law Student Fiance Of Alice A. Clemens | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 0001-01-01 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/colonel-powers-retiring-to-join-world-book-june-1.html | Colonel Powers Retiring To Join World Book June 1 | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/reports-on-business-in-the-us.html | Reports on Business in the U.S. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 0001-01-01 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/income-rose-9-in-new-york-area.html | INCOME ROSE 9% IN NEW YORK AREA | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/susan-schneider-to-wed.html | Susan Schneider to Wed | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/mrs-a-d-pell-has-son.html | Mrs. A. D. Pell Has Son | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/vickers-top-star-in-florida-relays-tennesseean-wins-2mile-and-aids.html | VICKERS TOP STAR IN FLORIDA RELAYS; Tennesseean Wins 2â€‹â€‹Mile and Aids in Relay Victory | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/color-tv-set-output-at-88977-in-january.html | Color TV Set Output At 88,977 in January | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/spanish-sun-coast-is-losing-its-tranquil-air.html | SPANISH SUN COAST IS LOSING ITS TRANQUIL AIR | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/seismic-devices-going-to-alaska-geodetic-survey-to-seek-to-pinpoint.html | SEISMIC DEVICES GOING TO ALASKA; Geodetic Survey to Seek to Pinpoint Quake Center | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/29-business-chiefs-to-attend-seminar-on-small-papers.html | 29 Business Chiefs To Attend Seminar On Small Papers | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/births.html | Births | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/journalistic-nun-pursues-studies-maryknoll-sister-attending.html | JOURNALISTIC NUN PURSUES STUDIES; Maryknoll Sister Attending Columbia Graduate School | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/thomas-r-duthie.html | THOMAS R. DUTHIE | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/faure-meets-with-khrushchev-denies-mission-for-de-gaulle.html | Faure Meets With Khrushchev; Denies â€‹â€‹Mission'â€‹â€‹ for De Gaulle. | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/25-reported-killed.html | 25 Reported Killed | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 0001-01-01 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/aide-of-diem-regime-is-doomed-for-torture-slayings-in-1959.html | Aide of Diem Regime Is Doomed for Torture Slayings in 1959 | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/lakers-beat-hawks-9788.html | Lakers Beat Hawks, 97â€‹â€‹-88 | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/period-furniture-to-be-auctioned-french-collection-includes.html | PERIOD FURNITURE TO BE AUCTIONED; French Collection Includes Decorations to Match | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 0001-01-01 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/work-on-new-temple-israel-scheduled-to-begin-july-1.html | Work on New Temple Israel Scheduled to Begin July 1 | False | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/auto-union-plans-to-organize-poor-parley-with-rights-group-is.html | AUTO UNION PLANS TO ORGANIZE POOR; Parley With Rights Group Is Sought by Reuther | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/new-breakwater-for-nova-scotia.html | New Breakwater for Nova Scotia | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/therese-m-carroll-prospective-bride.html | Therese M. Carroll Prospective Bride | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/j-h-zentay-to-wed-diana-jane-deryke.html | J. H. Zentay to Wed Diana Jane DeRyke | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/4000-prize-won-by-coast-bowler-hardwick-tops-bourdase-in-tourney.html | $4,000 PRIZE WON BY COAST BOWLER; Hardwick Tops Bourdase in Tourney Final in Michigan | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-29 | 1964-03-29 | https://www.nytimes.com/1964/03/29/archives/for-younger-readers-119436224.html | For Younger Readers | True | | 1992-01-24 | RE0000569004 | B00000098748 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/from-darkroom-to-designvia-rome-2-photographers-left-us-to-find.html | From Darkroom to Designâ€‹â€‹via Rome; 2 Photographers Left U. S. to Find Success in Styling Knits | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/14-from-tougaloo-college-drive-here-on-culture-visit.html | 14 From Tougaloo College Drive Here on Culture Visit | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/rights-bill-peril-to-liberty-denied-justice-aide-tries-to-dispel.html | RIGHTS BILL PERIL TO LIBERTY DENIED; Justice Aide Tries to Dispel Doubts Raised by Foes | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/panel-opposes-tight-union-curb-economic-development-unit-rejects.html | PANEL OPPOSES TIGHT UNION CURB; Economic Development Unit Rejects Sweeping Changes to Diminish Power; MODERATE VIEW TAKEN; â€‹â€‹â€‹'Right to Workâ€‹â€‹â€‹' Laws Are Backed by Business Unit â€‹â€‹â€‹Some Abuses Noted | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/stocks-in-london-rose-last-week-major-influenae-was-good-corporate.html | STOCKS IN LONDON ROSE LAST WEEK; Major Influenae Was Good Corporate Profit Reports | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/white-house-egg-roll-today.html | White House Egg Roll Today | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/booksauthors.html | Booksâ€¦â€¦Authors | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/staff-shifts-to-elizabeth.html | Staff Shifts to Elizabeth | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/lines-score-cab-on-freight-plan-air-carriers-fight-move-to-ship.html | LINES SCORE C.A.B. ON FREIGHT PLAN; Air Carriers Fight Move to Ship Cargo by Specialists | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/high-court-faces-crucial-hearings-closed-schools-in-virginia-top.html | HIGH COURT FACES CRUCIAL HEARINGS; Closed Schools in Virginia Top Schedule This Week | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 0001-01-01 | https://www.nytimes.com/1964/03/30/benny-hubbard-is-dead.html | Benny Hubbard Is Dead | False | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/oas-defense-unit-holding-sessions-in-santo-domingo.html | O.A.S. Defense Unit Holding Sessions in Santo Domingo | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/gain-seen-in-japan-for-us-food-sales.html | GAIN SEEN IN JAPAN FOR U.S. FOOD SALES | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/st-john-the-divine-to-send-offering-to-help-alaskans.html | St. John the Divine To Send Offering To Help Alaskans | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/mrs-gene-k-beare.html | MRS. GENE K. BEARE | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/letters-to-the-times-belgium-and-the-congo.html | Letters to The Times; Belgium and the Congo | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/gunmen-abduct-family-of-4.html | Gunmen Abduct Family of 4 | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/seven-ministers-held-in-jackson-they-are-barred-at-church-2-bishops.html | SEVEN MINISTERS HELD IN JACKSON; They Are Barred at Church â€¦â€¦ 2 Bishops Also Denied | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/guggenheim-foundation-gives-18-million-in-312-fellowships.html | Guggenheim Foundation Gives $1.8 Million in 312 Fellowships | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/napa-team-bowls-3013-and-takes-third-place.html | Napa Team Bowls 3,013 And Takes Third Place | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/yanks-down-reds-64-on-two-homers-by-mantle.html | Yanks Down Reds, 6-4, on Two Homers by Mantle | False | By JOHN DREBINGER; Special to The New York Times | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/thousands-of-west-germans-in-east-berlin-for-easter.html | Thousands of West Germans In East Berlin for Easter | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/product-designed-as-rug-protection.html | Product Designed As Rug Protection | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/cincinnati-tops-76ers-by-130â€¦â€¦124-royals-capture-fivegame-semifinal.html | CINCINNATI TOPS 76ERS BY 130â€¦â€¦124; Royals Capture Fiveâ€¦â€¦â€“Game Semiâ€¦â€¦â€“Final Playoffsâ€¦â€¦ â€¦â€¦Robertson Sets Pace | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/gretchen-shartle-wed-to-hilbert-sabin-jr.html | Gretchen Shartle Wed To Hilbert Sabin Jr. | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/canadian-area-assays-damage.html | Canadian Area Assays Damage | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/newbolddavis.html | Newboldâ€¦â€¦Davis | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/dr-samuel-zetumer.html | DR. SAMUEL ZETUMER | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/grace-c-seaman-city-legal-aide-former-assistant-district-attorney.html | GRACE C. SEAMAN, CITY LEGAL AIDE; Former Assistant District Attorney in Brooklyn Dies | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/wallace-rejects-plea-to-quit-race.html | WALLACE REJECTS PLEA TO QUIT RACE | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/compagnie-de-machines-bull-reports-deficit-of-85-million.html | Compagnie de Machines Bull Reports Deficit of $8.5 Million | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 0001-01-01 | https://www.nytimes.com/1964/03/30/mrs-mary-swit-diamond-exaide-of-youth-board-52.html | Mrs. Mary Swit Diamond, Exâ€¦â€¦â€“Aide of Youth Board, 52 | False | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/rockefeller-urged-to-veto-road-link.html | ROCKEFELLER URGED TO VETO ROAD LINK | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/american-bosch-elects.html | American Bosch Elects | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/redeploying-arms-funds.html | Redeploying Arms Funds | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/fall-off-eiffel-tower-fatal.html | Fall Off Eiffel Tower Fatal | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/two-tenors-sing-met-double-bill-corelli-and-mccracken-in-cavalleria.html | TWO TENORS SING MET DOUBLE BILL; Corelli and McCracken in â€¦â€¦â€“Cavalleriaâ€¦â€¦ and â€¦â€¦â€“Pagliacciâ€¦â€¦ | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/elks-to-install-grand-ruler.html | Elks to Install Grand Ruler | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/governor-begins-billsigning-task-many-decisions-expected-to-await.html | GOVERNOR BEGINS BILLâ€¦â€¦â€“SIGNING TASK; Many Decisions Expected to Await Special Session Action on Liquor Bill | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/johnson-was-first-choice-of-kennedys-senator-says.html | Johnson Was First Choice of Kennedys, Senator Says | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/canadians-study-con-edison-deal-quebec-and-newfoundland-to-discuss.html | CANADIANS STUDY CON EDISON DEAL; Quebec and Newfoundland to Discuss Sale of Power | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/british-geographers-honor-2.html | British Geographers Honor 2 | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/2-ussoldiers-killed-in-france.html | 2 U.S.Soldiers Killed in France | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/a-ruth-sons-moves.html | A. Ruth & Sons Moves | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/home-sales-rose-26-pc-in-january.html | HOME SALES ROSE 26 P.C. IN JANUARY | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/hoerner-of-colts-injured.html | Hoerner of Colts Injured | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/2-british-commando-ships-to-be-stationed-east-of-suez.html | 2 British Commando Ships To Be Stationed East of Suez | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/tasnady-stock-car-victor.html | Tasnady Stock Car Victor | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/president-orders-wide-action-to-reduce-highway-carnage.html | President Orders Wide Action To Reduce Highway Carnage | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/ohio-wesleyan-defeats-marymount-on-tv-bowl.html | Ohio Wesleyan Defeats Marymount on TV â€šÃ„Ã´Bowlâ€šÃ„Â´ | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/letters-to-the-times-alternative-to-hudson-power.html | Letters to The Times; Alternative to Hudson Power | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/chapel-hill-fast-ends.html | Chapel Hill Fast Ends | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/fairs-policemen-turn-away-30000-visitors-are-reminded-that-opening.html | FAIR'S POLICEMEN TURN AWAY 30,000; Visitors Are Reminded That Opening Day Is April 22 | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/cards-top-braves-in-11-innings-6853-white's-single-decisive.html | CARDS TOP BRAVES IN 11 INNINGS, 6853â€šÃ„Â¢5; White's Single Decisiveâ€šÃ„Ã´Pirates Triumph, 1346â€šÃ„Â¢4 | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 0001-01-01 | https://www.nytimes.com/1964/03/30/champagne-output-set-a-record-during-1963.html | Champagne Output Set A Record During 1963 | False | Special to The New York Times | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/clashes-near-kenya-border.html | Clashes Near Kenya Border | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/reischauer-suffers-setback-but-responds-to-treatment.html | Reischauer Suffers Setback, But Responds to Treatment | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/changes-sought-in-red-bloc-bank-poland-asks-capital-be-in.html | CHANGES SOUGHT, IN RED BLOC BANK; Poland Asks Capital Be in Convertible Currency | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/syria-seizes-a-ton-of-opium.html | Syria Seizes a Ton of Opium | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/parade-praised-at-st-patricks-as-manifesting-joys-of-easter.html | Parade Praised at St. Patrick's As Manifesting Joys of Easter | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/ortles-beat-colts-21.html | Ortles Beat Colts, 21â€šÃ„Â¬1 | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/the-gotham-dances-entering-2d-stage.html | The Gotham Dances Entering 2d Stage | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/a-tenacious-upturn-prolonged-economic-growth-continues-but-doubts-a.html | A Tenacious Upturn; Prolonged Economic Growth Continues, But Doubts About Future Are Growing | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/reverence-given-to-risen-christ-ministers-call-resurrection.html | REVERENCE GIVEN TO RISEN CHRIST; Ministers Call Resurrection Foundation of Faith | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/man-in-the-news-alaskas-guiding-force-william-allen-egan.html | Man in the News; Alaska's Guiding Force; William Allen Egan | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/20-soldiers-sworn-by-salvation-army.html | 20 SOLDIERS SWORN BY SALVATION ARMY | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/grivas-offers-to-fight-again.html | Grivas Offers to Fight Again | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/queens-girl-19-found-slain.html | Queens Girl, 19, Found Slain | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/35000-in-alabama-at-biracial-rites-grahams-easter-service-in.html | 35,000 IN ALABAMA AT &BRACIAL RITES; Graham's Easter Service in Birmingham Is Viewed as Helping to Curb Hatred | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/florence-beaumont-dies-at-73-exaide-of-board-of-education.html | Florence Beaumont Dies at 73; Exâ€šÃ„Â´Aide of Board of Education | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/apartheid-facing-new-move-in-un-foes-seek-action-by-council-against.html | APARTHEID FACING NEW MOVE IN U.N.; Foes Seek Action by Council Against South Africa | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/leningrad-gang-accused-of-300-economic-crimes.html | Leningrad Gang Accused Of 300 Economic Crimes | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/letters-to-the-times-latinamerican-policy-shift-feared-from-u-s.html | Letters to The Times; Latinâ€šÃ„Â´American Policy; Shift Feared From U. S. Support for Democratic Forces | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| | | https://www.nytimes.com/1964/03/30/archives/quake-loss-put-at-250-million-us-help-sought-a-huge-federal-program.html | QUAKE LOSS PUT AT $250 MILLION; U.S. HELP SOUGHT; A Huge Federal Program Seen Needed in Alaskaâ€šÃ„Â´âˆšÂ¢Congress to Get Plea; NEW TEMBLOR IS FELT; Strong Shock Is Centered in Aleutian Trench, 650 Miles From Previous Tremor | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/johnson-to-present-medals-to-4-youths.html | JOHNSON TO PRESENT MEDALS TO 4 YOUTHS | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/italian-reds-say-soviet-must-fight-antisemitism.html | Italian Reds Say Soviet Must Fight Antiâ€šÃ„Â´Semitism | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/9-still-hunted-in-pacific.html | 9 Still Hunted in Pacific | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/transcript-of-ohnsons-news-conference-at-his-texas-ranch.html | Transcript of ohnson's News Conference at His Texas Ranch | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/part-of-east-river-drive-closed-because-of-cavein.html | Part of East River Drive Closed Because of Caveâ€šÃ„Â´In | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/protestants-tell-of-albany-tactics-victory-against-liquor-bill.html | PROTESTANTS TELL OF ALBANY TACTICS; Victory Against Liquor Bill Cited Among Successes | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/port-newark-to-get-coldstorage-plant.html | PORT NEWARK TO GET COLD…Â,Â"STORAGE PLANT | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/taure-visits-tunisia.html | Taure Visits Tunisia | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/mrs-genovese-has-son.html | Mrs. Genovese Has Son | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/council-of-elderly-persons-to-fight-rise-in-blue-cross.html | Council of Elderly Persons To Fight Rise in Blue Cross | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/detroit-is-paced-by-rookie-goalie-champoux-replaces-injured.html | DETROIT IS PACED BY ROOKIE GOALIE; Champoux Replaces Injured Sawchuk…Â,Â"Ullman Gets 3 Goals…Â,Â"Series Tied | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/7-die-in-tenement-blaze.html | 7 Die in Tenement Blaze | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/lutheran-church-elects-theological-education-aide.html | Lutheran Church Elects Theological Education Aide | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/personal-finance-a-look-at-escheat-laws.html | Personal Finance: A Look at Escheat Laws | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/ernest-e-stern-48-cb.s's…Â,Â"tv-press-aide.html | ERNEST E. STERN, 48, C.B.S…Â,Â"TV PRESS AIDE | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/trade-winds-stir-interest-at-game-phils-and-braves-reported.html | TRADE WINDS STIR INTEREST AT GAME; Phils and Braves Reported Discussing a Deal for Jackson and Thomas | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/2-johnson-girls-in-concert-roles-to-be-on-tv-tomorrow-as-hostesses.html | 2 JOHNSON GIRLS IN CONCERT ROLES; To Be on TV Tomorrow as Hostesses at White House | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/nixon-opposes-softening-of-us-policy-on-red-china.html | Nixon Opposes Softening Of U.S. Policy on Red China | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/cambodia-protests-sanctuary-charge.html | CAMBODIA PROTESTS 'SANCTUARY' CHARGE | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/shooting-erupts-in-nicosia-suburb-u-n-force-moves-to-quell-heaviest.html | SHOOTING ERUPTS IN NICOSIA SUBURB; U. N. Force Moves to Quell Heaviest Firing in Week | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/british-church-hears-rabbi.html | British Church Hears Rabbi | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/philoptochossociety-to-gain.html | PhiloptochosSociety to Gain | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/khrushchev-off-to-visit-hungary-soviet-delegation-leaves-for-trade.html | KHRUSHCHEV OFF TO VISIT HUNGARY; Soviet Delegation Leaves for Trade Talk in Peking | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/hot-springs-blue-after-final-fling-illegal-gambling-ended-many.html | HOT SPRINGS BLUE AFTER FINAL FLING; Illegal Gambling Ended Many Visitors Leave | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/city-names-relocation-aide.html | City Names Relocation Aide | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/mulligan-lundquist-gain.html | Mulligan, Lundquist Gain | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/turks-threaten-deportations.html | Turks Threaten Deportations | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/yugoslav-party-executive-finds-warning-in-strikes.html | Yugoslav Party Executive Finds Warning in Strikes | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/pullback-is-set-at-somalia-line-troop-withdrawal-agreed-on-in-truce.html | PULLBACK IS SET AT SOMALIA LINE; Troop Withdrawal Agreed On in Truce With Ethiopia | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/advertising-cult-of-personality-is-fading.html | Advertising Cult of Personality Is Fading | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/industry-scored-on-safetire-bill-legislators-say-car-makers-will.html | INDUSTRY SCORED ON SAFTS…Â,Â"TIRE BILL; Legislators Say Car Makers Will Lose Fight in '65 | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/transplanted-gene-alters-other-cells-scientist-reports.html | Transplanted Gene Alters Other Cells, Scientist Reports | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/boyp-5-saved-after-fall-into-the-niagara-gorge.html | Boyp, 5, Saved After Fall Into the Niagara Gorge | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/gortons-expands-overseas.html | Gorton's Expands Overseas | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/koufax-gives-5-hits-in-9-innings-but-dodgers-bow-to-twins-31.html | Koufax Gives 5 Hits in 9 Innings But Dodgers Bow to Twins, 3…Â,Â"1 | False | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/kidney-foundation-to-gain.html | Kidney Foundation to Gain | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/mrs-helena-campbell-84-dies-painter-of-teachers-and-clerics.html | Mrs. Helena Campbell, 84, Dies; Painter of Teachers and Clerics | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/15-still-missing-in-crescent-city-damage-from-tidal-wave-assayed-in.html | 15 STILL MISSING IN CRESCENT CITY; Damage From Tidal Wave Assayed in California | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/fenn-and-miss-johnson-win-indoor-skating-titles.html | Fenn and Miss Johnson Win Indoor Skating Titles | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/colombian-bus-crash-kills-10.html | Colombian Bus Crash Kills 10 | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/goulart-to-face-his-navy-critics-president-arrives-in-riaû…Â,Â"army.html | GOULART TO FACE HIS NAVY CRITICS; President Arrives in Rioû…Â,Â"Army Officers in Stand | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/2-bandits-rob-supermarket.html | 2 Bandits Rob Supermarket | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/mdeney-winrow-first-in-road-races.html | M'ELENEY, WINROW FIRST IN ROAD RACES | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/snoodlike-covers-keep-hair-in-place.html | Snoodlike Covers Keep Hair in Place | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/harvard-players-bring-show-here-hasty-pudding-program-is-based-on.html | HARVARD PLAYERS BRING SHOW HERE; Hasty Pudding Program Is Based on Shakespeare | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/chess-in-which-a-powerful-center-becomes-a-glaring-weakness.html | Chess: In Which a Powerful Center Becomes a Glaring Weakness | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/norma-saidli-engagd-to-allen-a-thompson.html | Norma Saidli Engaged To Allen A. Thompson | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/senate-candidate-chosen.html | Senate Candidate Chosen | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/airindia-will-tackle-old-problem.html | Airâ€šÂ„Â¢India Will Tackle Old Problem | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/mayor-jstunney-of-jersey-shore-seaside-heights-official-dies.html | MAYOR J.S.TUNNEY OF JERSEY SHORE; Seaside Heights Official Dies â€šÂ„Â®Developed Resort Area | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/indonesian-tragedy.html | Indonesia's Tragedy | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/cancer-society-of-nassau-to-honor-speno-at-dinner.html | Cancer Society of Nassau To Honor Speno at Dinner | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/1year-maturities-are-89225280032.html | 1â€šÂ„Â¢YEAR MATURITIES ARE $89,225,280,032 | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/ceylon-increases-tea-sales-to-iraq.html | Ceylon Increases Tea Sales to Iraq | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/anticalifornia-boycott-urged.html | Antiâ€šÂ„Â¢California Boycott Urged | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/low-loss-expected-by-quake-insurers.html | LOW LOSS EXPECTED BY QUAKE INSURERS | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/rockefeller-group-plans-housing-in-puerto-rico.html | Rockefeller Group Plans Housing in Puerto Rico | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/lalatin-gains-tied-to-private-role-city-bank-president-finds.html | LaLatin Gains Tied to Private Role; City Bank President Finds Reasons for Guarded Hope | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/somalis-to-vote-today.html | Somalis to Vote Today | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/chicago-area-is-struck-by-a-9inch-snowfall.html | Chicago Area Is Struck By a 9â€šÂ„Â¢Inch Snowfall | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/majors-family-from-italy.html | Major's Family From Italy | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/keating-requests-a-study-of-ethics-says-conflict-of-interest-in.html | KEATING REQUESTS A STUDY OF ETHICS; Says Conflict of Interest in Congress Bears Scrutiny | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/random-notes-from-all-over-alphabetical-titles-initial-blow-plan.html | Random Notes From All Over: Alphabetical Title's Initial Blow; Plan Would Erase TOOTH's Designationâ€šÂ„Â®Terry Hears Some Nonsensists Switch | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/circus-act-raises-hair-of-the-star-young-performer-swings-from-a.html | CIRCUS ACT RAISES HAIR OF THE STAR; Young Performer Swings From a Flying Braid | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/atlantic-car-ferry-planned.html | Atlantic Car Ferry Planned | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/rights-plea-made-at-dawn-service-5600-at-radio-city-hear-a-leader.html | RIGHTS PLEA MADE AT DAWN SERVICE; 5,600 at Radio City Hear a Leader of N.A.A.C.P. | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/ailing-marthur-again-in-surgery-part-of-intestine-removedhis.html | AILING M.ARTHUR AGAIN IN SURGERY; Part of Intestine Removedâ€šÂ„Â®His Condition Critical | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/george-dornblaser-jr-to-wed-susan-mitchell.html | George Dornblaser Jr. To Wed Susan Mitchell | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/subandrio-visits-paris.html | Subandrio Visits Paris | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/rocks-hit-three-in-african-rally-two-british-ford-cortinas-leadus.html | ROCKS HIT THREE IN AFRICAN RALLY; Two British Ford Cortinas Leadâ€šÂ„Â®U.S. Cars Far Back | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/lily-cup-sailing-canceled.html | Lily Cup Sailing Canceled | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/food-cheese-and-pasta-filled-ravioli-and-manicotti-stand-out-among.html | Food: Cheese and Pasta; Filled Ravioli and Manicotti Stand Out Among Numerous Prepared Products | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/big-board-to-list-stock-of-seeburg.html | Big Board to List Stock of Seeburg | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/marolt-and-miss-riva-slalom-victors-billy-kidd-next-in-mens-contest.html | Marolt and Miss Riva Slalom Victors; BILLY KIDD NEXT IN MEN'S CONTEST; Trails by Sevenâ€šÂ„Â¢Tenths of a Secondâ€šÂ„Â®Gorsuch Takes Third in Colorado Race | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/besselinks-207-leads-by-2-shots-he-posts-a-72-with-an-eagle-3-to-head.html | Besselink's 207 Leads by 2 Shots; He Posts a 72 With an Eagle 3 to Head Azalea Golf Field; Campbell Is Second on Score of 209 After 54 Holes | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/trade-executives-to-weigh-outlook-chances-ofraising-foreign-sales.html | TRADE EXECUTIVES TO WEIGH OUTLOOK; Chances of Raising Foreign Sales to Be Discussed at Meeting Here; U.S. POLICY TO BE AIRED; F. D. Roosevelt Jr. to Give the Keynote Address at Opening of Convention | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/demonstration-in-japan.html | Demonstration in Japan | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/12-million-in-contracts-let.html | $1.2 Million in Contracts Let | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/serna-agmo-fianoze-of-lieut-c-a-behrens.html | Serna Agmo Fiancee Of Lieut. C. A. Behrens | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/farbstein-urges-a-pact-against-political-stickers.html | Farbstein Urges a Pact Against Political Stickers | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/alaska-will-need-huge-federal-aid-president-is-told.html | Alaska Will Need Huge Federal Aid, President Is Told | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/bridge-israel-to-send-team-here-for-the-world-olympiad.html | Bridge: Israel to Send Team Here For the World Olympiad | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/signs-of-a-power-test-grow-in-korea.html | Signs of a Power Test Grow in Korea | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/cambodian-ballet-aids-fund-for-2-embassies.html | Cambodian Ballet Aids Fund for 2 Embassies | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/mets-final-week-will-open-april-6-special-worlds-fair-season-begins.html | MET'S FINAL WEEK WILL OPEN APRIL 6; Special World's Fair Season Begins on the 27th | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/easter-paraders-throng-fifth-ave-despite-weather-chill-leads-many.html | EASTER PARADERS THRONG FIFTH AVE. DESPITE WEATHER; Chill Leads Many to Keep Their Finery Under Coats â€‹Â‚Â€‹Churches Crowded | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/fair-play-for-fowl.html | Fair Play for Fowl | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/after-dark-with-the-young-set-beer-banjo-music-and-the-latest-thing.html | After Dark With the Young Set: Beer, Banjo Music and the Latest Thing in Dance Steps; World of Affluent Youth Favors â€‹Â‚Â€‹Itâ€‹Â‚Â€‹ Dancing at City Hideaways | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/whites-plan-to-resist-any-rule-opening-prince-edward-schools.html | Whites Plan to Resist Any Rule Opening Prince Edward Schools | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/exrodeo-horse-to-start-tonight-1nwestbury-pace.html | Ex-Rodeo Horse To Start Tonight 1nWestbury Pace | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/brokers-criticize-customs-delays-association-says-lack-of-personnel.html | BROKERS CRITICIZE CUSTOMS DELAYS; Association Says Lack of Personnel Proves Costly | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/liston-group-to-cover-losses-on-title-fight.html | Liston Group to Cover Losses on Title Fight | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/science-and-government.html | Science and Government | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/variety-of-services.html | Variety of Services | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/fair-flights-set-up-by-general-motors.html | FAIR FLIGHTS SET UP BY GENERAL MOTORS | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/farthest-star-believed-found-coast-astronomers-detect-a-radio.html | FARTHEST â€‹Â‚Â€‹STARâ€‹Â‚Â€‹ BELIEVED FOUND; coast Astronomers Detect a â€‹Â‚Â€‹Radio Sourceâ€‹Â‚Â€‹ Billions of Lightâ€‹Â‚Â€‹Years Away; WAVE LENGHTS STUDIED; Suchâ€‹Â‚Â€‹Receding Objects Are Viewed as a Key to Size and Shape of Universe | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/singapore-estate-is-bombed.html | Singapore Estate Is Bombed | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/letters-to-the-times-for-control-of-pesticides.html | Letters to The Times; For Control of Pesticides | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/bank-gets-space-in-new-building-royal-national-to-move-main-office.html | BANK GETS SPACE IN NEW BUILDING; Royal National to Move Main Office to 1212 Sixth Ave. | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/export-lines-gets-clearance-for-more-atlantic-calls.html | Export Lines Gets Clearance For More Atlantic Calls | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/2-benefits-planned-for-steiner-school.html | 2 Benefits Planned For Steiner School | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/music-ellington-is-back-a-solid-band-including-cootie-williams-plays.html | Music: Ellington Is Back; A Solid Band, Including Cootie Williams, Plays Old and New at Carnegie Hall | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/latin-america-had-a-net-inflow-of-us-capital-in-three-months.html | Latin America Had a Net Inflow of U.S. Capital in Three Months | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/priest-hits-attending-mass-only-on-easter.html | Priest Hits Attending Mass Only on Easter | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/baptists-urged-to-reject-violence-in-rights-drive.html | Baptists Urged to Reject Violence in Rights Drive | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/white-sox-orioles-cut-spring-squads.html | WHITE SOX, ORIOLES CUT SPRING SQUADS | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/4000-in-harlem-go-to-mt-olivet-rites.html | 4,000 IN HARLEM GO TO MT. OLIVET RITES | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/veghteoconnell-take-golf-on-fifth-hole-of-playoff.html | Veghteâ€‹Â‚Â€‹O'Connell Take Golf On Fifth Hole of Playoff | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/new-mystic-marine-library.html | New Mystic Marine Library | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/nala-names-12-to-olympic-trial-lucious-jackson-and-reed-to-compete.html | N.A.I.A. NAMES 12 TO OLYMPIC TRIAL; Lucious Jackson and Reed to Compete on Team Here | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/drop-is-evident-in-steel-orders-lag-in-auto-demand-points-to-end-of.html | DROP IS EVIDENT IN STEEL ORDERS; Lag in Auto Demand Points to End of Industry Rise Begun Last Summer | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/mediator-to-see-thant-today.html | Mediator to See Thant Today | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/levitt-octet-in-jazz-program-reminiscent-of-ellington-style.html | Levitt Octet in Jazz Program Reminiscent of Ellington Style | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/summary-of-principal-bills-acted-upon-by-the-legislature-during.html | Summary of Principal Bills Acted Upon by the Legislature During 1964 Session | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/guidelines-for-cleanup.html | Guidelines for Cleanâ€™Â™Up | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/bids-are-sought-to-build-cape-may-ferry-terminal.html | Bids Are Sought to Build Cape May Ferry Terminal | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/topics.html | Topics | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/port-officials-meet-friday.html | Port Officials Meet Friday | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/italian-plane-with-45-caught-by-250foot-hump-in-fog-broke-and-fell.html | Italian Plane With 45, Caught by 250â€™Â™Foot Hump in Fog, Broke and Fell to Doom | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/film-to-portray-a-hero-of-2-wars-shavelson-plans-biography-of-col.html | FILM TO PORTRAY A HERO OF 2 WARS; Shavelson Plans Biography of Col. Mickey Marcus | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/ho-warns-of-defeats.html | Ho Warns of Defeats | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/foreign-affairs-east-african-beer-and-skittles.html | Foreign Affairs; East African Beer and Skittles | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/city-seeks-to-end-dispute-at-news-slowdown-threatened-over-printers.html | CITY SEEKS TO END DISPUTE AT NEWS; Slowdown Threatened Over Printers' Washâ€™Â™Up Issue | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/the-theater-sight-gags-jerry-devines-pretzel-factory-at-oneill.html | The Theater: Sight Gags; Jerry Devine's Pretzel Factoryâ€™Â™ at Oâ€™Â™Neill | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/syria-says-16-admit-spying.html | Syria Says 16 Admit Spying | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/khanh-accuses-senator.html | Khanh Accuses Senator | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/letters-to-the-times-assuring-income-to-jobless-proposal-charged.html | Letters to The Times; Assuring Income to Jobless; Proposal Charged With Ignoring Tout Moneyâ€™Â™Price Function | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/weekly-overthecounter-list.html | Weekly Overâ€™Â™theâ€™Â™Counter List | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/2-fliers-repeat-contention-that-plane-strayed-east.html | 2 Fliers Repeat Contention That Plane Strayed East | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/un-transport-aide-to-head-air-conference-here-in-may.html | U.N. Transport Aide to Head Air Conference Here in May | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/peace-corps-examination-to-be-given-in-brooklyn.html | Peace Corps Examination To Be Given in Brooklyn | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/that-unnecessary-cafe.html | That Unnecessary Cafe | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/county-kerry-wins-opener-of-gaelic-football-season.html | County Kerry Wins Opener Of Gaelic Football Season | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/albert-littman.html | ALBERT LITTMAN | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/javits-asks-prompt-steps-for-security-of-isrard.html | Javits Asks Prompt Steps For Security of Israel | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/son-to-mrs-edward-raab.html | Son to Mrs. Edward Raab | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/picketing-in-st-augustine.html | Picketing in St. Augustine | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/mindxzenty-s-72d-birthday-observed-in-us-legation.html | Mindxzenty's 72d Birthday Observed in U.S. Legation | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/johnsons-hear-a-prayer-for-alaskans.html | Johnsons Hear a Prayer for Alaskans | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/vacancy-signs-out-as-students-wind-up-daytona-rendezvous.html | â€™Â™Vacancyâ€™Â™ Signs Out as Students Wind UP Daytona Rendezvous | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/british-resort-terrorized-by-1000-youths-on-holiday.html | British Resort Terrorized By 1,000 Youths on Holiday | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/earn-and-learn-plan-cutting-dropouts.html | Earn and Learn Plan Cutting Dropouts | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/resistance-seen-to-condominiums-realty-man-says-there-are-too-many.html | RESISTANCE SEEN TO CONDOMINIUMS; Realty Man Says There Are Too Many â€™Â™Bugsâ€™Â™Â Â· in Plan | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/columbia-lists-taped-memoirs-publishes-catalogue-of-its-file-of.html | COLUMBIA LISTS TAPED MEMOIRS; Publishes Catalogue of its File of 1,345 Interviews | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/migad-golf-victor-in-peru.html | Migad Golf Victor in Peru | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/city-plans-to-buy-drug-from-italy-seeks-to-avoid-high-cost-of.html | CITY PLANS TO BUY DRUG FROM ITALY; Seeks to Avoid High Cost of Antibiotic in U.S. | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/glenn-expected-to-stay-in-race-to-announce-his-ohio-plans-from.html | GLENN EXPECTED TO STAY IN RACE; To Announce His Ohio Plans From Hospital Today | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/erred-on-informer-cuban-red-admits.html | ERRED ON INFORMER, CUBAN RED ADMITS | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/ford-credit-and-avnet-place-35-million-notes.html | Ford Credit and Avnet Place $35 Million Notes | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/drive-on-swindles-in-stores-planned.html | DRIVE ON SWINDLES IN STORES, PLANNED | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/observer-posts-in-europe.html | Observer Posts in Europe | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/caid-ll-of-belgium-first-in-french-steeplechase.html | Caid II of Belgium First in French Steeplechase | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/dalai-lama-plans-a-new-york-office.html | DALAI LAMA PLANS A NEW YORK OFFICE | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/massena-feels-tremor.html | Massena Feels Tremor | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/derringdo-and-physical-fitness-come-early-in-circus.html | DerringdoÂ‚Â‚Â''Do and Physical Fitness Come Early in Circus | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/us-food-assists-mexican-project-it-is-used-to-pay-villagers-to.html | U.S. FOOD ASSISTS MEXICAN PROJECT; It Is Used to. Pay Villagers to Improve Facilities | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/eastern-bali-digs-out-of-yearold-volcanic-ask-eruption-added-to.html | Eastern Bali Digs Out of Yearâ€‚Â‚Â''Old Volcanic Ask; Eruption Added to Troubles of Overcrowded Island; Foodâ€‚Â‚Â''Aid Program Is Slowed by Indonesian Bureaucracy | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/bark-beetles-are-ravaging-trees-in-honduras-disease-menaces-the.html | Bark Beetles Are Ravaging Trees in Honduras; Disease Menaces the Central AmericanPine Forest â€‚Â‚Â''â€‚U.N. Donates Funds | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 0001-01-01 | https://www.nytimes.com/1964/03/30/swedish-line-plans-4-long-cruises-in-65.html | SWEDISH LINE PLANS 4 LONG CRUISES IN '65 | False | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/antisemitism-in-the-ussr.html | Antiâ€‚Â‚Â''Semitism in the U.S.S.R. | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/books-of-the-times-the-joyful-excitement-of-egyptology.html | Books of The Times; The Joyful Excitement of Egyptology | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 0001-01-01 | https://www.nytimes.com/1964/03/30/wrecked-train-in-japan-driven-by-a-novice-of-22.html | Wrecked Train in Japan Driven by a Novice of 22 | False | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/new-quakes-force.html | New Quake's Force | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/gifts-to-colleges-rise-by-9-million-survey-reports-that-50-got.html | GIFTS TO COLLEGES RISE BY $9 MILLION; Survey Reports That 50 Got $333,347,000 in 1962â€‚Â‚Â''63 | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/survivors-recall-terror-of-quake-family-fled-over-heaving-cracking.html | SURVIVORS RECALL TERROR OF QUAKE; Family Fled Over Heaving, Cracking Earthâ€‚Â‚Â''â€‚Many Go Home to Survey Ruins | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/reuther-bids-us-spend-20-billion-in-peace-drive.html | Reuther Bids U.S. Spend $20 Billion in Peace Drive | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/new-ship-service-urged-for-south-new-yorks-dominance-of-european.html | NEW SHIP SERVICE URGED FOR SOUTH; New York's Dominance of European Traffic Hit | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/donnagene-lohr-is-married-to-ens-herbert-c-hofmann.html | Donnagene Lohr Is Married To Ens. Herbert C. Hofmann | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/emerson-captures-fourth-consecutive-good-neighbor-tennis-title.html | Emerson Captures Fourth Consecutive Good Neighbor Tennis Title; WOMEN'S CROWN TO NANCY RICHEY; Miss DeFina Loses, 6â€‚Â‚Â''4, 4â€‚Â‚Â''6, 6â€‚Â‚Â''3â€‚â€‚â€‚Santana Beaten Again in Final Round by Aussie | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/vfw-scholarship-honors-mrs-wagner.html | V.F.W. SCHOLARSHIP HONORS MRS. WAGNER | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/southern-illinois-captures-ncaa-gymnastics-title.html | Southern Illinois Captures N.C.A.A. Gymnastics Title | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/hortons-homer-decides.html | Horton's Homer Decides | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/easter-message-of-pope-paul-vi.html | Easter Message of Pope Paul VI | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/miss-christie-coon-prospective-bride.html | Miss Christie Coon Prospective Bride | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/nbc-news-scoops-its-rivals-on-disaster-first-scenes-shown-4-hours.html | N.B.C. News Scoops Its Rivals on Disaster; First Scenes Shown 4 Hours Before C.B.S. | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/capacitor-prices-raised.html | Capacitor Prices Raised | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/pone-blesses-disaster-victims.html | Pone Blesses Disaster Victims | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/swimmers-rated-better-than-ever-former-yale-coach-not-surprised-by.html | Swimmers Rated Better Than Ever; Former Yale Coach Not Surprised by N.C.A.A. Records | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/10-dead-found-in-wreckage-of-us-copter-in-philippines.html | 10 Dead Found in Wreckage Of U.S. Copter in Philippines | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/indian-army-aircraft-hunting-tribesmen-attacking-moslems.html | Indian Army Aircraft Hunting Tribesmen Attacking Moslems | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/martha-h-sulzby-to-be-the-bride-of-robert-clark-student-at-mt.html | Martha H. Sulzby To Be the Bride Of Robert Clark; Student at Mt. Vernon Junior Is Betrothed to Insurance Man | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/early-senate-bid-urged-by-crotty-democrats-told-to-act-fast-in.html | EARLY SENATE BID URGED BY CROTTY; Democrats Told to Act Fast in Fight on Keating | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/pope-bids-atheists-turn-to-religion-for-a-goal-in-life.html | Pope Bids Atheists Turn to Religion For a Goal in Life | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/san-francisco-team-wins-aau-womens-swim-title.html | San Francisco Team Wins A.A.U. Women's Swim Title | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/einstein-college-to-give-awards-forachievement-womens-division-will.html | Einstein College To Give Awards ForAchievement; Women's Division Will Cite 8 at Luncheon April 13 in Waldorf | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/pilgrims-flock-into-jerusalem-for-service-at-holy-sepulcher.html | Pilgrims Flock Into Jerusalem For Service at Holy Sepulcher | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/warren-inquiry-believed-ready-to-start-on-report.html | Warren Inquiry Believed Ready to start on Report | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/u-s-to-add-50-million-to-yearlyaid-for-saigon-mcnamara-declares.html | U. S. to Add $50 Million To Yearly Aid for Saigon; McNamara Declares Increase in Funds Will Help South Vietnamese Draft 50,000 to Combat Guerrillas | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/the-block.html | The Block' | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/new-retail-center-to-rise-in-new-dorp.html | NEW RETAIL CENTER TO RISE IN NEW DORP | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/mohawk-at-fair-rival-asks-how-matinnecock-tribe-asserts-claim-to.html | MOHAWK AT FAIR? RIVAL ASKS, HOW?; Matinnecock Tribe Asserts Claim to Free Admission | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/naacp-presses-drive-to-reunite-boycott-groups-civil-rights-leaders.html | N.A.A.C.P. PRESSES DRIVE TO REUNITE BOYCOTT GROUPS; Civil Rights Leaders Agree to Meet This Week to Settle Differences; GALAMISON HAILS MOVE; Says Solid Front Is Needed to Prevent School Board From Weakening Plan | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/jersey-plans-to-construct-376-miles-of-highways.html | Jersey Plans to Construct 376 Miles of Highways | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/fair-to-pose-test-of-taxi-honesty-hack-inspectors-alerted-for.html | FAIR TO POSE TEST OF TAXI HONESTY; Hack inspectors Alerted for Effort to Keep Offenses by Drivers at Minimum; AIRPORT IS FOCAL POINT; Strangers to City Are Often Victims of Double Fares and Indirect Routes | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/british-triumph-in-squash.html | British Triumph in Squash | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/banthebomb-group-at-second-us-base-in-britain.html | Banâ€‹Âtheâ€‹ÂBomb Group at Second U.S. Base in Britain | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/auto-workers-end-mercedes-protest.html | AUTO WORKERS END MERCEDES PROTEST | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/film-studios-aid-theater-project-producer-to-put-on-dramas-on-movie.html | FILM STUDIOS AID THEATER PROJECT; Producer to Put on Dramas on Movie Lot Stages | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/arabs-to-meet-on-british-raid.html | Arabs to Meet on British Raid | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/sports-of-the-times-strategic-concepts.html | Sports of The Times; Strategic Concepts | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-30 | 1964-03-30 | https://www.nytimes.com/1964/03/30/archives/mccluskey-injured-in-auto-race.html | McCluskey Injured in Auto Race | True | | 1992-01-24 | RE0000569009 | B00000101990 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/ungar-loses-case-in-supreme-court-contempt-sentence-upheld-by-a.html | UNGAR LOSES CASE IN SUPREME COURT; Contempt Sentence Upheld by a 6â€‹Âtoâ€‹Â3 Decision | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/hills-supermarkets.html | Hill's Supermarkets | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/booksauthors.html | Booksâ€‹ÂAuthors | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/anna-neagle-puts-home-on-sale.html | Anna Neagle Puts Home on Sale | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/motohashi-wins-cycle-race.html | Motohashi Wins Cycle Race | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 0001-01-01 | https://www.nytimes.com/1964/03/31/archives/rosewall-tops-pro-tennis-field-in-white-plains-may-27-to-31.html | Rosewall Tops Pro Tennis Field In White Plains May 27 to 31 | False | By ALLISON DANZIG | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/paris-gambling-club-held-up.html | Paris Gambling Club Held Up | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/pope-paul-blesses-crowd.html | Pope Paul Blesses Crowd | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/exjudge-william-bondy-dead-was-chief-of-southern-district.html | Exâ€‹ÂJudge William Bondy Dead; Was Chief of Southern District | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/profit-expected-by-studebaker-auto-operations-said-to-be-staging-a.html | PROFIT EXPECTED BY STUDEBAKER; Auto Operations Said to Be Staging a Comeback | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/the-floor-traders.html | The Floor Traders | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/baltimore-march.html | Baltimore March | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/tv-review-channel-5-shows-part-of-the-establishment.html | TV Review; Channel 5 Shows Part of â€‹ÂThe Establishmentâ€‹Â | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/un-trade-talks-lag-in-committee-one-of-5-groups-manages-to-make.html | U.N. TRADE TALKS LAG IN COMMITTEE; One of 5 Groups Manages to Make Some Progress | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/observance-of-easter-monday-shuts-most-foreign-exchanges.html | Observance of Easter Monday Shuts Most Foreign Exchanges | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/turipecora.html | Turiâ€‹ÂPecora | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/europe-farm-aim-scored-by-herter-top-us-trade-negotiator-rejects.html | EUROPE FARM AIM SCORED BY HERTER; Top U.S. Trade Negotiator Rejects Common Market Formula on Tariffs; TERMS IT UNWORKABLE; Bars Accord in Kennedy Round Unless Bargaining Helps Lower Barriers | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/pakistan-to-get-2-tv-stations.html | Pakistan to Get 2 TV Stations | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/food-news-steak-and-kidney-dishes-combination-of-meats-can-be-in.html | Food News; Steak and Kidney Dishes; Combination of Meats Can Be in Form of Pudding or Pie | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/sports-of-the-times-en-route-to-tokyo.html | Sports of The Times; En Route to Tokyo | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/problem-for-us-deepens.html | Problem for U.S. Deepens | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/sihanouk-eases-parley-deadline-cambodian-said-to-hold-off-on-trip.html | SIHANOUK EASES PARLEY DEADLINE; Cambodian Said to Hold Off on Trip to Peking | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/dr-simon-a-komarov.html | DR. SIMON A. KOMAROV | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/letters-to-the-times-manhattan-parks.html | Letters to The Times; Manhattan Parks | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/contract-awarded-to-north-american.html | CONTRACT AWARDED TO NORTH AMERICAN | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/richard-b-runyon.html | RICHARD B. RUNYON | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/braves-sign-pitcher.html | Braves Sign Pitcher | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/judge-clears-howe-in-fight-with-fan.html | JUDGE CLEARS HOWE IN FIGHT WITH FAN | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/225000-bid-wins-deangelis-refinery.html | $225,000 Bid Wins DeAngelis Refinery | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/planes-shaking-buildings.html | Planes Shaking Buildings | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/stanley-warner-planning-2-million-plant-expansion.html | Stanley Warner Planning $2 Million Plant Expansion | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/texas-bar-asks-for-ban-on-belli-moves-in-court-to-keep-him-from.html | TEXAS BAR ASKS FOR BAN ON BELLI; Moves in Court to Keep Him From Practicing in State | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/americana-corp-names-three-high-executives.html | Americana Corp. Names Three High Executives | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/douglas-aircraft-co-picks-vice-president.html | Douglas Aircraft Co. Picks Vice President | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/mistaken-secrecy.html | Mistaken Secrecy | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/architecture-maritime-union-builds-dream-house-former-wright-student.html | Architecture; Maritime Union Builds Dream House; Former Wright Student Designs a Battleship for Hiring Halls | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/cohns-roles-change-from-court-to-court.html | Cohn's Roles Change From Court to Court | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/critic-at-large-reflections-on-some-who-would-not-rejoice-in-this.html | Critic at Large; Reflections on Some Who Would Not Rejoice in This Shakespeare Anniversary Year | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/doctors-report.html | Doctors' Report | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/greek-society-to-honor-2-for-the-trojan-women.html | Greek Society to Honor 2 for â€šÃ„Ã´The Trojan Womenâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/a-twoout-double-off-cisco-decides-willie-davis-drives-in-score-book.html | A TWOâ€šÃ„Ã´OUT DOUBLE OFF CISCO DECIDES; Willie Davis Drives in Score; â€šÃ„Ã´Hook Is Routed in 6â€šÃ„Ã´Run 2d After Mets Lead, 3â€šÃ„Ã´0 | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/poorer-nations-push-trade-case-underdeveloped-countries-take-floor.html | POORER NATIONS PUSH TRADE CASE; Underdeveloped Countries Take Floor First Time | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/oil-leak-that-perils-fish-hunted-at-rahway-river.html | Oil Leak That Perils Fish Hunted at Rahway River | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/princeton-tops-nyu-73-skey-stars-in-relief-at-bat.html | Princeton Tops N.Y.U., 7â€šÃ„Ã´3; Skey Stars in Relief, at Bat | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/baldschun-yields-two-late-tallies-relief-star-reached-for-run-in.html | BALDSCHUN YIELDS TWO LATE TALLIES; Relief Star Reached for Run in 8th and Another in 9th â€šÃ„Ã´Ford Is Impressive | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/melchior-to-rewed-may-23.html | Melchior to Rewed May 23 | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/philip-carey.html | Philip Carey | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/wood-field-and-stream-exploring-mystery-of-irresistible-lure-of.html | Wood, Field and Stream; Exploring Mystery of Irresistible Lure of Opening Day for Trout Fishermen | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/dubois-chemicals-inc.html | DuBois Chemicals, Inc. | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/9189-mutual-worthless-at-midnight.html | $9,189 Mutual Worthless at Midnight | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/miller-to-coach-at-iowa.html | Miller to Coach at Iowa | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/79c-newark-tax-rise-sets-off-negro-sitin-protest-at-city-hall.html | 79c Newark Tax Rise Sets Off Negro Sit-In Protest at City Hall | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/papandreou-warns-turkey-on-cyprus.html | PAPANDREOU WARNS TURKEY ON CYPRUS | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/smallbusiness-agency-opens-office-in-newark.html | Smallâ€šÃ„Ã´Business Agency Opens Office in Newark | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/sidelights-atomic-pace-set-by-new-york.html | Sidelights; Atomic Pace Set by New York | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/british-un-units-return-fire-of-greek-cypriotes.html | British U.N. Units Return Fire of Greek Cypriotes | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/panch-drives-ford-to-nascar-victory.html | PANCH DRIVES FORD TO NASCAR VICTORY | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/miss-hard-takes-final-in-south-african-singles.html | Miss Hard Takes Final In South African Singles | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/leftists-to-back-colombo.html | Leftists to Back Colombo | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/cheese-and-hot-chocolate.html | Cheese and Hot Chocolate | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/johnson-considers-proposals-of-assistance-after-conferring-with.html | Johnson Considers Proposals of Assistance After Conferring With Coordinator; DAMAGE SEVERE TO FISH INDUSTRY; President's Envoy to Alaska Says That Property Loss IsWorseThan Thought | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/col-george-de-graaf.html | COL. GEORGE DE GRAAF | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/writein-candidate-to-fight-shanley-in-jersey-primary.html | Writeâ€šÃ„Â²in Candidate to Fight Shanley in Jersey Primary | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/reischauer-doing-fine.html | Reischauer â€šÃ„Â²Doing Fineâ€šÃ„Â´ | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/man-in-the-news-ready-for-emergency-edward-aloysius-mcdermott.html | Man in the News; Ready for Emergency; Edward Aloysius McDermott | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/death-of-witness-in-abel-case-cited.html | DEATH OF WITNESS IN ABEL CASE CITED | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/milton-s-smith-76-industrialist-dies.html | MILTON S. SMITH, 76, INDUSTRIALIST, DIES | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/ben-bella-warns-on-press.html | Ben Bella Warns on Press | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/mother-pleads-not-guilty-in-death-of-her-daughter.html | Mother Pleads Not Guilty In Death of Her Daughter | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/nixon-sees-grave-mistake-in-neutralizing-any-nation.html | Nixon Sees Grave Mistake In Neutralizing Any Nation | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/opera-club-sets-night-of-april-9-for-met-benefit-association.html | Opera Club Sets Night of April 9 For Met Benefit; Association to Gain at 5th Annual Event After â€šÃ„Â²Ocelloâ€šÃ„Â´ Performance | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/letters-to-the-times-the-younger-generation.html | Letters to The Times; The Younger Generation | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/repeating-defeats-solid-fuel-by-neck-in-race-at-laurel.html | Repeating Defeats Solid Fuel by Neck In Race at Laurel | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/udall-says-conservation-of-land-is-at-crossroads.html | Udall Says Conservation of Land Is at Crossroads | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/letters-to-the-times-our-values-and-morals.html | Letters to The Times; Our Values and Morals | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/texts-of-glenns-statement-and-doctors-report.html | Texts of Glenn's Statement and Doctor's Report | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/new-state-bureau-to-fight-rise-in-respiratory-disease.html | New State Bureau to Fight Rise in Respiratory Disease | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/a-dutch-market-to-be-the-theme-of-museum-ball-the-brooklyn-marking.html | A Dutch Market To Be the Theme Of Museum Ball; The Brooklyn Marking House Transplantation at Event on April 25 | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/canadian-pacific-lists-gains.html | Canadian Pacific Lists Gains | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/port-chester-acts-to-stop-pollution-of-sound-beaches.html | Port Chester Acts To Stop Pollution Of Sound Beaches | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/mediator-confers-at-u-n.html | Mediator Confers at U. N. | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/l-i-democrat-named.html | L. I. Democrat Named | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/us-indicts-3-foreigners-in-heroin-smuggling-plot.html | U.S. Indicts 3 Foreigners in Heroin Smuggling Plot | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/fmc-proposes-dualrate-rules-sets-conditions-for-shipping.html | F.M.C. PROPOSES DUALâ€šÃ„Â²RATE RULES; Sets Conditions for Shipping Conferences After Study | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/shoe-unit-sought-for-woolworth-acquisition-of-weyenberg.html | SHOE UNIT SOUGHT FOR WOOLWORTH; Acquisition of Weyenberg of Milwaukee Negotiated | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/5million-mark-near-for-autos-makers-expect-total-to-hit-seasons.html | 5â€šÃ„Â²MILLION MARK NEAR FOR AUTOS; Makers Expect Total to Hit Season's Figure Tonight | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/william-b-owen-3d-38-counsel-of-schaefer-beer.html | William B. Owen 3d, 38, Counsel of Schaefer Beer | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/clark-takes-grand-prix-as-graham-hills-car-fails-two-laps-from.html | Clark Takes Grand Prix as Graham Hill's Car Fails Two Laps From Finish; ARUNDELL'S LOTUS NEXT IN ENGLAND; Team Takes Top Two Places in 100â€šÃ„Â²Mile Raceâ€šÃ„Â¬â€ Taylor Third in a Moss Auto | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/indonesian-gunboat-attacks-fishermen.html | INDONESIAN GUNBOAT ATTACKS FISHERMEN | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/ostermans-trial-opens-tomorrow-exjudge-is-first-to-face-court-in.html | OSTERMAN'S TRIAL OPENS TOMORROW; Exâ€šÃ„Â²Judge Is First to Face Court in Liquor Scandals | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/03/31/son-to-mrs-r-s-koehler-3d.html | Son to Mrs. R. S. Koehler 3d | False | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/workers-protest-in-tokyo.html | Workers Protest in Tokyo | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/pamela-de-windt-and-peter-steck-will-be-married-bennington-senior-a.html | Pamela de Windt And Peter Steck Will Be Married; Bennington Senior and a Dartmouth Student Plan Sept. 5 Bridal | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/benefit-tour-itinerary-adds-five-apartments.html | Benefit Tour Itinerary Adds Five Apartments | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/brazil-to-review-amnesty-decision-goulart-also-orders-inquiry-on.html | BRAZIL TO REVIEW AMNESTY DECISION; Goulart Also Orders Inquiry on Officers Who Insisted Rebels Be Disciplined | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/shaughnessyfitzpatrick.html | Shaughnessy‑Fitzpatrick | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/new-communications-tested.html | New Communications Tested | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/glens-exit-aids-ohio-republicans-taft-is-held-likely-to-defeat.html | GLEN'S EXIT AIDS OHIO REPUBLICANS; Taft Is Held Likely to Defeat Young for Senate Seat | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/huntley-ends-use-of-name-on-meat-agrees-with-nbc-to-cut-ties-to.html | HUNTLEY ENDS USE OF NAME ON MEAT; Agrees With N.B.C. to Cut Ties to Beef Products | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/in-the-nation-fulbright-has-attained-his-first-objective.html | In The Nation Fulbright Has Attained His First Objective | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/visit-to-tunisia-concluded-by-a-british-trade-official.html | Visit to Tunisia Concluded By a British Trade Official | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/vice-adm-john-hoskins-dead-saw-action-in-pacific-and-korea-navy.html | Vice Adm. John Hoskins Dead; Saw Action in Pacific and Korea; Navy Leader, Called 'Pegleg,' 'Lost Foot in Combat 'Decorated Many Times | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/111-collegians-fined-for-beach-behavior.html | 111 COLLEGIANS FINED FOR BEACH BEHAVIOR | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/dorians-present-quintet-program-wind-ensemble-back-after-visiting.html | DORIANS PRESENT QUINTET PROGRAM; Wind Ensemble Back After Visiting Africa and Europe | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/mrs-j-a-anderson.html | MRS. J. A. ANDERSON | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/dazed-alaskans-scan-the-rubble-seward-citizens-many-left-jobless.html | DAZED ALASKANS SCAN THE RUBBLE; Seward Citizens, Many Left Jobless, Hope to Rebuild | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/philadelphia-orchestra-to-spend-augusts-at-saratoga-arts-center.html | Philadelphia Orchestra to Spend Augusts at Saratoga Arts Center | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/homes-daughter-bride-in-scotland-of-adrian-darby-meriel-douglashome.html | Home's Daughter Bride in Scotland Of Adrian Darby; Meriel Douglas 'Home and an Oxford Tutor Wed at Coldstream | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/de-gaulle-sends-quake-note.html | De Gaulle Sends Quake Note | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/deaths.html | Deaths | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/son-of-eofce-head-killed.html | Son of Eofc‑F.C.C. Head Killed | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/bankers-surprised.html | Bankers Surprised | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/us-bill-rates-decline-sharply-at-weekly-auction-by-treasury.html | U.S. Bill Rates Decline Sharply At Weekly Auction by Treasury | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/fruit-workers-out-in-panama.html | Fruit Workers Out in Panama | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/jeanette-g-brill-exmagistrate-75-2d-woman-in-post-here-is-deadnamed.html | JEANETTE G. BRILL, EX‑MAGISTRATE, 75; 2d Woman in Post Here Is Dead 'Named by Walker | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/f-l-rossman-co-and-gray-co.html | F. L. Rossman & Co. And Gray & Co. | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/kennedy-library-given-papers-of-hemingway.html | Kennedy Library Given Papers of Hemingway | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/ohio-edison-lists-gains-in-earnings-rise-in-net-income-shown-as.html | OHIO EDISON LISTS GAINS IN EARNINGS; Rise in Net Income Shown as Revenues Increase | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/perkinsgoodwin-co-elects-vice-president.html | Perkins‑Goodwin Co. Elects Vice President | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/gimbels-names-executive.html | Gimbels Names Executive | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/us-driver-hurt-in-australia.html | U.S. Driver Hurt in Australia | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/lawyer-is-named-states-bank-chief.html | Lawyer Is Named State's Bank Chief | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/more-dead-feared-at-crescent-city.html | MORE DEAD FEARED AT CRESCENT CITY | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/american-academy-awards-16-grants.html | AMERICAN ACADEMY AWARDS 16 GRANTS | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/kathryn-puester-is-affianced-to-david-b-nelson-of-n-y-u.html | Kathryn Puester Is Affianced To David B. Nelson of N. Y. U. | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/ballet-folklorico-cheered-in-britain.html | BALLET FOLKLORICO CHEERED IN BRITAIN | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/newsman-hurt-in-home-fire.html | Newsman Hurt in Home Fire | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/agents-and-brokers-to-own-new-jersey-life-company.html | Agents and Brokers to Own New Jersey Life Company | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/warren-panel-sees-2-kennedy-doctors.html | WARREN PANEL SEES 2 KENNEDY DOCTORS | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/books-of-the-times-in-praise-of-our-bounteous-materialistic-follies.html | Books of The Times; In Praise of Our Bounteous Materialistic Follies | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/frederick-west.html | FREDERICK WEST | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/death-on-wheels-in-cuba-is-charged.html | 'DEATH ON WHEELS' IN CUBA IS CHARGED | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/negro-who-refused-to-answer-to-first-name-in-court-is-upheld.html | Negro Who Refused to Answer To First Name in Court Is Upheld | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/nehru-refuses-to-name-deputy-prime-minister.html | Nehru Refuses to Name Deputy Prime Minister | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/letters-to-the-times-apathy-to-crime-discussed-moral-issues-examined.html | Letters To The Times; Apathy to Crime Discussed; Moral Issues Examined in Failure of Witnesses to Intervene | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/rights-group-sues-for-use-of-a-malverne-school-says-board.html | Rights Group Sues for Use of a Malverne School; Says Board Discriminated in Denying Facilities for Negro â€‹â€‹Freedom Classesâ€‹â€‹ | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/airline-crash-suit-to-shift-to-boston.html | AIRLINE CRASH SUIT TO SHIFT TO BOSTON | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/braves-win-in-10th.html | Braves Win in 10th | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/photography-called-normal.html | Photography Called Normal | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/columbia-stiffens-summer-standards.html | COLUMBIA STIFFENS SUMMER STANDARDS | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/astronautical-dictionary.html | Astronautical Dictionary | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/rattiganâ€‹â€‹asquith-film-set.html | Rattiganâ€‹â€‹Asquith Film Set | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/police-to-honor-3-who-gave-help-civilians-aided-in-capturing.html | POLICE TO HONOR 3 WHO GAVE HELP; Civilians Aided in Capturing Criminals in Spite of Risk to Themselves; CEREMONY IS TOMORROW; Arm Says Cab Drivers Are Best Friendsâ€‹â€‹Witnesses Protected, He Declares | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/college-sports-notes-team-baseball-league-here-is-proposed-for.html | College Sports Notes; 4â€‹â€‹Team Baseball League Here Is Proposed for College Players | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/mine-blast-kills-8-in-japan.html | Mine Blast Kills 8 in Japan | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/mrs-hiller-has-daughter.html | Mrs. Hiller Has Daughter | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/parade-starts-a-drive-to-clean-bronx-street.html | Parade Starts a Drive To Clean Bronx Street | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/officials-call-quake-largest-on-record-for-north-america.html | Officials Call Quake Largest on Record For North America | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/refusal-to-name-informant-backed.html | REFUSAL TO NAME INFORMANT BACKED | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/cranston-declines-to-debate-salinger-in-california-race.html | Cranston Declines To Debate Salinger In California Race | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/9-sentenced-in-church-sitins.html | 9 Sentenced in Church Sitâ€‹â€‹Ins | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/failure-to-collect-taxes-said-to-cost-latins-heavily.html | Failure to Collect Taxes Said to Cost Latins Heavily | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/copter-crash-victims-found.html | Copter Crash Victims Found | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/radiocontact-charge-denied.html | Radioâ€‹â€‹Contact Charge Denied | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/peralta-will-leave-friday-for-new-orleans-title-bout.html | Peralta Will Leave Friday For New Orleans Title Bout | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/sun-fells-wouldbe-crusoe.html | Sun Fells Wouldâ€‹â€‹Be â€‹â€‹Crusoeâ€‹â€‹ | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/rights-demonstrators-ejected-from-arizona-capitol-by-police.html | Rights Demonstrators Ejected From Arizona Capitol by Police | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/hearing-scheduled-on-silver-dollars.html | HEARING SCHEDULED ON SILVER DOLLARS | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/event-for-hadassah-unit.html | Event for Hadassah Unit | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/grand-union-co-and-stevens-markets.html | Grand Union Co. And Stevens Markets | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/merchants-and-city-plan-joint-study-of-elizabeth.html | Merchants and City Plan Joint Study of Elizabeth | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/new-australia-gas-strike.html | New Australia Gas Strike | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/advertising-marketing-on-a-college-foray.html | Advertising Marketing on a College Foray | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/peking-bids-reds-of-all-countries-spurn-khrushchev-ideological.html | PEKING BIDS REDS OF ALL COUNTRIES SPURN KHRUSHCHEV; Ideological Fight Is Revived With Attack on Premier as the Heir to Trotsky; 30,000 WORDS SENT OUT; Statement Goes Abroad on Eve of Russian's Trip to Budapest Celebration | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/applications-for-charters-for-three-new-banks-all-to-be.html | Applications for charters for three new banks, all to be headâ€‹â€‹quartered in western Canada, are pending before the Dominion Government in Ottawa.; Three From West Ask Ottawa for Charters as Easing of Laws Is Planned | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/usvaulter-wins-high-jump-at-67-wadsworth-wembley-victor-kidd-beats.html | U.S.VAULTER WINS HIGH JUMP AT 6â€‹â€‹7; Wadsworth Wembley Victor â€‹â€‹Kidd Beats McArdle | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/lawyers-serving-foreign-regimes-must-register.html | Lawyers Serving Foreign Regimes Must Register | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/peabody-suspends-head-of-massachusetts-police.html | Peabody Suspends Head Of Massachusetts Police | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/cuban-draftees-starting-service-cut-in-military-costs-expected.html | Cuban Draftees Starting Service; Cut in Military Costs Expected | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/formal-debate-on-rights-bill-opens-in-senate-galleries-full-as.html | FORMAL DEBATE ON RIGHTS BILL OPENS IN SENATE; Galleries Full as Bipartisan Supporters Move at Once to Take the Offensive; HUMPHREY CITES BIBLE; He Says Aim of Measure Is That of Nation's FoUnders â€¹â€¹Southerners Absent | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/lewis-hamilton-weds-diane-elizabeth-lane.html | Lewis Hamilton Weds Diane Elizabeth Lane | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/rise-in-fish-price-set-0ff-by-quake-producers-of-crab-shrimp-and.html | RISE IN FISH PRICE SET 0FF BY QUAKE; Producers of Crab, Shrimp and Salmon Were Hit Hard | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/housing-starts-in-february-down-5-from-january.html | Housing Starts in February Down 5% From January | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/killer-of-wife-and-stepson-ends-his-life-in-jersey.html | Killer of Wife and Stepson Ends His Life in Jersey | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 0001-01-01 | https://www.nytimes.com/1964/03/31/archives/george-c-ward-65-dead.html | George C. Ward, 65, Dead | False | Special to The New York Times | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/thousands-at-london-banthebomb-rally-cheer-a-russian-prelate.html | Thousands at London Banâ€¹â€¹theâ€¹â€¹Bomb Rally Cheer a Russian Prelate | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/senate-votes-fund-for-senecas-land.html | SENATE VOTES FUND FOR SENECAS' LAND | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/copter-saves-8-australians.html | Copter Saves 8 Australians | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/chiefs-far-ahead-of-as-in-advance-ticket-sale.html | Chiefs Far Ahead of A's In Advance Ticket Sale | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/high-court-hears-key-schools-case-us-pleads-for-reopening-of.html | HIGH COURT HEARS KEY SCHOOLS CASE; U.S. Pleads for Reopening of Classes in Virginia County | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/marine-slain-on-okinawa.html | Marine Slain on Okinawa | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/listons-friend-well-rewarded-margolis-stock-deal-laid-to-personal.html | Liston's â€¹â€¹Friend'â€¹â€¹ Well Rewarded; Margolis Stock Deal Laid to Personal Relationship | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/court-in-syria-dooms-11-called-spies-for-israel.html | Court in Syria Dooms 11 Called Spies for Israel | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/traffic-deaths-set-record-at-3310-during-february.html | Traffic Deaths Set Record At 3,310 During February | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/galveston-port-agent-named.html | Galveston Port Agent Named | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/two-rockets-fired-at-cape.html | Two Rockets Fired at Cape | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/alaska-dispute-to-be-reviewed.html | Alaska Dispute to Be Reviewed | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/orioles-score-9-runs-in-tenth-and-conquer-senators-1485.html | Orioles Score 9 Runs in Tenth And Conquer Senators, 14â€¹â€¹5 | False | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/glenn-quits-race-in-ohio-citing-his-slow-recovery.html | Glenn Quits Race in Ohio, Citing His Slow Recovery | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/kennedys-fly-to-west-indies.html | Kennedys Fly to West Indies | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/embassy-denies-it-advised-us-tourists-to-shun-greece.html | Embassy Denies It Advised U.S. Tourists to Shun Greece | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/new-jersey-putting-some-unemployed-youths-to-work-forest-job-plan.html | New Jersey Putting Some Unemployed Youths to Wor; FOREST JOB PLAN OPENS IN JERSEY; 14 School Dropouts Arrive at State Lodge Under New Training Course | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/firemen-help-3-to-safety-in-blaze-at-103d-st-hotel.html | Firemen Help 3 to Safety In Blaze at 103d St. Hotel | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/mayor-approves-budget-revisions-capital-outlay-for-year-is-set-at.html | MAYOR APPROVES BUDGET REVISIONS; Capital Outlay for Year Is Set at $828.9 Milliona | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/jersey-city-plant-figures-in-lease-brooklyn-company-to-move-to-new.html | JERSEY CITY PLANT FIGURES IN LEASE; Brooklyn Company to Move to New Factory Soon | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/mrs-billingsley-has-son.html | Mrs. Billingsley Has Son | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/court-admits-9-new-yorkers.html | Court Admits 9 New Yorkers | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/national-distillers-and-alberta-distillers.html | National Distillers And Alberta Distillers | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/hart-asks-us-aid-for-seaway-ships.html | HART ASKS U.S. AID FOR SEAWAY SHIPS | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/director-sees-need-of-bills.html | Director Sees Need of Bills | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |