# Exhibit D51

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/seixas-scott-and-holmberg-gain-in-tennis-at-san-juan.html | Seixas, Scott and Holmberg Gain in Tennis at San Juan | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/vietnam-starting-to-train-men-to-govern-districts-forty-officers.html | Vietnam Starting to Train Men to Govern Districts; Forty Officers Begin Course to Learn How to Keep Recaptured AreasâÂ¬Â¦Lodge Praises People's âÂ¬Â¦"ServantsâÂ¬Â¦" | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/thant-urges-south-africa-to-reprieve-nationalists.html | Thant Urges South Africa To Reprieve Nationalists | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/new-gain-shown-in-steel-output-production-climbs-19prices-of.html | NEW GAIN SHOWN IN STEEL OUTPUT; Production Climbs 1.9%âÂ¬Â¦Prices of Stainless Dip | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/airline-issues-top-vigorous-trading-on-american-list.html | Airline Issues Top Vigorous Trading On American List | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/city-orders-sand-dumped-to-bolster-east-side-street.html | City Orders Sand Dumped To Bolster East Side Street | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/avnet-elects-new-director.html | Avnet Elects New Director | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/yemen-to-ask-un-today-to-take-up-british-attack.html | Yemen to Ask U.N. Today To Take Up British Attack | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/german-measles-hits-200-daily-here.html | GERMAN MEASLES HITS 200 DAILY HERE | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/major-statement-by-soviet-due.html | Major Statement by Soviet Due | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/oddson-choices-bow-at-aqueduct-31605-see-tamarona-and-third-martini.html | ODDSâÂ¬Â¦ON CHOICES BOW AT AQUEDUCT; 31,605 See Tamarona and Third Martini Upset | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/state-department-finds-us-winning.html | STATE DEPARTMENT FINDS U.S. WINNING | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/catholic-group-buys-bronx-plot-baychester-and-pitman-ave-site-sold.html | CATHOLIC GROUP BUYS BRONX PLOT; Baychester and Pitman Ave. Site Sold to Archdiocese | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/ethiopians-and-somalis-agree-to-border-truce-and-pullback.html | Ethiopians and Somalis Agree To Border Truce and Pullback | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/floods-in-ukraine-shut-soviet-plants.html | FLOODS IN UKRAINE SHUT SOVIET PLANTS | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/yugoslav-strikes-tied-to-low-pay-price-increases-said-to-be-causing.html | YUGOSLAV STRIKES TIED TO LOW PAY; Price Increases Said to Be Causing Dissatisfaction | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/marvin-in-ship-of-fools.html | Marvin in âÂ¬Â¦"Ship of FoolsâÂ¬Â¦" | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/dominicans-get-us-funds.html | Dominicans Get U.S. Funds | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/standard-oil-ohio-and-oil-shale-corp.html | Standard Oil (Ohio) And Oil Shale Corp. | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/tax-puzzle-in-moving-new-yorker-who-goes-to-another-state-must-file.html | Tax Puzzle in Moving; New Yorker Who Goes to Another State Must File Three Returns and Pay to All | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/four-sentenced-in-killing-of-a-youth-board-worker.html | Four Sentenced in Killing Of a Youth Board Worker | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/walter-deiches-68-fashion-consultant.html | WALTER DEICHES, 68, FASHION CONSULTANT | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/high-school-principals-hit-teacher-license-proposal.html | High School Principals Hit Teacher License Proposal | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/federal-court-rejects-suit-on-north-dakota-districts.html | Federal Court Rejects Suit On North Dakota Districts | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/jazz-and-classics-to-mix-in-2-long-island-concerts.html | Jazz and Classics to Mix In 2 Long Island Concerts | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/bridge-substandard-bid-to-addle-opponent-finds-turnabout.html | Bridge: Substandard Bid to Addle Opponent Finds Turnabout | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/hope-cahill-is-married-to-robert-christmann.html | Hope Cahill Is Married To Robert Christmann | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/occupancy-tax-suit-to-go-to-us-court.html | OCCUPANCYâÂ¬Â¦"TAX SUIT TO GO TO U.S. COURT | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/2-window-washers-killed-as-safety-hooks-give-way.html | 2 Window Washers Killed As Safety Hooks Give Way | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/letters-to-the-times-fear-of-publicity.html | Letters to The Times; Fear of Publicity | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/canadian-provinces-to-present-plea-for-more-autonomy-today.html | Canadian Provinces to Present Plea for More Autonomy Today | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/leaders-of-ila-to-plan-pay-talks-meeting-on-contract-stand-to-open.html | LEADERS OF I.L.A. TO PLAN PAY TALKS; Meeting on Contract Stand to Open Here Tomorrow | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/cohn-is-accused-of-bribery-deal-court-told-he-and-former-us-aide.html | COHN IS ACCUSED OF BRIBERY DEAL; Court Told He and Former U.S. Aide Split $50,000 in Stock Fraud Case | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/high-court-backs-fpc-gas-policy-upholds-imposition-of-rate-ceilings.html | HIGH COURT BACKS F.P.C. GAS POLICY; Upholds Imposition of Rate Ceilings While Producers Await Full Certification | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 0001-01-01 | https://www.nytimes.com/1964/03/31/archives/article-4-no-title.html | Article 4 -- No Title | False | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/hawks-advance-to-division-final-oust-lakers-121108-in-west.html | HAWKS ADVANCE TO DIVISION FINAL; Oust Lakers, 121âÂ¬Â¦108, in West SemiâÂ¬Â¦"Final Playoffs | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/stock-exchanges-closed-in-europe-tokyo-list-falls-on-news-of-a.html | STOCK EXCHANGES CLOSED IN EUROPE; Tokyo List Falls on News of a Deficit in February | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/brazil-at-the-brink-again.html | Brazil at the Brink Again | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/seoul-will-press-talks-with-tokyo-park-sees-student-leaders-ä¢â¬â®will-not-alter-course | SEOUL WILL PRESS TALKS WITH TOKYO; Park Sees Student Leaders ä¢â¬â®Will Not Alter Course | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/three-of-the-men-who-serve-as-goldwaters-advisers-goldwater-gets.html | Three of the Men Who Serve as Goldwater's Advisers; GOLDWATER GETS IDEAS FROM MANY; Educators and Others Aid His Political Campaign | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/matte-is-hospitalezed.html | Matte Is Hospitalezed | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/never-too-late.html | Never Too Late | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/russians-say-cameras-were-on.html | Russians Say Cameras Were On | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/wall-street-of-midwest-booming-in-chicago-lasalle-st-marked-by.html | Wall Street of Midwest Booming in Chicago; LaSalle St. Marked by Grandeur With an Informal Air | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/grace-national-bank-elects-senior-official.html | Grace National Bank Elects Senior Official | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/arkle-wins-in-ireland.html | Arkle Wins in Ireland | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/bill-before-governor.html | Bill Before Governor | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/north-river-insurance-names-a-new-director.html | North River Insurance Names a New Director | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/bellamy-assails-equity-nominees-moves-by-weston-and-bikel-annoy.html | BELLAMY ASSAILS EQUITY NOMINEES; Moves by Weston and Bikel Annoy Retiring President | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/soviet-tracking-sites-in-cuba.html | Soviet Tracking Sites in Cuba | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/letters-to-the-times-commitment-to-others.html | Letters to The Times; Commitment to Others | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/senate-unit-set-to-resume-hearings-on-meat-imports.html | Senate Unit Set to Resume Hearings on Meat Imports | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/rockefeller-signs-2-housing-bills-ends-priority-to.html | ROCKEFELLER SIGNS 2 HOUSING BILLS; Ends Priority to ApplicantsÂ·â§Within Mile of Projectä§Â·Â®Spurn Units for Aged; RADIATION LAW BACKED; Health Agency Empowered to Control Tainted Foodä§Â·Â®Special Session Called | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/esquire-plans-dividends.html | Esquire Plans Dividends | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/navy-yard-stirs-union-fear-men-in-brooklyn-ask-more-work-instead-of.html | NAVY YARD STIRS UNION FEAR; Men in Brooklyn Ask More Work Instead of Money | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/chas-pfizer-co-and-morningstar-paisley.html | Chas. Pfizer & Co. And Morningstarä§Â·Â®Paisley | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/newsmans-contempt-term-for-comment-on-trial-is-fought-in-new-mexico.html | Newsman's Contempt Term for Comment on Trial Is Fought in New Mexico | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/the-glenn-withdrawal.html | The Glenn Withdrawal | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/earnings-raised-at-jim-walter-builder-nets-88c-a-share-in-half-up.html | EARNINGS RAISED AT JIM WALTER; Builder Nets 88c a Share in Half, Up From 50c | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/bonds-august-965-us-notes-fall-as-most-government-issues-rise-a-bit.html | Bonds: August, 965, U.S. Notes Fall as Most Government Issues Rise a Bit; BORROWING TODAY SPURS BIG DEMAND; Reopened 65 Securities Are Likely to Be Allocated at Up to 15% of Requests | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/observer.html | Observer | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/court-continues-rail-strike-curb.html | COURT CONTINUES RAIL STRIKE CURB | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/frank-g-shattuck-co-names-vice-president.html | Frank G. Shattuck Co. Names Vice President | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/brazil-honors-banker.html | Brazil Honors Banker | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/premier-awaited-by-budapest.html | Premier Awaited by Budapest | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/2-sign-for-heres-love-tour.html | 2 Sign for ä§3Â·Â®Here's Loveä§3Â·Â® Tour | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/old-job-is-available.html | Old Job Is Available | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/rockefeller-spurs-oregon-campaign-scores-goldwater-in-search-for.html | ROCKEFELLER SPURS OREGON CAMPAIGN; Scores Goldwater in Search for Support of Liberals | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/haydn-evans.html | HAYDN EVANS | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/hunchbetting-widow-wins-81181-on-twin-double-at-gulfstream-payoff.html | HunchâÂ‚Â‑'Betting Widow Wins $81,181 on Twin Double at Gulfstream; PAYOFF RANKS 2D IN RACING HISTORY; Remogull, $15.20, Triumphs and Eliminates All but One of 249 Tickets | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/jersey-to-study-aid-for-medical-school.html | JERSEY TO STUDY AID FOR MEDICAL SCHOOL | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/adzhubei-begins-visit-to-france-diplomatic-significance-is-seen-in.html | ADZHUBEI BEGINS VISIT TO FRANCE; Diplomatic Significance Is Seen in 2âÂ‚Â'Week Stay | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/strike-threat-made-in-phone-pay-talks.html | STRIKE THREAT MADE IN PHONE PAY TALKS | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/transcontinental-bus-and-virginia-stage-lines.html | Transcontinental Bus And Virginia Stage Lines | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/opens-indiana-bid.html | Opens Indiana Bid | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/bank-issues-handbook-on-business-in-europe.html | Bank Issues Handbook On Business in Europe | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/airlines-loses-fight-to-block-picketing.html | AIRLINES LOSES FIGHT TO BLOCK PICKETING | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/law-student-fiance-of-margot-wallace.html | Law Student Fiance Of Margot Wallace | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/planning-our-communities.html | Planning Our Communities | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/cardinal-konig-visits-us.html | Cardinal Konig Visits U.S. | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/anticalifornia-boycott-urged.html | AntiâÂ‚Â'California Boycott Urged | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/morse-scores-role-of-us-in-vietnam.html | MORSE SCORES ROLE OF U.S. IN VIETNAM | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/market-is-mixed-in-heavy-trading-gains-are-paced-by-airlines-but.html | MARKET IS MIXED IN HEAVY TRADING; Gains Are Paced by Airlines but Declines Are Shown by Steels and Motors; VOLUME TOPS 6 MILLION; Key Stock Averages Slump as Losses Exceed Rises by a Narrow Margin | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/executive-tells-of-meter-sales-says-he-was-told-scouts-couldnt-do.html | EXECUTIVE TELLS OF METER SALES; Says He Was Told âÂ‚Â'Scouts âÂ‚Â' Couldn't Do Business Here | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/mulligan-beats-lundquist-in-final-at-monte-carlo.html | Mulligan Beats Lundquist In Final at Monte Carlo | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/general-economics-and-an-insurance-group.html | General Economics And an Insurance Group | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/macarthur-shows-slight-gain-but-fresh-complications-arise.html | MacArthur Shows Slight Gain, But Fresh Complications Arise | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/news-analysis-labor-and-newspapers-a-year-after-the-end-of-the-big.html | News Analysis; Labor and Newspapers; A Year After the End of the Big Strike Both Sides See Signs of a New Rapport | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/woman-world-flier-arrives-in-algeria.html | WOMAN WORLD FLIER ARRIVES IN ALGERIA | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/unrest-shuts-indian-plant.html | Unrest Shuts Indian Plant | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/koppers-expects-earnings-to-rise-backlog-at-a-high-for-any-month-in.html | KOPPERS EXPECTS EARNINGS TO RISE; Backlog at a High for Any Month in Three Years | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/fort-worth-evicts-negroes.html | Fort Worth Evicts Negroes | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/snow-cancels-egg-roll-in-capital.html | Snow Cancels Egg Roll in Capital | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/letters-to-the-times-senator-fulbright-on-reality.html | Letters to The Times; Senator Fulbright on Reality | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/builders-challenge-citys-requirement-they-install-sewers.html | Builders Challenge City's Requirement They Install Sewers | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/wcbstv-to-show-hamlet-june-16-no-commercials-to-interrupt-threehour.html | WCBSâÂ‚Â'TV TO SHOW âÂ‚Â'HAMLETâÂ‚Â' JUNE 16; No Commercials to Interrupt ThreeâÂ‚Â'Hour Production | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/rider-downs-vermont-2in-baseball-season-opener.html | Rider Downs Vermont, 2âÂ‚Â'0, In Baseball Season Opener | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/parents-enlisted-in-war-on-litter.html | Parents Enlisted in War on Litter | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/republican-legislators-in-westchester-assailed.html | Republican Legislators In Westchester Assailed | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/europeans-like-us-movies-but-seeing-isnt-believing.html | Europeans Like U.S. Movies But Seeing Isn't Believing | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/raul-a-buccino-exaide-of-argentina-in-ottawa.html | Raul A. Buccino, exâÂ‚Â'Aide Of Argentina in Ottawa | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/the-april-15-opportunity.html | The April 15 Opportunity | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/officer-is-shifted-in-rb66-incident-pentagon-silent-on-whether.html | OFFICER IS SHIFTED IN RBâÂ‚Â'66 INCIDENT; Pentagon Silent on Whether Replacement of Colonel Is Related to Downing of Jet | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/vice-president-named-by-abraham-straus.html | Vice President Named By Abraham & Straus | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/wallace-stassen-certified-in-indiana.html | WALLACE, STASSEN CERTIFIED IN INDIANA | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/violence-shocks-police.html | Violence Shocks Police | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/prof-washburn-of-dartmouth-75-french-teacher-retired-in-1957-dies.html | PROF. WASHBURN OF DARTMOUTH, 75; French Teacher, Retired in 1957, Dies in Kansas | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/walrath-of-icc-confirmed.html | Walrath of I.C.C. Confirmed | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/offbeat-parkas-for-men-will-brighten-ski-slopes.html | Offâ€šÃ‚Â¹Beat Parkas for Men Will Brighten Ski Slopes | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/surgery-performed-on-2-racing-drivers.html | SURGERY PERFORMED ON 2 RACING DRIVERS | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/d-william-whipple-3d-to-wed-diana-d-cook.html | D. William Whipple 3d To Wed Diana D. Cook | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/johnson-of-wisconsin-quitting.html | Johnson of Wisconsin Quitting | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/robertson-is-no-1-on-nba-star-team.html | ROBERTSON IS NO. 1 ON N.B.A. STAR TEAM | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/mediator-reports-no-progress-in-printers-dispute-with-news.html | Mediator Reports No Progress In Printers' Dispute With News | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/60-of-economy-in-alaska-found-periled-by-quake-state-turns-to-us.html | 60% OF ECONOMY IN ALASKA FOUND PERILED BY QUAKE; State Turns to U.S. for Aid â€šÃ‚Â¹Businesses Still Closed as Recovery Begins | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/44-seized-in-st-augustine.html | 44 Seized in St. Augustine | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/220-varieties-of-rare-sea-shells-will-be-shown-by-museum-here.html | 220 Varieties of Rare Sea Shells Will Be Shown by Museum Here | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/kaiser-aluminum-raises-prices-of-house-siding.html | Kaiser Aluminum Raises Prices of House Siding | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/strong-rise-shown-in-copper-futures.html | Strong Rise Shown In Copper Futures | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/mexicos-foreign-minister-resigns-to-become-senator.html | Mexico's Foreign Minister Resigns to Become Senator | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/fifth-medal-for-ilyushin.html | Fifth Medal for Ilyushin | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/british-car-first-in-african-rally-ford-cortina-also-thirdcarlsson.html | BRITISH CAR FIRST IN AFRICAN RALLY; Ford Cortina Also Thirdâ€šÃ‚Â¹Carlsson Team Second | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/payment-by-bush-terminals.html | Payment by Bush Terminals | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/rival-teenage-gangs-terrorize-british-sea-resort.html | Rival Teenâ€šÃ‚Â¹Age Gangs Terrorize British Sea Resort | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/hollywood-looks-to-off-broadway-writer-wins-tv-deal-with-first-play.html | HOLLYWOOD LOOKS TO OFF BROADWAY; Writer Wins TV Deal With First Play on Stage | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/two-former-crampton-officers-vow-a-fight-over-acquisition.html | Two Former Crampton Officers Vow a Fight Over Acquisition | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/besselink-wins-azalea-open-by-shot-victory-is-first-on-tour-in7.html | Besselink Wins Azalea Open by Shot; VICTORY IS FIRST ON TOUR IN7 YEARS; Former Jersey Club Pro's 282 Beats Lionel Hebert in High Windand Cold | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/theater-lower-depths-gorki-play-presented-at-phoenix-theater.html | Theater: â€šÃ‚Â¹Lower Depthsâ€šÃ‚Â¹; Gorki Play Presented at Phoenix Theater | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/two-captured-americans-in-vietnam-reported-alive.html | Two Captured Americans In Vietnam Reported Alive | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/high-court-bars-review-to-convicted-kenny-aide.html | High Court Bars Review To Convicted Kenny Aide | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/harriman-meets-congo-mine-aides-union-miniere-officials-give.html | HARRIMAN MEETS CONGO MINE AIDES; Union Miniere Officials Give Luncheon in Elisabethville | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/minimum-pay-to-be-urged-at-hotels-in-puerto-rico.html | Minimum Pay to Be Urged At Hotels in Puerto Rico | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/if-you-win-the-lottery-dont-boast-of-it-in-mail.html | If You Win the Lottery Don't Boast of It in Mail | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/parkway-patrols-licensed-by-city-to-help-motorists.html | Parkway Patrols Licensed by City To Help Motorists | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/broadbased-tax-barred-in-jersey-gop-legislators-oppose-income-or.html | BROADâ€šÃ‚Â²BASED TAX BARRED IN JERSEY; G.O.P. Legislators Oppose Income or Sales Levy | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/mechanical-contractors-choose-new-president.html | Mechanical Contractors Choose New President | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/snell-wins-4062-mile.html | Snell Wins 4:06.2 Mile | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/central-gulf-fills-posts.html | Central Gulf Fills Posts | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/five-aides-named-to-assist-shriver.html | FIVE AIDES NAMED TO ASSIST SHRIVER | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/roggenburk-faces-surgery.html | Roggenburk Faces Surgery | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/governor-urged-to-veto-milk-bill-zaretzki-calls-for-action-to.html | GOVERNOR URGED TO VETO MILK BILL; Zaretzki Calls for Action to Prevent Priceâ€šÃ‚Â¹Fixing | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/maryland-student-beaten.html | Maryland Student Beaten | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/legal-decision-on-gilchrist-due-by-end-of-the-week.html | Legal Decision on Gilchrist Due by End of the Week | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/pace-tops-new-york-tech-in-baseball-opener-by-76.html | Pace Tops New York Tech In Baseball Opener by 7â€šÃ„Ã²6 | False | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/new-designs-shown-in-japanese-paper-lanterns.html | New Designs Shown in Japanese Paper Lanterns | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/ship-line-cited-for-sanitation.html | Ship Line Cited for Sanitation | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/u-s-virtually-ends-aid-to-indonesians.html | U. S. VIRTUALLY ENDS AID TO INDONESIANS | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/galamison-bars-new-unity-role-insists-on-being-a-leader-to-press.html | GALAMISON BARS NEW UNITY ROLE; Insists on Being a Leader to Press Integration Aims. | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/rebecca-ann-sample-becomes-bride-here.html | Rebecca Ann Sample Becomes Bride Here | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/jordan-water-for-baptisms.html | Jordan Water for Baptisms | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/music-tokyo-sends-its-little-singers-childrens-choir-sings-in.html | Music; Tokyo Sends Its Little Singers; Children's Choir Sings in Picturesque Show | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/village-figure-again-avoids-eviction.html | â€šÃ„Ã²Villageâ€šÃ„Ã´ Figure Again Avoids Eviction | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/220-in-job-protest-denied-trial-change.html | 220 IN JOB PROTEST DENIED TRIAL CHANGE | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/somali-elections-held.html | Somali Elections Held | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/tories-criticism-of-home-growing-british-leader-is-assailed-on.html | TORIES CRITICISM OF HOME GROWING; British Leader Is Assailed on Party's Strategy | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/showdown-is-near-over-italian-strike.html | SHOWDOWN IS NEAR OVER ITALIAN STRIKE | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/cabbie-has-to-wait-a-year-to-collect-but-its-worth-it.html | Cabbie Has to Wait a Year To Collect, but It's Worth It | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/matt-oshea-the-keeper-of-blarney-stone-is-dead.html | Matt O'Shea, the Keeper of Blarney Stone, Is Dead | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 1964-03-31 | https://www.nytimes.com/1964/03/31/archives/letters-to-the-times-makarioss-role-upheld-no-basis-seen-for-charge.html | Letters to The Times; Makarios's Role Upheld; No Basis Seen for Charge That Leader Incited Violence | True | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-03-31 | 0001-01-01 | https://www.nytimes.com/1964/03/31/guatemala-ends-siege.html | Guatemala Ends Siege | False | | 1992-01-24 | RE0000569007 | B00000101977 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/eastwest-trade-pushed-by-panel-export-officials-recommend-easing-of.html | EASTâ€šÃ„Ã´WEST TRADE PUSHED BY PANEL; Export Officials Recommend Easing of U.S. Policy | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/cuba-apprised-of-coup.html | Cuba Apprised of Coup | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/border-fighting-goes-on.html | Border Fighting Goes On | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/music-thomsons-mother-of-us-allâ€šÃ„Ã²Johanna-meier-takes-key-role-in.html | Music; Thomson's â€šÃ„Ã²Mother of Us Allâ€šÃ„Ã´ Johanna Meier Takes Key Role in Opera | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/curfew-restored-by-india-to-avoid-steel-town-riots.html | Curfew Restored by India To Avoid Steel Town Riots | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/president-views-alaska-pictures-he-speeds-disaster-relief-and.html | PRESIDENT VIEWS ALASKA PICTURES; He Speeds Disaster Relief and Returns From Texas | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/washington-time-running-out-on-governor-scranton.html | Washington; Time Running Out On Governor Scranton | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/westbury-music-fair-cuts-prices-for-opening-nights.html | Westbury Music Fair Cuts Prices for Opening Nights | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/yemens-chief-in-prague.html | Yemen's Chief in Prague | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/14-european-banks-and-2-us-firms-to-sell-a-big-issue.html | 14 European Banks And 2 U.S. Firms To Sell a Big Issue | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | | MILTON F. THRASHER | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/letters-to-the-times-fulbright-speech-attacked-senators-views-on.html | Letters to The Times; Fulbright Speech Attacked; Senator's Views on Cuba Termed Surrender to Castro | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 0001-01-01 | https://www.nytimes.com/1964/04/01/repertory-theater-sets-seagull-tickets-at-25.html | Repertory Theater Sets â€šÃ„Ã²Seagullâ€šÃ„Ã´ Tickets at $25 | False | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/catholic-urges-better-colleges-educator-says-quality-not-quantity.html | CATHOLIC URGES BETTER COLLEGES; Educator Says Quality, Not Quantity, Is Future Need | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/governor-signs-laboratory-bill-measure-sets-up-licensing-and.html | GOVERNOR SIGNS LABORATORY BILL; Measure Sets Up Licensing and Testing Procedures | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/rev-bradley-j-folensbee-served-in-city-before-war.html | Rev. Bradley J. Folensbee, Served in City Before War | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/quadrangle-and-face-the-facts-capture-coâ€šÃ„Ã´feature-races-at-aqueduct.html | Quadrangle and Face the Facts Capture Coâ€šÃ„Ã´feature Races at Aqueduct; HARTACK, YCAZA ABOARD CHOICES; Colt Victor by Neck While Filly Wins by 6 Lengthsâ€šÃ„Ã¶3 in Correction Today | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/quarterbacks-to-trade-uniforms-eagles-send-jurgensen-to-redskins-in.html | Quarterbacks to Trade Uniforms; Eagles Send Jurgensen to Redskins in Trade for Snead; DEFENSIVE BACKS ALSO EXCHANGED; Eagles Swap Carr for Crabb in Club's Second Major Trade Under Kuharich | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/three-set-soviet-records-in-leningrad-indoor-track.html | Three Set Soviet Records In Leningrad Indoor Track | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/c-e-garneau-sr-71-executive-in-jersey.html | C. E. GARNEAU SR., 71, EXECUTIVE IN JERSEY | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/jersey-crash-injures-9-including-officials-4-kin.html | Jersey Crash Injures 9, Including Official's 4 Kin | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/4905000-in-certificates-sold-by-wabash-railroad.html | $4,905,000 in Certificates Sold by Wabash Railroad | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/fulbright-myths-hit-by-goldwater-democrat-is-charged-with-urging.html | FULBRIGHT â€šÃ„Ã¹MYTHSâ€šÃ„Â´ HIT BY GOLDWATER; Democrat Is Charged With Urging â€šÃ„Ã¹Reality of Munichâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/albert-bruce-74-ahead-of-us-hoffman-machinery.html | Albert Bruce, 74, Us Ahead Of U.S. Hoffman Machinery | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/governor-exhorts-alaskans-to-a-pioneer-spirit.html | Governor Exhorts Alaskans to a Pioneer Spirit | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/printers-start-a-35hour-week-washup-dispute-does-not-disrupt-city.html | PRINTERS START A 35â€šÃ„Ã¹HOUR WEEK; Washâ€šÃ„Ã¹Up Dispute Does Not Disrupt City Newspapers | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 0001-01-01 | https://www.nytimes.com/1964/04/01/miss-cevina-targum-will-be-wed-april-12.html | Miss Cevina Targum Will Be Wed April 12 | False | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/curb-on-imports-of-meat-is-opposed.html | CURB ON IMPORTS OF MEAT IS OPPOSED | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/man-shot-then-hit-by-car-on-avenue-d.html | MAN SHOT, THEN HIT BY CAR ON AVENUE D | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/makarios-makes-offer-on-arms.html | Makarios Makes Offer on Arms | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/gain-in-vietnam-war-seen-by-us-officer.html | GAIN IN VIETNAM WAR SEEN BY U.S. OFFICER | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/thant-to-get-two-degrees.html | Thant to Get Two Degrees | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/stock-trading-set-a-new-high-in-march-as-averages-climbed.html | Stock Trading Set a New High In March as Averages Climbed | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/blue-cross-defends-bid-to-change-rate-system.html | Blue Cross Defends Bid to Change Rate System | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/toll-at-12-in-luzon-crash.html | Toll at 12 in Luzon Crash | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/mohawk-buys-5th-oneeleven.html | Mohawk Buys 5th Oneâ€šÃ„Ã¹Eleven | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/mrs-morris-rothberg.html | MRS. MORRIS ROTHBERG | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/hope-voiced-on-role.html | Hope Voiced on Role | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/oregon-oregon-state-join-conference-big-six-expands-in-surprise.html | Oregon, Oregon State Join Conference; BIG SIX EXPANDS IN SURPRISE MOVE; New Members Eligible for Rose Bowlâ€šÃ„Ã¹Alignment Is Effective July 1 | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/specialgrade-zinc-increased-in-price-by-a-quarter-cent.html | Special-Grade Zinc Increased in Price By a Quarter Cent | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/indianpakistani-violence.html | Indianâ€šÃ„Ã¹Pakistani Violence | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/letters-to-the-times-no-weapons-for-protection.html | Letters to The Times; No Weapons for Protection | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/sidelights-telephone-rights-to-be-rushed.html | Sidelights; Telephone Rights to Be Rushed | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/pepsi-colas-profit-set-mark-in-1963.html | Pepsi-Cola's Profit Set Mark in 1963 | False | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/mrs-johnson-gets-doctorate-tells-students-of-opportunities.html | Mrs. Johnson Gets Doctorate; Tells Students of Opportunities | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/a-justice-of-peace-wins-right-to-judge-wrestling-matches.html | A Justice of Peace Wins Right to Judge Wrestling Matches | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/russians-dispute-armenia-article-score-dispatch-on-desire-of.html | RUSSIANS DISPUTE ARMENIA ARTICLE; Score Dispatch on Desire of Repatriates to Leave | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 0001-01-01 | https://www.nytimes.com/1964/04/01/christ-church-plans-a-sale-april-1617.html | Christ Church Plans A Sale April 16â€šÃ„Â¬17 | False | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/missile-profits-held-excessive-senate-panel-says-income-on.html | MISSILE PROFITS HELD EXCESSIVE; Senate Panel Says Income on Contracts â€šÃ„Ã¹Pyramidsâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/hails-mothers-courage.html | Hails Mother's Courage | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/canadian-dollar-shows-a-gain-british-pound-remains-steady.html | Canadian Dollar Shows a Gain; British Pound Remains Steady | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/arizona-capitol-picketed-by-core-two-arrested-in-blocking-of.html | ARIZONA CAPITOL PICKETED BY CORE; Two Arrested in Blocking of Officials' Automobile | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/soviet-artillery-sent-to-zanzibar-guns-said-to-be-suitable-as.html | SOVIET ARTILLERY SENT TO ZANZIBAR; Guns Said to Be Suitable as Antiaircraft Weapons | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/william-wallace-mcpeak-dies-ford-foundation-vice-president-was.html | William Wallace McPeak Dies; Ford Foundation Vice President; Was Director of Policy and Planningâ€¡Â¬Â® Championed a Wide Aid Program | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/march-offerings-eased-for-bonds-level-was-the-lowest-since-the.html | MARCH OFFERINGS EASED FOR BONDS; Level Was the Lowest Since the December Total | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/harpsichord-music-presented-by-kipnis.html | HARPSICHORD MUSIC PRESENTED BY KIPNIS | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/argentine-ports-struck.html | Argentine Ports Struck | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/judge-attacked-in-appeal-of-obscenity-conviction.html | Judge Attacked in Appeal Of Obscenity Conviction | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/capt-harry-spencer.html | CAPT. HARRY SPENCER | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/us-spurns-appeal-by-india-in-geneva.html | U.S. SPURNS APPEAL BY INDIA IN GENEVA | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/cyprus-mediator-may-suggest-revision-of-islands-constitution.html | Cyprus Mediator May Suggest Revision of Island's Constitution | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/1099-injured-and-12-killed-in-traffic-here-last-week.html | 1,099 Injured and 12 Killed In Traffic Here Last Week | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/gruenther-retires-as-head-of-american-red-cross.html | Gruenther Retires as Head Of American Red Cross | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/dirksen-motel-guest.html | Dirksen Motel Guest | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/walkerbergmann.html | Walkerâ€¡Â¬Â®Bergmann | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/7-methodist-clerics-assail-their-church-after-trial-in-south.html | 7 Methodist Clerics Assail Their Church After Trial in South | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/advertising-renaissance-on-east-19th-st.html | Advertising Renaissance on East 19th St. | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/dirksen-asserts-gop-will-back-rights-changes-finds-senate-support.html | DIRKSEN ASSERTS G.O.P. WILL BACK RIGHTS CHANGES; Finds Senate Support for His Plan to Offer Amendments to Two Sections of Bill; KUCHEL VOICES DOUBT; Says Ban on Discrimination in Public Accommodations Will Remain â€¡Â¬Â¨Unsnathedâ€¡Â¬Â¨ | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/ethiopians-accuse-somalis.html | Ethiopians Accuse Somalis | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/band-concert-scheduled.html | Band Concert Scheduled | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/official-in-new-york-named-by-world-bank.html | Official in New York Named by World Bank | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/indiana-governor-strives-to-hold-state-for-johnson-in-face-of.html | Indiana Governor Strives to Hold State for Johnson in Face of Wallace Bid | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/east-berlin-shooting-heard.html | East Berlin Shooting Heard | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/adelphi-alumni-list-fete.html | Adelphi Alumni List Fete | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/school-acquires-estate-in-queens-maimonides-institute-buys-far.html | SCHOOL ACQUIRES ESTATE IN QUEENS; Maimonides Institute Buys Far Rockaway Property | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/marthur-shows-slight-progress-but-his-condition-remains-critical.html | M'ARTHUR SHOWS SLIGHT PROGRESS; But His Condition Remains Critical, Doctors Report | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/building-contracts-off-here.html | Building Contracts Off Here | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/oil-removes-mascaras.html | Oil Removes Mascaras | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/shriver-confers-on-poverty-here-says-civil-rights-struggle-is-part.html | SHRIVER CONFERS ON POVERTY HERE; Says Civil Rights Struggle Is â€¡Â¬Â¨Part of the Same Battleâ€¡Â¬Â¨ | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/military-region-in-brazil-rebels-against-goulart-general-proclaims.html | MILITARY REGION IN BRAZIL REBELS AGAINST GOULART; General Proclaims City 80 Miles North of Rio to Be â€¡Â¬Â¨Revolutionary Capitalâ€¡Â¬Â¨; REGIME SENDING TROOPS; Loyal Force Dispatched to Insurgent Townâ€¡Â¬Â¨Union Strikes 2 Railroads | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/says-fighting-resumes-all-along-disputed-border.html | Says Fighting Resumes All Along Disputed Border | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/f-k-rodewald-dies-led-glass-company.html | F. K. RODEWALD DIES; LED GLASS COMPANY | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/plohn-admits-two-partners.html | Plohn Admits Two Partners | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/powell-again-told-to-give-court-account-of-finances.html | Powell Again Told to Give Court Account of Finances | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/writer-of-guide-surveys-impact-of-time-on-the-city-wpa-city-guide.html | Writer of Guide Surveys Impact of Time on the City; W.P.A CITY GUIDE WILLBE UPDATED; Random House Revising It â€¡Â¬Â®Cheever and Ellison Among 1939 Writers | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/lord-mayor-of-hamburg-is-welcomed-at-city-hall.html | Lord Mayor of Hamburg Is Welcomed at City Hall | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/mrs-arthur-m-mauder.html | MRS. ARTHUR M. MAUDER | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/russians-accept-us-bid-for-talks-on-satellite-plan-geneva-parley-in.html | RUSSIANS ACCEPT U.S. BID FOR TALKS ON SATELLITE PLAN; Geneva Parley in June Will Discuss Cooperation in a Communications System | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/us-investors-to-back-new-airline-in-ireland.html | U.S. Investors to Back New Airline in Ireland | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/harriman-due-to-ask-us-aid-to-congo.html | HARRIMAN DUE TO ASK U.S. AID TO CONGO | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/world-bank-unit-invests.html | World Bank Unit Invests | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/stampeders-sign-day.html | Stampeders Sign Day | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/2-jersey-parties-wary-of-new-tax-poll-shows-politics-checks-sales-in.html | 2 JERSEY PARTIES WARY OF NEW TAX; Poll Shows Politics Checks Sales or Income Levy | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/price-index-eases-new-riso-forecast.html | Price Index Eases; New Rise Forecast | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/a-clifford-baiden-insurance-physician.html | A. CLIFFORD BAIDEN, INSURANCE PHYSICIAN | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/blast-in-britain.html | Blast in Britain | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/theater-a-revue-opens-salad-of-the-mad-cafe-at-masque-theater.html | Theater: A Revue Opens; â€šÃ„Ã²Salad of the Mad Cafeâ€šÃ„Ã´ at Masque Theater | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/injured-driver-is-replaced.html | Injured Driver Is Replaced | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/stock-split-set-for-caterpillar-twoforone-plan-is-voted-by-companys.html | STOCK SPLIT SET FOR CATERPILLAR; Twoâ€šÃ„Ã¬forâ€šÃ„Ã²One Plan Is Voted by Company's Directors | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/savings-nearing-1-trillion-mark-despite-steady-rise-of-debt-for.html | SAVINGS NEARING $1 TRILLION MARK; Despite Steady Rise of Debt for Mortgages and Credit Savings Gain Faster; TOTAL AT $997 BILLION; Largest Single Category Is Securities Holdings, With Stocks at $489 Billion | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/letters-to-the-times-those-city-buses.html | Letters to The Times; Those City Buses | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/stocks-in-frankfurt-stage-gains-as-trading-is-resumed-on-european.html | Stocks in Frankfurt Stage Gains as Trading Is Resumed on European Exchanges; PRICES IN LONDON STEADY AT CLOSE; Issues Move Irregularly on the Market in Paris â€šÃ„Ã¬Milan List Is Weak | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/clacton-ponders-easter-violence-explanations-for-teenage-rampage.html | CLACTON PONDERS EASTER VIOLENCE; Explanations for Teen-Age Rampage Vary in Britain | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/wood-field-and-stream-suggestions-for-avid-anglers-on-where-they.html | Wood, Field and Stream; Suggestions for Avid Anglers on Where They Might Find Fishing in New York | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/usbuilt-mills-opened-in-russia-new-york-textile-engineers-complete.html | U.S.â€šÃ„Ã²BUILT MILLS OPENED IN RUSSIA; New York Textile Engineers Complete 3â€šÃ„Ã²Year Job | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/man-in-the-news-democrat-under-fire.html | Man in the News; Democrat Under Fire | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/rockefeler-urges-lodge-to-resign-asserts-ambassador-should-explain.html | ROCKEFELER URGES LODGE TO RESIGN; Asserts Ambassador Should Explain Vietnam Failures | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/stock-exchange-may-consider-compromise-on-floor-trading-plan-to.html | Stock Exchange May Consider Compromise on Floor Trading Plan to Meet Objections by U.S. Agency Expected to Be Advanced Tomorrow at Meeting of Board of Governors | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/food-news-lions-teeth-dandelion-greens-can-be-eaten-blossoms-can-be.html | Food News: Lion's Teeth; Dandelion Greens Can Be Eaten, Blossoms Can Be Made Into Wine | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 0001-01-01 | https://www.nytimes.com/1964/04/01/archives/thruway-revenue-rose-7-39-in-1963.html | THRUWAY REVENUE 7.39% IN 1963 | False | Special to The New York Times | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/bonds-government-and-corporate-issues-show-sharp-gains-upturn-is.html | Bonds: Government and Corporate Issues Show Sharp Gains; UPTURN IS LINKED TO U.S. BORROWING; Municipal Dealers Awaiting Large Offerings Today by Housing Agencies | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/free-duty-drops-to-uniform-100-special-customs-exemption-for-virgin.html | FREE DUTY DROPS TO UNIFORM $100; Special Customs Exemption for Virgin Islands Ends | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/city-limits-outdoor-water-use-to-3-days-a-week-for-summer.html | City Limits Outdoor Water Use To 3 Days a Week for Summer | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/bakers-ta-in61-470-on-24862-senators-release-worksheet-capital.html | BAKERS' TA IN 61 $470 ON $24,862; Senators Release Worksheet â€šÃ„Ã¬Capital Losses Claimed | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/bingo-parties-are-approved-for-the-relief-of-alaskans.html | Bingo Parties Are Approved For the Relief of Alaskans | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/alice-clement-engaged-to-george-l-needham.html | Alice Clement Engaged To George L. Needham | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/architects-due-at-princeton.html | Architects Due at Princeton | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/india-lists-china-war-toll.html | India Lists China War Toll | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/nepal-bars-indian-currency.html | Nepal Bars Indian Currency | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/quintuplets-home-to-be-built.html | Quintuplets' Home to Be Built | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/national-symphony-to-meet-with-union.html | NATIONAL SYMPHONY TO MEET WITH UNION | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/commodities-coffee-futures-prices-gain-sharply-as-brazilian-turmoil.html | Commodities: Coffee Futures Prices Gain Sharply as Brazilian Turmoil Continues; SUGAR CONTRACTS ARE ALSO BUOYED; Potatoes Register Losses in Heavy Profit Taking â€¦â€Copper Falls Back | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/core-leads-a-sitin-at-barness-office.html | CORE LEADS A SITâ€¦â€IN AT BARNESS OFFICE | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/berlioz-requiem-at-philharmonic-valletti-and-choirs-join-with.html | BERLIOZ REQUIEM AT PHILHARMONIC; Valletti and Choirs Join With Philadelphia Orchestra | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/barge-sale-is-completed.html | Barge Sale Is Completed | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/birgit-nilsson-will-give-fee-to-integrated-group.html | Birgit Nilsson Will Give Fee to Integrated Group | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/russian-hails-capitalist-phone-habits.html | Russian Hails Capitalist Phone Habits | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/inventory-of-kerrs-estate-lists-208-million-assets.html | Inventory of Kerr's Estate Lists $20.8 Million Assets | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/fare-rises-sought-by-jersey-bus-line.html | FARE RISES SOUGHT BY JERSEY BUS LINE | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/press-plane-turns-back.html | Press Plane Turns Back | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/france-to-stop-selling-arms-to-indonesia-malaysia-says.html | France to Stop Selling Arms To Indonesia, Malaysia Says | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/willem-andriessen-is-dead-a-dutch-composerpianist.html | Willem Andriessen Is Dead; A Dutch Composerâ€¦â€Pianist | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/miss-farrow-joins-movie.html | Miss Farrow Joins Movie | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/400-paid-to-visit-pavilion-at-fair-ford-hires-tourists-to-test.html | 400 PAID TO VISIT PAVILION AT FAIR; Ford Hires Tourists to Test Appeal of Exhibition | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/clocks-set-back-as-earth-slows-change-of-tenth-of-a-second-is-made.html | CLOCKS SET BACK AS EARTH SLOWS; Change of Tenth of a Second Is Made by Astronomers to Correct Lag in Time; 10 NATIONS JOIN IN MOVE; Naval Observatory Reports a Lowered Rate of Spin Began Two Years Ago | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/five-finance-concerns-raise-some-paper-rates.html | Five Finance Concerns Raise Some Paper Rates | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/red-vietnam-calls-for-selfreliance.html | RED VIETNAM CALLS FOR â€¦â€SELF-RELIANCEâ€¦â€ | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/2-venus-probes-by-soviet-failed-rocket-malfunction-believed-cause.html | 2 VENUS PROBES BY SOVIET FAILED; Rocket Malfunction Believed Cause â€¦â€ Third Attempt in Few Weeks Possible | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/india-will-release-eskashmir-chief.html | India Will Release Ex-Kashmir Chief | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/italy-to-name-peak-for-kennedy.html | Italy to Name Peak for Kennedy | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/about-motorcar-sports-auto-fraternity-to-honor-hulman-indianapolis.html | About Motorcar Sports; Auto Fraternity to Honor Hulman; Indianapolis Official Will Be Guest at Dinner Here; Breedlove, Foyt and Miss Mims Will Also Be Cited | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/doctors-in-belgium-strike-in-a-protest-over-health-plan.html | Doctors in Belgium Strike in a Protest Over Health Plan | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/bridge-italians-slightly-favored-among-teams-at-olympiad.html | Bridge: Italians Slightly Favored Among Teams at Olympiad | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/work-on-new-lots-station-of-bmt-in-second-phase.html | Work on New Lots Station Of BMT in Second Phase | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/august-materne.html | AUGUST MATERNE | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/wennerstrom-is-indicted-in-sweden-as-soviet-spy.html | Wennerstrom Is Indicted In Sweden as Soviet Spy | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/phone-union-spurns-new-offer-of-raise.html | PHONE UNION SPURNS NEW OFFER OF RAISE | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/proxmire-assails-naval-shipyards-asserts-private-facilities-can-do.html | PROXMIRE ASSAILS NAVAL SHIPYARDS; Asserts Private Facilities Can Do More for Less | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/us-bank-agencies-will-send-a-team-to-get-alaska-data.html | U.S. Bank Agencies Will Send a Team To Get Alaska Data | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/big-space-taken-at-140-w-51st-st-general-aniline-leases-4-floors-in.html | BIG SPACE TAKEN AT 140 W. 51ST ST.; General Aniline Leases 4 Floors in New Building | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/march-stock-market-trading.html | March Stock Market Trading | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/new-york-to-offer-110-million-bonds.html | NEW YORK TO OFFER $110 MILLION BONDS | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/roles-shared-in-macbeth.html | Roles Shared in â€šÃ„Ã²Macbethâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/high-court-told-integration-lags-panel-is-urged-to-order-speedup-in.html | HIGH COURT TOLD INTEGRATION LAGS; Panel Is Urged to Order Speedâ€šÃ„Ã¹Up in Atlanta | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/autopsy-report-on-slaying-erred-indicated-a-woman-shot-to-death-had.html | AUTOPSY REPORT ON SLAYING ERRED; Indicated a Woman Shot to Death Had Been Knifed | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/chinese-stir-uproar.html | Chinese Stir Uproar | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/guevara-praises-fulbrights-talk-cuban-official-says-havana-favors.html | GUEVARA PRAISES FULBRIGHT'S TALK; Cuban Official Says Havana Favors Negotiations But Doubts U.S. Policy Shift | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/columbia-triumphs-over-vermont-64.html | COLUMBIA TRIUMPHS OVER VERMONT, 6â€šÃ„Ã¬4 | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/caldor-places-stock-offering.html | Caldor Places Stock Offering | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/dupree-gets-split-decision-over-russell-at-sunnyside.html | Dupree Gets Split Decision Over Russell at Sunnyside | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/southern-utility-raises-revenues-net-income-also-increases-as.html | SOUTHERN UTILITY RAISES REVENUES; Net Income Also Increases as Electricity Sales Rise | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/tulsa-issue-placed.html | Tulsa Issue Placed | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/sign-misses-wallace.html | Sign Misses Wallace | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/khrushchev-opens-talks-in-hungary-ignores-pekings-criticism-in.html | KHRUSHCHEV OPENS TALKS IN HUNGARY; Ignores Peking's Criticism in Remarks on Arrival | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/mother-of-massachusetts-governor-jailed-in-florida.html | Mother of Massachusetts Governor Jailed in Florida | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/paperboard-output-36-above-63-rate.html | PAPERBOARD OUTPUT 3.6% ABOVE '63 RATE | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/elmer-l-reynolds-dies-at-73-headed-a-p-eastern-section.html | Elmer L. Reynolds Dies at 73; Headed A. & P. Eastern Section | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/foreign-affairs-black-brutus-called-caesar.html | Foreign Affairs; Black Brutus Called Caesar | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/mexican-party-out-of-election.html | Mexican Party Out of Election | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/john-drebinger-retires-today-after-40-years-with-the-times.html | John Drebinger Retires Today After 40 Years With The Times | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/gammonlonas.html | Gammonâ€šÃ„Ã®Milonas | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/february-building-permits-up.html | February Building Permits Up | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/new-stage-group-selects-2-plays-stavis-and-sundgaard-will-present.html | NEW STAGE GROUP SELECTS 2 PLAYS; Stavis and Sundgaard Will Present Latest Works | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/woman-judges-touch-of-spring-mink-collar.html | Woman Judge's Touch Of Spring: Mink Collar | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/hurler-obtained-from-white-sox-mets-get-joyce-on-waivers-stargell.html | HURLER OBTAINED FROM WHITE SOX; Mets Get Joyce on Waivers â€šÃ„Ã¹Stargell of Pittsburgh Wallops Home Run | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/chesebrough-fills-marketing-post.html | Chesebrough Fills Marketing Post | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/son-to-the-joel-mallins.html | Son to the Joel Mallins | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/austrian-cardinal-defends-pius-against-the-deputy.html | Austrian Cardinal Defends Pius Against â€šÃ„Ã²The Deputyâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/george-a-fuller-co-appoints-treasurer.html | George A. Fuller Co. Appoints Treasurer | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/transport-news-rates-on-whisky-maritime-agency-plans-to-investigate.html | TRANSPORT NEWS: RATES ON WHISKY; Maritime Agency Plans to Investigate Freight Costs | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/group-offers-overcoats.html | Group Offers Overcoats | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/syrians-hang-3-as-spies-thousands-view-bodies.html | Syrians Hang 3 as Spies; Thousands View Bodies | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/cohn-trial-figure-accuses-2d-official.html | Cohn Trial Figure Accuses 2d Official | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/the-divided-communist-world.html | The Divided Communist World | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/couronnement-de-la-tour-eiffel-75th-birthday-for-eiffel-tower-but.html | â€šÃ„Ã²Couronnement de la Tour Eiffelâ€šÃ„Ã´ 75th Birthday for Eiffel Tower, But Business Goes On as Usual | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/port-council-votes-support-of-mercedesbenz-union.html | Port Council Votes Support Of Mercedesâ€šÃ„Ã¨Benz Union | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/fulbright-declines-comment.html | Fulbright Declines Comment | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/us-aides-get-tickets-in-manila-car-reprisal.html | U.S. Aides Get Tickets In Manila Car Reprisal | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/chinese-nationalists-complain.html | Chinese Nationalists Complain | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/eisenhower-notes-us-prestige-loss-urges-gop-to-strengthen-nations.html | EISENHOWER NOTES U.S. PRESTIGE LOSS; Urges G.O.P. to Strengthen Nation's Foreign Policy | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/pearson-tax-plan-given-to-provinces.html | PEARSON TAX PLAN GIVEN TO PROVINCES | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/alaskan-river-and-lake-go-dry.html | Alaskan River and Lake GO Dry | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/cherry-trees-in-capital-may-bloom-on-weekend.html | Cherry Trees in Capital May Bloom on Weekend | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/brooklyn-fire-kills-4-children-100-persons-lose-their-homes.html | Brooklyn Fire Kills 4 Children; 100 Persons Lose Their Homes | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/zaretzki-chided-over-milk-bill-dealer-group-says-senator-is-wrong-on.html | ZARETZKI CHIDED OVER MILK BILL; Dealer Group Says Senator Is. Wrong on Priceâ€¦â€™Fixing | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/girard-names-directors.html | Girard Names Directors | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/city-hotels-deny-sellout-for-fair-sufficient-rooms-promised-at-no.html | CITY HOTELS DENY SELLOUT FOR FAIR; Sufficient Rooms Promised at No Rise in Rates | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/celtics-trounce-royals-103-to-87-boston-captures-opener-in-eastern.html | CELTICS TROUNCE ROYALS, 103 TO 87; Boston Captures Opener in Eastern Division Finals | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/us-continues-license-list.html | U.S. Continues License List | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/power-slowdown-in-britain-is-called-off-by-5-unions.html | Power Slowdown in Britain Is Called Off by 5 Unions | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/gulf-oil-invests-in-city-financing-joins-realestate-venture-in.html | GULF OIL INVESTS IN CITY FINANCING; Joins Realâ€¦â€™Estate Venture in Fairfax County, Va. | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/child-to-mrs-mcmillan-2d.html | Child to Mrs. McMillan 2d | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/bonn-general-is-assailed.html | Bonn General Is Assailed | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/boxing-chief-backs-curbs-lassman-favors-bill-urged-by-senators.html | Boxing Chief Backs Curbs; Lassman Favors Bill Urged by Senators â€¦â€™Hearings Ended | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/realty-men-organize-new-concern.html | Realty Men Organize New Concern | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/dalai-lama-may-visit-city.html | Dalai Lama May Visit City | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/b-wilbur-mdowell.html | B. WILBUR M'DOWELL | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/old-worry-beads-serve-new-ends.html | Old Worry Beads Serve New Ends | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/brenda-klaum-fiancee-of-richard-f-schutte.html | Brenda Klaum Fiancee Of Richard F. Schutte | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/walter-lerch.html | WALTER LERCH | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/airlines-dominate-in-active-trading-on-american-board.html | Airlines Dominate In Active Trading On American Board | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/in-new-professorships-at-columbia.html | In New Professorships at Columbia | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/pakistan-chief-has-surgery.html | Pakistan Chief Has Surgery | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/school-lunches-face-check.html | School Lunches Face Check | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/us-agency-orders-new-printing-unit.html | U.S. AGENCY ORDERS NEW PRINTING UNIT | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/called-bonds-gain-after-long-decline.html | CALLED BONDS GAIN AFTER LONG DECLINE | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/letters-to-the-times-shipping-art-opposed.html | Letters to The Times; Shipping Art Opposed | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/liberals-refuse-to-back-multer-congressman-is-accused-of-misusing.html | LIBERALS REFUSE TO BACK MULTER; Congressman Is Accused of Misusing Public Position for Private Benefit | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/laurence-appointed-aide-to-national-foundation.html | Laurence Appointed Aide To National Foundation | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/kennedys-swim-in-caribbean.html | Kennedys Swim in Caribbean | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/finkelsteinhamburger.html | Finkelsteinâ€¦â€™Hamburger | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/student-architects-contest.html | Student ArchitectsÂ—Â Contest | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/michigan-county-sells-bond-issue-685-million-is-borrowed-for.html | MICHIGAN COUNTY SELLS BOND ISSUE; $6.85 Million Is Borrowed for Waterâ€¦â€™Supply Project | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/faisal-assumes-title-of-viceroy-he-orders-kings-7-sons-to-leave-saudi.html | FAISAL ASSUMES TITLE OF VICEROY; He Orders Kings 7 Sons to Leave Saudi Arabia | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/elizabeth-tindall-engaged-to-wed-navy-lieutenant-daughter-of.html | Elizabeth Tindall Engaged to Wed Navy Lieutenant; Daughter of Columbia Professor Betrothed to Garrett S. Layton | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/black-hawks-lose-30.html | Black Hawks Lose, 3â€šÃ„Â'0 | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/books-of-the-times-the-alltoofrequent-fatal-gap.html | Books Of The Times; The Allâ€šÃ„Â'Frequent Fatal Gap | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/workshops-are-listed-for-furniture-repairs.html | Workshops Are Listed For Furniture Repairs | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/reid-mnamara-of-sealright-co-head-of-sales-subsidiary-of.html | R. REID M'NAMARA OF SEALRIGHT CO.; Head of Sales Subsidiary of Container Concern Dies | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/austria-cites-maria-jeritza.html | Austria Cites Maria Jeritza | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/books-and-authors.html | Books and Authors | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/cantiflas-to-act-as-tv-fair-guide-mexican-comedian-signed-for-nbc.html | CANTIFLAS TO ACT AS TV FAIR GUIDE; Mexican Comedian Signed for N.B.C. Show April 22 | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/franco-sets-amnesty-on-civil-war-anniversary.html | Franco Sets Amnesty on Civil War Anniversary | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/business-failures-decline.html | Business Failures Decline | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/cigarette-sales-fall-for-l-m-stockholders-meeting-told-us-report.html | CIGARETTE SALES FALL FOR L. & M.; Stockholders Meeting Told U.S. Report Has Reduced the Company's Volume | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/dominick-dominick-adds-general-partner.html | Dominick & Dominick Adds General Partner | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/georgetown-wins-4-races-st-johns-one-on-potomac.html | Georgetown Wins 4 Races, St. John's One on Potomac | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/us-is-checking-on-peanut-toxin-poison-is-linked-to-cancer-in.html | U.S. IS CHECKING ON PEANUT TOXIN; Poison Is Linked to Cancer in Variety of Animals | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/5-bomber-errors-help-kansas-city-monteagudo-stars-on-mound-for.html | 5 BOMBER ERRORS HELP KANSAS CITY; Monteagudo Stars on Mound for Winnersâ€šÃ„Â'â€šÃ„Â'â€šBlanchard Returns to Action | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/georgefis-lines-names-aide.html | Georgefis Lines Names Aide | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/vice-president-picked-at-automatic-retailers.html | Vice President Picked At Automatic Retailers | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/jailed-many-times.html | Jailed Many Times | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/alfred-bryan-anteacher-at-commerce-high-school.html | Alfred Bryan, Eaâ€šÃ„Â‚Ã„Â'Teacher At Commerce High School | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/charles-w-evans.html | CHARLES W. EVANS | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/johnson-as-motorist.html | Johnson as Motorist | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/peking-envoy-leaving-post.html | Peking Envoy Leaving Post | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/mexico-is-meeting-petroleum-needs.html | MEXICO IS MEETING PETROLEUM NEEDS | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/piggy-banks-aid-boston-symphony-white-house-concert-helped-by.html | â€šÃ„Â‚PIGGY BANKSâ€šÃ„Â‚Ã„Â' AID BOSTON SYMPHONY; White House Concert Helped by Diverse Sources | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/investigator-taken-to-court-37th-time.html | INVESTIGATOR TAKEN TO COURT 37TH TIME | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/fire-award-for-maine-city.html | Fire Award for Maine City | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/service-league-to-gain.html | Service League to Gain | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/president-to-get-plan-to-expedite-a-supersonic-jet-start-on.html | PRESIDENT TO GET PLAN TO EXPEDITE A SUPERSONIC JET; Start on Airliner's Design Expected to Be Urged by F.A.A. in Its Report | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/the-citys-precious-land.html | The City's Precious Land | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/knockout-wanted.html | Knockout Wanted | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/belgian-embassy-in-paris-widely-damaged-by-blast.html | Belgian Embassy in Paris Widely Damaged by Blast | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/president-arrives-in-capital.html | President Arrives in Capital | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/li-town-to-drop-adult-education-public-has-been-apathetic-west.html | L.I. TOWN TO DROP ADULT EDUCATION; Public Has Been Apathetic, West Hempstead Says | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/thousands-offer-aid-in-poverty-fight.html | Thousands Offer Aid in Poverty Fight | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/bill-would-void-a-school-reform-mayor-would-get-old-power-on-board.html | BILL WOULD VOID A SCHOOL REFORM; Mayor Would Get Old Power on Board Appointments | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/t-fmmilwraith-64-expert-on-indians.html | T. F.MM'ILWRAITH, 64; EXPERT ON INDIANS | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/us-olympic-coach-named.html | U.S. Olympic Coach Named | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/montreal-leads-series.html | Montreal Leads Series | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/bedspring-halts-a-bmt-line.html | Bedspring Halts a BMT Line | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/index-of-commodity-prices-shows-a-0-5-gain-to-95-2.html | Index of Commodity Prices Shows a 0.5 Gain to 95.2 | False | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 0001-01-01 | https://www.nytimes.com/1964/04/01/mrs-oscar-shaw-is-dead.html | Mrs. Oscar Shaw Is Dead | False | Special to The New York Times | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/airstrip-arouses-dispute.html | Airstrip Arouses Dispute | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/tv-australia-examined-nbc-color-cameras-record-beauty-and-problems.html | TV: Australia Examined; N.B.C. Color Cameras Record Beauty and Problems of Developing Country | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/alaska-renewal-linked-to-ports-6-of-7-major-waterways-were-blocked.html | ALASKA RENEWAL LINKED TO PORTS; 6 of 7 Major Waterways Were Blocked by Quake | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/sparkman-asks-flexibility-in-foreign-policy-strategy.html | Sparkman Asks Flexibility In Foreign Policy Strategy | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/shipments-and-new-orders-drop.html | Shipments and New Orders Drop | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/globetrotters-to-play-benefit.html | Globetrotters to Play Benefit | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/famine-reported-in-nepal.html | Famine Reported in Nepal | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/new-jersey-drags-along.html | New Jersey Drags Along | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/baby-preparations-can-benefit-mother.html | Baby Preparations Can Benefit Mother | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/art-preview-to-help-mental-health-fund.html | Art Preview to Help Mental Health Fund | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/railroads-bonds-bought-by-mopac.html | RAILROAD'S BONDS BOUGHT BY MOPAC | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/letters-to-the-times-teacher-bills-supported-they-would-aid-in.html | Letters to The Times; Teacher Bills Supported; They Would Aid in Recruiting and Retaining Staff, Group Believes | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/chiropractors-lose-suit-to-bar-exams-under-a-new-law.html | Chiropractors Lose Suit to Bar Exams Under a New Law | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/battle-at-frontier-station.html | Battle at Frontier Station | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/ohio-draft-effort-rejected-by-glenn.html | OHIO DRAFT EFFORT REJECTED BY GLENN | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/loyalty-ruling-is-delayed.html | Loyalty Ruling Is Delayed | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/li-bank-plans-sale-of-loan-participations.html | L.I. Bank Plans Sale Of Loan Participations | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/real-estate-men-fight-port-agency-opposition-to-size-of-trade.html | REAL ESTATE MEN FIGHT PORT AGENCY; Opposition to Size of Trade Center Grows‎‎Â,Â‖Story Towers Called Too Big; MANY FEAR COMPETITION; Some Predict an Oversupply of Office Space‎‎Â,Â‖Warn of Rent Price War | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/clergyman-fiance-of-judith-hubbard.html | Clergyman Fiance of Judith Hubbard | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/columbia-eight-seeks-a-stroke-ullrich-hopeful-on-new-season.html | Columbia Eight Seeks a Stroke; Ullrich Hopeful on New Season | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/stocks-edge-off-as-pace-slackens-tobacco-and-cement-lists-among-the.html | STOCKS EDGE OFF AS PACE SLACKENS; Tobacco and Cement Lists Among the Strongest‎‎Â,Â‖Airlines Show Drops; 629 ISSUES OFF, 444 UP; Turnover Is 5.27 Million‎‎Â,Â‖Electronics, Motors and Steels Move Down | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/transamerica-puts-bank-stock-in-trust.html | Transamerica Puts Bank Stock in Trust | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/sterling-grace-co-appoints-new-partner.html | Sterling, Grace & Co. Appoints New Partner | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/goddard-center-will-raise-funds-at-april-27-gala-champagne-tasting.html | Goddard Center Will Raise Funds At April 27 Gala; Champagne Tasting and Gourmet Dinner Set at Sheraton‎‎Â,Â‖East | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/two-on-coast-get-prison-in-20000-extortion-plot.html | Two on Coast Get Prison In $20,000 Extortion Plot | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/benjamin-singletary-73-a-louisiana-horticulturist.html | Benjamin Singletary, 73, A Louisiana Horticulturist | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/chicago-orchestral-group-settles-62-union-dispute.html | Chicago Orchestral Group Settles â€šÃ„Â¢'62 Union Dispute | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/2-horse-players-tell-tale-of-woe-shouldve-bet-to-place-says.html | $2 HORSE PLAYERS TELL TALE OF WOE; â€šÃ„Â¥Should've Bet to Place,' Says Roosevelt Bettor | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/samuel-baron-plays-bach-flute-pieces.html | SAMUEL BARON PLAYS BACH FLUTE PIECES | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/gen-louis-e-faucher-dies-french-officer-led-czechs.html | Gen. Louis E. Faucher Dies; French Officer Led Czechs | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/us-steel-maps-rew-acquisition-planning-to-buy-assets-of-certified.html | U.S. STEEL MAPS REW ACQUISITION; Planning to Buy Assets of Certified Industries | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/sports-of-the-times-unprotected-investments.html | Sports of The Times; Unprotected Investments | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/crash-kills-auto-passenger.html | Crash Kills Auto Passenger | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-01 | 1964-04-01 | https://www.nytimes.com/1964/04/01/archives/western-union-telegraph-awards-contract-to-rca.html | Western Union Telegraph Awards Contract to R.C.A. | True | | 1992-05-29 | RE0000580589 | B00000101978 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/east-chicago-tenants-strike.html | East Chicago Tenants Strike | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/dr-frederick-t-lena.html | DR. FREDERICK T. LENA | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/deasgermans.html | Deasâ€šÃ„Â¥Germans | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/cigarette-maker-lifts-its-volume-american-tobacco-reports-gain-in.html | CIGARETTE MAKER LIFTS ITS VOLUME; American Tobacco Reports Gain in March Sales | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/venezuelan-bank-reports-gain-in-dollar-reserves.html | Venezuelan Bank Reports Gain in Dollar Reserves | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/li-doctor-indicted-in-welfare-fraud.html | L.I. DOCTOR INDICTED IN WELFARE FRAUD | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/erhard-planning-june-visit-to-us.html | Erhard Planning June Visit to U.S. | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/shelagh-delaney-declares-she-is-mother-of-baby-girl.html | Shelagh Delaney Declares She Is Mother of Baby Girl | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/genevas-calm-is-news-conference-of-worlds-rich-and-poor-keeping.html | Geneva's Calm Is News; Conference of World's Rich and Poor Keeping Friction on Trade at Minimum | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/8hour-talk-fails-to-end-threat-of-italian-strike.html | 8-Hour Talk Fails to End Threat of Italian Strike | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/windhorn-hits-home-run.html | Windhorn Hits Home Run | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/iowa-house-approves-plan.html | Iowa House Approves Plan | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/gains-predominate-as-volume-climbs-on-american-list.html | Gains Predominate As Volume Climbs On American List | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/charges-against-ministers-who-led-protest-dropped.html | Charges Against Ministers Who Led Protest Dropped | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/alaska-river-running-again-after-going-dry-in-quake.html | Alaska River Running Again After Going Dry in Quake | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/dockers-prepare-aims-in-contract-national-bargaining-is-held-a.html | DOCKERS PREPARE AIMS IN CONTRACT; National Bargaining Is Held a Likely Main Objective | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/article-2-no-title.html | Article 2 — No Title | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/negroes-in-capital-decide-to-call-off-boycott-of-schools.html | Negroes in Capital Decide to Call Off Boycott of Schools | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/new-lebanese-foreign-chief.html | New Lebanese Foreign Chief | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/mother-of-oswald-ends-tie-with-lane.html | MOTHER OF OSWALD ENDS TIE WITH LANE | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/city-starts-testing-a-plan-to-expedite-times-sq-traffic.html | City Starts Testing A Plan to Expedite Times Sq. Traffic | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/united-industrial-corp-raises-sales-and-earnings-to-records.html | United Industrial Corp. Raises Sales and Earnings to Records | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/foreign-aid-splitup-is-opposed-by-morse.html | FOREIGN AID SPLIT-UP IS OPPOSED BY MORSE | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/mansfield-sees-long-debate.html | Mansfield Sees Long Debate | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/moscow-sees-conflict-in-us.html | Moscow Sees Conflict in U.S. | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/rockefeller-ters-lodge-candidate-charges-campaign-from-privileged.html | ROCKEFELLER TERS LODGE CANDIDATE; Charges Campaign â€šÃ„Â¥From Privileged Sanctuary'â€šÃ„Â¨ | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/clerics-appeal-to-khrushchev.html | Clerics Appeal to Khrushchev | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/indonesian-opens-visit-to-holland-subandrio-will-hold-talks-on.html | INDONESIAN OPENS VISIT TO HOLLAND; Subandrio Will Hold Talks on Trade and Assistance | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/manitoba-air-crash-kills-4.html | Manitoba Air Crash Kills 4 | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-02 | 0001-01-01 | https://www.nytimes.com/1964/04/02/earnigs-raised-by-haover-bank.html | EARNIGS RAISED BY HAOVER BANK | False | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/crew-at-rutgers-faces-rebuilding-but-coach-is-optimistic-despite.html | CREW AT RUTGERS FACES REBUILDING; But Coach Is Optimistic Despite Heavy Losses | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/letters-to-the-times-new-approach-to-policy.html | Letters to The Times; New Approach to Policy | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/terovanesyan-triumphs.html | Terâ€šÃ‚Â¢Ovanesyan Triumphs | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/brazilian-rebels-claim-victory-goulart-quits-capital-but-tells.html | BRAZILIAN REBELS CLAIM VICTORY; GOULART QUITS CAPITAL, BUT TELLS LEFTIST FOLLOWERS HE'LL FIGHT ON; DENIES RESIGNING; Insurgents Announce Presidency Is Going to Legislative Head | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/catholic-schools-reportod-gaining-high-parochial-official-denies.html | CATHOLIC SCHOOLS REPORTED GAINING; High Parochial Official Denies Crisis Impends | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/crippled-plane-lands-safely.html | Crippled Plane Lands Safely | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/excorvict-slain-on-east-side-police-seek-3-in-ride-murder.html | Ex-Convict Slain on East Side; Police Seek 3 in Ride Murder | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/job-change-told-peak-sales-seen-at-westinghouse-gain-over-63-net.html | Job Change Told; PEAK SALES SEEN AT WESTINGHOUSE; Gain Over '63 Net Expected, Burnham Tells Meetingâ€šÃ‚Â¢Price Will Stop Down | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/congolese-protest-sudans-savagery.html | CONGOLESE PROTEST SUDAN'S â€šÃ‚Â"SAVAGERYâ€šÃ‚Â' | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/wood-field-and-stream-trout-time-throngs-of-anglers-brave-brisk.html | Wood, Field and Stream; Trout Time; Throngs of Anglers Brave Brisk Weather as the Season Opens in New York | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/police-revamping-precinct-concept-streamlining-designed-for.html | POLICE REVAMPING PRECINCT CONCEPT; Streamlining Designed for Increased Protection | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/bishop-lichtenberger-will-retire-as-head-of-the-episcopal-church-to.html | Bishop Lichtenberger Will Retire As Head of the Episcopal Church; To Resign Next Fall as Result of Difficulties in Speech From Parkinson's Disease | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/belgium-moves-to-balk-doctors-empowers-mobilization-of-physicians.html | BELGIUM MOVES TO BALK DOCTORS; Empowers Mobilization of Physicians | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/electricity-output-94-above-63-rate.html | ELECTRICITY OUTPUT 9.4% ABOVE â€šÃ‚Â'63 RATE | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/son-to-mrs-s-e-cathey.html | Son to Mrs. S. E. Cathey | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/will-do-as-party-bids.html | Will Do as Party Bids | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/us-liquor-consumption-climbs-for-sixth-year-2589-million-gallons.html | U.S. Liquor Consumption Climbs for Sixth Year; 258.9 Million Gallons Sold in '63, Institute Reports; California Is First in Intake and New York Second | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/louis-s-law-is-dead-british-travel-aide.html | LOUIS S. LAW IS DEAD; BRITISH TRAVEL AIDE | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/un-council-to-hear-yemeni-issue-today.html | U.N. COUNCIL TO HEAR YEMENI ISSUE TODAY | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/monteux-apparently-unhurt-in-fall-off-stage-in-rome.html | Monteux Apparently Unhurt In Fall off Stage in Rome | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/experts-abound-as-sure-as-taxes-sandwichboards-give-cues-to-quickie.html | â€šÃ‚Â'EXPERTS'â€šÃ‚Â' ABOUND AS SURE AS TAXES; Sandwichâ€šÃ‚Â"Boards Give Cues to â€šÃ‚Â"Quickieâ€šÃ‚Â' Accountants | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/letters-to-the-times-liquor-reform-assailed-destruction-of-small.html | Letters to The Times; Liquor â€šÃ‚Â"Reformâ€šÃ‚Â' Assailed; Destruction of Small Retailer Seen in Chain Selling, Price Wars | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/sheraton-plans-exhibit.html | Sheraton Plans Exhibit | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/plunge-kills-buffalo-executive.html | Plunge Kills Buffalo Executive | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/justices-question-inequities-in-colorado-apportionment-plan.html | Justices Question Inequities in Colorado Apportionment Plan | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/propeking-paper-critical.html | Proâ€šÃ‚Â"Peking Paper Critical | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/liquor-importer-cancels-ads-for-scotch-whisky-on-wqxr-threat-of.html | Liquor Importer Cancels Ads For Scotch Whisky on WQXR; Threat of Restrictive Bill in Congress Prompts McKesson & Robbins Move â€šÃ‚Â"Schenley Commercials Stand | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/maine-academy-accepts-162.html | Maine Academy Accepts 162 | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/commodities-prices-of-copper-futures-rise-to-contract-highs-despite.html | Commodities: Prices of Copper Futures Rise to Contract Highs Despite Profit Taking; SILVER DECLINES IN BUSY SESSION; Platinum Again Advances to a Record â€šÃ‚Â" Corn and Rye Show Weakness | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/park-rinks-to-close.html | Park Rinks to Close | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/books-of-the-times-welltempered-venture-in-theology-of-bardolatry.html | Books of The Times; Wellâ€šÃ‚Â"Tempered Venture in Theology of Bardolatry | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/lottery-bills-in-rhode-island.html | Lottery Bills in Rhode Island | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/burmese-minister-dismissed.html | Burmese Minister Dismissed | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/stocks-rebound-in-brisk-trading-market-recovery-attributed-to.html | STOCKS REBOUND IN BRISK TRADING; Market Recovery Attributed to Spreading of Optimism on Business Outlook; KEY AVERAGES ADVANCE; Gains Outnumber Declines by Margin of 630 to 470 â€šÃ„Ã¶Airlines Pace List | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/music-zarathustra-leinsdorf-leads-tone-poem-by-strauss.html | Music: â€šÃ„Ã²Zarathustraâ€šÃ„Ã´; Leinsdorf Leads Tone Poem by Strauss | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/texas-districting-put-off.html | Texas Districting Put Off | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/harlem-mourns-slain-white-man-who-acted-like-a-missionary.html | Harlem Mourns Slain White Man Who Acted â€šÃ„Ã²Like a Missionaryâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/state-department-stands-firm-on-ticketing-diplomats-autos.html | State Department Stands Firm On Ticketing Diplomats' Autos | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/reaction-is-mixed-in-survey-on-bias.html | REACTION IS MIXED IN SURVEY ON BIAS | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/avalanche-in-tyrol-buries-7.html | Avalanche in Tyrol Buries 7 | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/hope-expressed-for-macarthur-recovery-termed-possible-condition-not.html | HOPE EXPRESSED FOR MACARTHUR; Recovery Termed Possible â€šÃ„Ã¶ConditionÂ â€šÃ„Ã²Not Goodâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/profits-at-sears-rise-11-in-year-sales-by-big-retailing-chain.html | PROFITS AT SEARS RISE 11% IN YEAR; Sales by Big Retailing Chain Exceed $5 Billion Mark | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/memorable-years-of-gastronomy-are-revisited-culinary-ventures.html | Memorable Years of Gastronomy Are Revisited; Culinary Ventures Recalled in Book by James Beard | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/he-orders-lacerda-arrest.html | He Orders Lacerda Arrest | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/curtis-trial-move-weighed.html | Curtis Trial Move Weighed | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/mrs-samuel-l-bates.html | MRS. SAMUEL L. BATES | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/bonds-morgan-bank-wins-bulk-of-issues.html | Bonds: Morgan Bank Wins Bulk of Issues | False | By JOHN H. ALLAN | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/frank-j-zwigard.html | FRANK J. ZWIGARD | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 0001-01-01 | https://www.nytimes.com/1964/04/02/archives/harold-l-barnett-insurance-agent-74.html | HAROLD L. BARNETT, INSURANCE AGENT, 74 | False | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/chinese-accused-of-racism.html | Chinese Accused of Racism | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/woman-in-the-news-back-bay-crusader-mary-elizabeth-peabody.html | Woman in the News; Back Bay Crusader; Mary Elizabeth Peabody | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/reedy-denies-speeding-by-president-in-texas.html | Reedy Denies Speeding By President in Texas | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/william-korylak.html | WILLIAM KORYLAK | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/controls-over-milk.html | Controls Over Milk | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/the-struggle-for-brazil.html | The Struggle for Brazil | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/amateur-movie-opens-at-fifth-avenue.html | Amateur Movie Opens at Fifth Avenue | False | By Bosley Crowther | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/mrs-jo-james-ross.html | MRS. JO JAMES ROSS | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/khrushchev-sends-letter-of-sympathy-to-alaskans.html | Khrushchev Sends Letter Of Sympathy to Alaskans | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/400000-stolen-in-montreal.html | $400,000 Stolen in Montreal | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/pan-am-jets-score-5531-in-wheelchair-basketball.html | Pan Am Jets Score, 55-31, In Wheelchair Basketball | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/us-dollar-outflow-seen-rising-again.html | U.S. DOLLAR OUTFLOW SEEN RISING AGAIN | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/gemini-test-shots-to-start-tuesday.html | GEMINI TEST SHOTS TO START TUESDAY | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/deena-silverstein-prospective-bride.html | Deena Silverstein Prospective Bride | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/ghana-issues-call-for-joint-aid-plan.html | GHANA ISSUES CALL FOR JOINT AID PLAN | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/us-joins-display-of-byzantine-art-museums-assent-on-opening-day-of.html | U.S. JOINS DISPLAY OF BYZANTINE ART; Museums Assent on Opening Day of Show in Athens | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/east-german-arms-protest-laid-to-transmission-error.html | East German Arms Protest Laid to Transmission Error | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/nassau-democrats-name-wolff-to-run-for-congress.html | Nassau Democrats Name Wolff to Run for Congress | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/us-aide-is-linked-to-cohn-case-plot-witness-says-glass-helped-fix.html | U.S. AIDE IS LINKED TO COHN CASE PLOT; Witness Says Glass Helped Fix Jury Testimony | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/pizarro-is-last-to-sign.html | Pizarro Is Last to Sign | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/unionists-oppose-blue-cross-raise-leaders-order-drafting-of.html | UNIONISTS OPPOSE BLUE CROSS RAISE; Leaders Order Drafting of Substitute Health Plan | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/oberlin-orchestra-in-carnegie-concert.html | OBERLIN ORCHESTRA IN CARNEGIE CONCERT | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/london-market-mixed-at-close-british-bonds-stage-gains-during-heavy.html | LONDON MARKET MIXED AT CLOSE; British Bonds Stage Gains During Heavy Trading | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/madison-square-garden.html | Madison Square Garden | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/fair-invitations-eagerly-sought-competition-keen-for-last-2000-for.html | FAIR INVITATIONS EAGERLY SOUGHT; Competition Keen for Last 2,000 for Opening | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/appeals-court-bids-hospital-in-south-end-its-negro-ban.html | Appeals Court Bids Hospital in South End Its Negro Ban | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/enos-chartrand-typographer-71-founder-and-exhead-of-ad-composition.html | ENOS CHARTRAND, TYPOGRAPHER, 71; Founder and Ex-Head of Ad Composition Service Dies | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/argentine-leaders-confer-on-rebellion-in-brazil.html | Argentine Leaders Confer on Rebellion in Brazil | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/sawchuk-returns-to-patients-role.html | SAWCHUK RETURNS TO PATIENT'S ROLE | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/fulbrights-attack-on-myths-finds-backing-in-europe.html | Fulbright's Attack on â€˜â€‹Myths❤â€‹â Finds Backing in Europe | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/letters-to-the-times-recovery-for-appalachia-under-secretary-of.html | Letters to The Times; Recovery for Appalachia; Under Secretary of Commerce Cites Plan for Attacking Poverty | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/senate-unit-backs-case-on-jersey-game-fish-study.html | Senate Unit Backs Case On Jersey Game Fish Study | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/officials-dispute-surplus-n-state-governors-4-million-total-is.html | OFFICIALS DISPUTE SURPLUS N STATE; Governor's $4 Million Total Is Denied by Levitt | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/on-local-circuit.html | On Local Circuit | True | HOWARD THOMPSON | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/sheila-white-married-here-to-claude-santon.html | Sheila White Married Here to Claude Santon | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/mary-b-decker-author-is-dead-wife-of-fairleigh-dickinson-aideworked.html | MARY B. DECKER, AUTHOR, IS DEAD; Wife of Fairleigh Dickinson Aideâ€‹â€‹Worked for U.N. | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/modern-art-museum-sells-toronto-gallery-a-picasso.html | Modern Art Museum Sells Toronto Gallery a Picasso | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/booksauthors.html | Books-Authors | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 0001-01-01 | https://www.nytimes.com/1964/04/02/l-iu-registers-3d-victory-by-beating-army-nine-21.html | L I.U. Registers 3d Victory By Beating Army Nine, 2â€‹â€‹â°1 | False | Special to The New York Times | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/10-macy-papers-sold-to-gannett-no-change-in-staff-of-chain-in.html | 10 MACY PAPERS SOLD TO GANNETT; No Change in Staff of Chain in Westchester-Rockland | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/news-of-dogs-dog-grooming-is-taught-in-greenwich-village-classes.html | News of Dogs; Dog Grooming Is Taught in Greenwich Village; Classes for Owners and Professionals Are Held in Bleecker St. Store | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/goulart-rally-reported.html | Goulart Rally Reported | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/arabs-refrain-from-comment.html | Arabs Refrain from Comment | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/director-is-appointed-by-the-penn-fruit-co.html | Director Is Appointed; By the Penn Fruit Co. | False | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/new-incorporations-up-45.html | New Incorporations Up 4.5% | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/us-ship-at-new-polaris-base.html | U.S. Ship at New Polaris Base | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/yogi-learns-first-hand-the-emotions-of-a-manager.html | Yogi Learns First Hand the Emotions of a Manager | False | By LEONARD KOPPETT; Special to The New York Times | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/australian-on-reef-rescued.html | Australian on Reef Rescued | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/international-rules-to-be-used-at-trials.html | International Rules To Be Used at Trials | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/us-woman-advances.html | U.S. Woman Advances | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/pratt-whitney-elects.html | Pratt & Whitney Elects | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/william-j-h-dyer-yachtsman-dead-boat-builder-was-a-pioneer-in-use.html | WILLIAM J. H. DYER, YACHTSMAN, DEAD; Boat Builder Was a Pioneer in Use of Glass Hulls | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/the-liberals-reject-multer.html | The Liberals Reject Multer | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/hoffa-trial-figure-tells-of-bribe-plan.html | HOFFA TRIAL FIGURE TELLS OF BRIBE PLAN | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/pentagon-turning-out-lights-to-help-cut-the-bills.html | Pentagon Turning Out Lights to Help Cut the Bills | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/rock-n-roll-fans-pack-paramount-thousands-wait-outside-the-theater.html | ROCK 'N' ROLL FANS PACK PARAMOUNT; Thousands Wait Outside the Theater for Stage Show | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/morgan-library-displays-rare-shakespeare-papers.html | Morgan Library Displays Rare Shakespeare Papers | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/rifflevy.html | RifflèšÃ„Â¢Levy | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 0001-01-01 | https://www.nytimes.com/1964/04/02/archives/secula-of-fairleigh-fans-12-to-beat-montclair-state-4-3.html | Secula of Fairleigh Fans 12 To Beat Montclair State, 4èšÃ„Â¢-3 | False | Special to The New York Times | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/indians-in-peru-besiege-ranch.html | Indians in Peru Besiege Ranch | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/88-more-seized-in-st-augustine-yale-chaplain-among-them.html | 88 MORE SEIZED IN ST. AUGUSTINE; Yale Chaplain Among Them èšÃ„Â¢Mrs. Peabody Cheerful | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/negroes-oppose-panel-in-arizona-doubt-a-rights-commission-would-be.html | NEGROES OPPOSE PANEL IN ARIZONA; Doubt a Rights Commission Would Be Effective | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/bozidar-kunc-60-dies-at-concert-pianist-stricken-in-detroit-sister.html | BOZIDAR KUNC, 60, DIES AT CONCERT; Pianist Stricken in Detroitèš-Ã†» Sister Was Next on Stage | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/mexico-will-offer-25-million-issue.html | MEXICO WILL OFFER $25 MILLION ISSUE | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/washington-sympathetic-to-brazilian-rebel-cause.html | Washington Sympathetic To Brazilian Rebel Cause | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/civil-rights-forces-assail-denial-of-vote-to-negroes.html | Civil Rights Forces Assail Denial of Vote to Negroes | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/program-on-india-loses-tv-sponsor-humble-oil-says-show-is.html | PROGRAM ON INDIA LOSES TV SPONSOR; Humble Oil Says Show Is Incompatible With Policies | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/president-asks-inquiry-on-food-beef-prices-are-viewed-as-probable.html | PRESIDENT ASKS INQUIRY ON FOOD; Beef Prices Are Viewed as Probable Major TopicèšÃ„Â¢Senator Backs Plan | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/henry-w-walker.html | HENRY W. WALKER | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/welfare-trainee-accused-of-inciting-a-riot-cleared.html | Welfare Trainee Accused Of Inciting a Riot Cleared | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/angel-home-runs-rout-giants-107-thomas-hits-grandslam-and-drives-in.html | ANGEL HOME RUNS ROUT GIANTS, 10èšÃ„Â¢7; Thomas Hits GrandèšÃ„Â¢Slam and Drives in Six Tallies | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/realty-foundation-elects-three-to-enlarged-board.html | Realty Foundation Elects Three to Enlarged Board | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/orioles-2hitter-beats-pirates40-roberts-and-haddix-combine-to-shut.html | ORIOLES' 2èšÃ„Â¢HITTER BEATS PIRATES,4èšÃ„Â¢0; Roberts and Haddix Combine to Shut Out Pittsburgh | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/german-reds-raise-industrial-prices.html | GERMAN REDS RAISE INDUSTRIAL PRICES | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/delegates-from-the-vatican-take-an-interest-in-trade-developments.html | Delegates From the Vatican Take an Interest in Trade Developments; VATICAN IS ACTIVE AT TRADE PARLEY; Has 5 Delegates in Geneva èšÃ„Â¢Development Role Cited | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/2-million-in-trust-and-estate-at-rye-left-to-boy-scouts.html | $2 Million in Trust And Estate at Rye Left to Boy Scouts | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/fiedler-to-lead-stadium-concert-cliburn-also-will-conduct-during.html | FIEDLER TO LEAD STADIUM CONCERT; Cliburn Also Will Conduct During Lewisohn Season | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 0001-01-01 | https://www.nytimes.com/1964/04/02/archives/new-hampshires-nine-defeats-princeton-5-to-4.html | New Hampshire's Nine Defeats Princeton, 5 to 4 | False | Special to The New York Times | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/crampton-defends-its-sale-proposal.html | CRAMPTON DEFENDS ITS SALE PROPOSAL | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/index-of-commodity-prices-shows-no-change-at-95-2.html | Index of Commodity Prices Shows No Change at 95.2 | False | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/yugoslavs-skeptical-of-change.html | Yugoslavs Skeptical of Change | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/25000-golf-event-canceled.html | $25,000 Golf Event Canceled | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/chester-h-gray-84-of-the-farm-bureau.html | CHESTER H. GRAY, 84, OF THE FARM BUREAU | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/syria-shoots-soldier-as-spy.html | Syria Shoots Soldier as Spy | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/us-report-backs-atom-water-plants.html | U.S. Report Backs Atom Water Plants | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/william-church-78-banker-in-meriden.html | WILLIAM CHURCH, 78, BANKER IN MERIDEN | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/public-stock-offering-set.html | Public Stock Offering Set | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/dirksen-on-civil-rights.html | Dirksen on Civil Rights | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/witnesses-at-odds-in-meter-case-trial.html | WITNESSES AT ODDS IN METER CASE TRIAL | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/orson-bean-plans-school-on-15th-st-actor-buys-3story-building-west.html | ORSON BEAN PLANS SCHOOL ON 15TH ST.; Actor Buys 3-Story Building West of 7th Avenue | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/son-to-mrs-schattman-jr.html | Son to Mrs. Schattman Jr. | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/mexicans-approve.html | Mexicans Approve | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/letters-to-the-times-wants-state-school-aid-raised.html | Letters to The Times; Wants State School Aid Raised | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/letters-to-the-times-tv-effect-on-viewers.html | Letters to The Times; TV Effect on Viewers | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/four-key-leaders-in-the-brazilian-turmoil.html | Four Key Leaders in the Brazilian Turmoil | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/west-of-the-pecos.html | West of the Pecos | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/novelist-wins-academy-fellowship.html | Novelist Wins Academy Fellowship | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/c-o-raises-net-income.html | C. & O. Raises Net Income | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/7-sons-of-king-saud-pardoned-by-faisal.html | 7 SONS OF KING SAUD PARDONED BY FAISAL | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/marine-corps-to-disband-13-small-reserve-units.html | Marine Corps to Disband 13 Small Reserve Units | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/styles-for-young-join-world-of-toys.html | Styles for Young Join World of Toys | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/wilkins-criticizes-school-supervisors.html | WILKINS CRITICIZES SCHOOL SUPERVISORS | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/chess-marshall-attack-new-in-1917-still-surprises-the-unwary.html | Chess: Marshall Attack, New in 1917, Still Surprises the Unwary | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/3-million-libel-suit-is-filed-by-dempsey.html | $3 Million Libel Suit Is Filed by Dempsey | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/mrs-stanley-walker-is-ill.html | Mrs. Stanley Walker Is Ill | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/fire-near-chemical-company.html | Fire Near Chemical Company | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/czechoslovaks-end-jamming-of-the-voice-of-america.html | Czechoslovaks End Jamming Of the Voice of America | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/many-concerns-join-zinc-price-increase.html | MANY CONCERNS JOIN ZINC PRICE INCREASE | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/tv-review-cbs-reports-views-war-in-vietnam.html | TV Review; â€šÃ„Â¶C.B.S. Reportsâ€šÃ„Â¶ Views War in Vietnam | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/liggett-myers-elects-officers-officers-zach-torns-made-chairman-four-others.html | LIGGETT & MYERS ELECTS OFFICERS; Zach Torns Made Chairman â€šÃ„Â¶Four Others Chosen | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/chamber-concert-and-supper-april-14-will-help-2-groups.html | Chamber Concert and Supper April 14 Will Help 2 Groups | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/negro-pupils-shift-in-rochester-upset.html | NEGRO PUPILS' SHIFT IN ROCHESTER UPSET | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/westport-grants-club-permit.html | Westport Grants Club Permit | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/new-director-elected-by-chubb-son-inc.html | New Director Elected By Chubb & Son, Inc. | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/ontario-chief-wary-on-pension-program.html | ONTARIO CHIEF WARY ON PENSION PROGRAM | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/foes-of-buckley-divided-in-bronx-negroes-and-puerto-ricans-exchange.html | FOES OF BUCKLEY DIVIDED IN BRONX; Negroes and Puerto Ricans Exchange Racism Charge | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/6-million-school-bond-offering-marketed-by-iberia-parish-la.html | $6 Million School Bond Offering Marketed by Iberia Parish, La. | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/hawks-turn-back-warriors116111-rally-in-final-half-to-win-opener-of.html | HAWKS TURN BACK WARRIORS,116-111; Rally in Final Half to Win Opener of Division Final | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/bigstore-sales-rise-by-17-in-city-area.html | Big-Store Sales Rise By 17% in City Area | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/her-is-evicted-by-johnson.html | Her Is Evicted by Johnson | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/art-van-gogh-reaches-guggenheim-traveling-exhibition-arrives-for.html | Art: Van Gogh Reaches Guggenheim; Traveling Exhibition Arrives for Fair | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/british-lines-protest.html | British Lines Protest | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/gasoline-stocks-register-a-gain-light-and-heavy-fuel-oil.html | GASOLINE STOCKS REGISTER A GAIN; Light and Heavy Fuel Oil Inventories Decline | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/copper-tax-moves-rejected-in-chile.html | COPPER TAX MOVES REJECTED IN CHILE | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/seen-in-bonn-as-trial-balloon.html | Seen in Bonn As Trial Balloon | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/new-way-to-call-police-aid-sought-city-wide-number-studied-as-means.html | NEW WAY TO CALL POLICE AID SOUGHT; City-wide Number Studied as Means of Cutting Delays | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/racial-unrest-grips-little-rock-a-s-negroes-plan-school-boycott.html | Racial Unrest Grips Little Rock A s Negroes Plan School Boycott | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/less-impact-felt-in-britain.html | Less Impact Felt in Britain | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/retarded-infants-to-gain.html | Retarded Infants to Gain | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/9inning-effort-is-victors-first-stallard-fans-8-walks-one-and-gets.html | 9â€™INNING EFFORT IS VICTORS' FIRST; Stallard Fans 8, Walks One and Gets 2 Safetiesâ€”Reds Fail to Reach Second | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/bed-in-box-chairâ€”Crib Save Space.html | Bed in Box, Chairâ€”Crib Save Space | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/edison-savings-loan-names-a-new-director.html | Edison Savings & Loan Names a New Director | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/parking-rule-eased.html | Parking Rule Eased | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/harold-h-barnard.html | HAROLD H. BARNARD | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/new-engand-tremor.html | New Engand Tremor | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/maritime-agency-is-preparing-to-defend-revised-rules-of-steamship.html | Maritime Agency Is Preparing to Defend Revised Rules of Steamship Lines Sue â€¦Â®British Interpretation Held False | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/thant-set-rules-for-cyprus-force-commander-may-disregard-requests.html | THANT SET RULES FOR CYPRUS FORCE; Commander May Disregard Requests for Help Outside Council's Authorization | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 0001-01-01 | https://www.nytimes.com/1964/04/02/archives/santa-arrested-on-a-tax-charge.html | â€¦Â®SANTAâ€¦Â´ ARRESTED ON A TAX CHARGE | False | By EDWARD RANZAL | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/theaterinquiry-grand-jury-is-extended-for-six-months.html | Theaterâ€¦Â®Inquiry Grand Jury Is Extended for Six Months | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 0001-01-01 | https://www.nytimes.com/1964/04/02/archives/william-johnston-ex-editor-of-tucson-daily-citizen-84.html | William Johnston, Ex-Editor Of Tucson Daily Citizen, 84 | False | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/sports-of-the-times-enshrinement-of-the-brute.html | Sports of The Times; Enshrinement of the Brute | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/poisontoy-report-checked.html | Poison-Toy Report Checked | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/engle-aide-shifts-to-salinger.html | Engle Aide Shifts to Salinger | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/khrushchev-says-primary-red-aim-is-a-better-life-in-gibe-at-peking.html | KHRUSHCHEV SAYS PRIMARY RED AIM IS A BETTER LIFE; In Gibe at Peking, He Tells Hungary Goal Is Goulash, Not Just Revolution | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/julius-youdovin-54-exofficer-of-auto-accessory-stores-dies.html | Julius Youdovin, 54, Exâ€¦Â§Â¦Officer Of Auto Accessory Stores, Dies | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/allen-asks-delay-on-a-school-bill-wants-regents-to-consider.html | ALLEN ASKS DELAY ON A SCHOOL BILL; Wants Regents to Consider Proposal About Board | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/glenn-group-drops-statewide-ohio-bid.html | GLENN GROUP DROPS STATEWIDE OHIO BID | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/slowdown-reported-at-news-and-at-journalamerican.html | Slowdown Reported at News And at Journal-American | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/armed-services-in-britain-unified-thorneycrofts-plan-begun-in-move.html | ARMED SERVICES IN BRITAIN UNIFIED; Thorneycroft's Plan Begun in Move to â€¦Â¶Quadragonâ€¦Â´ | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/bulova-watch-chooses-senior-vice-president.html | Bulova Watch Chooses Senior Vice President | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 0001-01-01 | https://www.nytimes.com/1964/04/02/archives/state-law-to-end-war-bonus-in-1965.html | STATE LAW TO END WAR BONUS IN 1965 | True | Special to The New York Times | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/woman-on-world-flight-lands-4-hours-late-in-cairo.html | Woman on World Flight Lands 4 Hours Late in Cairo | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/makarios-parades-armor.html | Makarios Parades Armor | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/4719-at-modern-gallery-set-attendance-record.html | 4,719 at Modern Gallery Set Attendance Record | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/policing-is-shifted-in-bill-on-lending.html | Policing Is Shifted In Bill on Lending | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/pieta-moved-off-pedestal.html | â€¦Â®Pietaâ€¦Â´ Moved Off Pedestal | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/dutchess-candidate-endorsed.html | Dutchess Candidate Endorsed | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-02 | 0001-01-01 | https://www.nytimes.com/1964/04/02/brooklyn-college-sets-back-hunter-86-with-4run-8th.html | Brooklyn College Sets Back Hunter, 8âˆ’Âᵉ6, With 4âˆ’Âᵉ Run 8th | False | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/boxing-writers-endorse-federal-control-of-sport.html | Boxing Writers Endorse Federal Control of Sport | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/rent-bill-is-asked-for-special-session.html | RENT BILL IS ASKED FOR SPECIAL SESSION | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/visitors-can-tour-salons-and-shops.html | Visitors Can Tour Salons and Shops | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/transport-news-new-jet-service-trident-in-first-runs-for-british.html | TRANSPORT NEWS; NEW JET SERVICE; Trident in First Runs for British European System | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/att-quickens-its-growth-pace-chairman-notes-substantial-gains-for.html | A.T.&T. QUICKENS ITS GROWTH PACE; Chairman Notes Substantial Gains for Winter Months in Report for Quarter; NET INCOME ADVANCES; Strong Showing Is Made in New Phone Installations and Longâˆ'Âᵉ Distance Calls | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/new-bid-spurs-hope-for-phone-accord.html | NEW BID SPURS HOPE FOR PHONE ACCORD | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/supersonic-advisory-unit-is-appointed-by-johnson.html | Supersonic Advisory Unit Is Appointed by Johnson | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/lady-churchill-is-79.html | Lady Churchill Is 79 | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/mother-2-children-die-in-queens-fire.html | MOTHER, 2 CHILDREN DIE IN QUEENS FIRE | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/tebbetts-in-hospital.html | Tebbetts in Hospital | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/head-of-drug-chain-cleared-of-perjury.html | HEAD OF DRUG CHAIN CLEARED OF PERJURY | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/anglers-battle-to-save-2-trout-streams-from-bridge-builders.html | Anglers Battle to Save 2 Trout Streams From Bridge Builders | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/india-drops-case-against-kashmiri-says-action-on-abdullah-is.html | INDIA DROPS CASE AGAINST KASHMMIRI; Says Action on Abdullah Is Preparatory to Release | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/spoleto-festival-lists-highlights-7th-season-to-open-june-19-with.html | SPOLETO FESTIVAL LISTS HIGHLIGHTS; 7th Season to Open June 19 With â€ſ4,Â Â‾'Der Rosenkavalierâ€ſÂ,Â‾' | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/msgr-paul-a-leduc.html | MSGR. PAUL A. LEDUC | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/lavorante-dies-of-ring-injuries-argentine-heavy-weight-was-hurt-on.html | LAVORANTE DIES OF RING INJURIES; Argentine Heavyweight Was Hurt on Coast in 1962 | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/f-c-c-gives-approval-to-taft-tv-acquisition.html | F. C. C. Gives Approval To Taft TV Acquisition | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/brazilians-in-port-take-news-calmly.html | BRAZILIANS IN PORT TAKE NEWS CALMLY | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/genesco-division-elects.html | Genesco Division Elects | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/verdis-macbeth-performed-at-met.html | VERDI'S â€ſ4,Â‾'MACBETHâ€ſÂ,Â‾' PERFORMED AT MET | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/6-in-gop-offer-medical-care-plan.html | 6 in G.O.P. Offer Medical Care Plan | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 0001-01-01 | https://www.nytimes.com/1964/04/02/archives/garlock-will-pay-a-dividend-of-100.html | GARLOCK WILL PAY A DIVIDEND OF 100% | False | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/carleton-woodring-jr-weds-sandra-m-ryan.html | Carleton Woodring Jr. Weds Sandra M. Ryan | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/eugenia-m-van-horn-is-bride-of-john-wilkie.html | Eugenia M. Van Horn Is Bride of John Wilkie | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/st-jamess-schedules-spring-festival.html | St. James's Schedules Spring Festival | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/ethiopia-and-somali-say-truce-is-being-effected.html | Ethiopia and Somali Say Truce Is Being Effected | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/rights-big-issue-for-goldwater-he-is-constantly-pressed-to.html | RIGHTS BIG ISSUE FOR GOLDWATER; He Is Constantly Pressed to Elaborate His Attitude | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 0001-01-01 | https://www.nytimes.com/1964/04/02/archives/miss-jane-s-veatch-to-marry-june-20.html | Miss Jane S. Veatch To Marry June 20 | | Special to The New York Times | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/bridge-blind-player-shows-partner-how-to-make-a-grand-slam.html | Bridge; Blind Player Shows Partner How to Make a Grand Slam | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/musicians-at-met-seek-47-pay-rise-opera-said-to-be-appalled-union.html | MUSICIANS AT MET SEEK 47% PAY RISE; Opera Said to Be â€ſ4,Â‾'Appalledâ€ſÂ,Â‾' â€ſ4,Â‾8 Union Asks Shorter Week | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/188-acres-added-at-breezy-point-planning-agency-approves-use-of.html | 188 ACRES ADDED AT BREEZY POINT; Planning Agency Approves Use of Corporation Land for Recreation Area; SPEED ON PARK URGED; City Asked to Press Efforts to Acquire Fort Tilden and Other Parcels | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/dockers-strike-in-italy.html | Dockers Strike in Italy | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/mrs-g-f-hawkins.html | MRS. G. F. HAWKINS | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/94-players-begin-tryouts-today-for-olympic-basketball-squad-18-to.html | 94 Players Begin Tryouts Today for Olympic Basketball Squad; 18 TO BE PICKED AT 3â€¢â€¢DAY TRIALS; Top Collegiate, A.A.U. and Armed Forces Players to Compete at St. John's | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/collins-heads-red-cross-as-gruenthers-successor.html | Collins Heads Red Cross As Gruenther's Successor | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/madrid-press-receptive.html | Madrid Press Receptive | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/japan-issues-travel-plea.html | Japan Issues Travel Plea | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/in-the-nation-makebelieve-vocabulary-in-divers-tones.html | In The Nation; â€¢â€¢Make-Believe Vocabularyâ€¢â€¢ in Divers Tones | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/two-rail-strikes-ordered-by-union-chicago-and-detroittoledo-belt.html | TWO RAIL STRIKES ORDERED BY UNION; Chicago and Detroitâ€¢â€¢Toledo Belt Lines Affected | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/3-picassos-bought-by-spain-for-fair-franco-regime-obtains-new-works.html | 3 PICASSOS BOUGHT BY SPAIN FOR FAIR; Franco Regime Obtains New Works of Longâ€¢â€¢Time Foe | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/jersey-study-finds-loneliness-a-factor-in-41-child-suicides.html | Jersey Study Finds Loneliness a Factor In 41 Child Suicides | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/called-courageous-in-italy.html | Called Courageous in Italy | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/slavic-parley-opens-today.html | Slavic Parley Opens Today | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/wallace-tiernan-buys-pharmacraft.html | WALLACE & TIERNAN BUYS PHARMACRAFT | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/city-adopts-policy-of-water-control.html | CITY ADOPTS POLICY OF WATER CONTROL | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/reactive-metals-elects.html | Reactive Metals Elects | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/white-house-aide-resigns.html | White House Aide Resigns | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/fan-sues-gordie-howe.html | Fan Sues Gordie Howe | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/rockwell-recording-leads-fcc-to-cut-length-of-a-license.html | Rockwell Recording Leads F.C.C. to Cut Length of a License | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/la-salle-academy-lunch.html | La Salle Academy Lunch | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/miss-gross-betrothed-to-christopher-wilcox.html | Miss Gross Betrothed To Christopher Wilcox | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/alaska-seeks-500-million-from-us.html | Alaska Seeks $500 Million From U.S. | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/british-chemicals-chief-planning-russian-trip.html | British Chemicals Chief Planning Russian Trip | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/group-to-advise-on-condominiums-experts-on-concept-form-a.html | GROUP TO ADVISE ON CONDOMINIUMS; Experts on Concept Form a Consultant Service | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/maltese-endorse-draft-charter.html | Maltese Endorse Draft Charter | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/keep-politics-out-of-education.html | Keep Politics Out of Education | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/air-officer-scores-pentagons-wargamesmanship.html | Air Officer Scores Pentagon's Warâ€¢â€¢â€¢Gamesmanship | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 0001-01-01 | https://www.nytimes.com/1964/04/02/archives/queens-nine-opens-season-by-defeating-fairfield-95.html | Queens Nine Opens Season By Defeating Fairfield, 9â€¢â€¢â€¢5 | False | Special to The New York Times | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/picketing-guards-slow-space-work-at-cape-kennedy.html | Picketing Guards Slow Space Work At Cape Kennedy | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/pollution-peril-is-called-grave-terry-says-human-survival-depends.html | POLLUTION PERIL IS CALLED GRAVE; Terry Says Human Survival Depends on the Ability to Take Countermeasures; URBAN GROWTH IS CITED; Surgeon General Says a Man Changes Environment by Wide Use of Chemicals | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/franco-promises-charter-reform-vows-new-laws-to-redefine-structure.html | FRANCO PROMISES CHARTER REFORM; Vows New Laws to Redefine Structure of Government | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/malinovsky-in-east-berlin.html | Malinovsky in East Berlin | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/five-end-30day-test-of-space-environment.html | Five End 30â€¢â€¢Day Test Of Space Environment; | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/affectionately-captures-29100-correction-before-31094-at-aqueduct.html | Affectionately Captures $29,100 Correction Before 31,094 at Aqueduct; DECIMAL COINAGE FINISHES SECOND; Jacobs's Filly Wins by 2Â½ Lengths and Pays $10.50 â€¢â€¢â€¢Chop House Runs 8th | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/branch-offices-approved-for-4-new-york-banks.html | Branch Offices Approved For 4 New York Banks | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/2-die-in-arkansas-air-crash.html | 2 Die in Arkansas Air Crash | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/duvalier-takes-life-presidency-haitian-leader-tells-crowd-he-is-an.html | DUVALIER TAKES LIFE PRESIDENCY; Haitian Leader Tells Crowd He Is an Exceptional Man â€¢â€¢â€¢Army Men Renew Oath | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/tokyo-plans-to-offer-20-million-bond-issue.html | Tokyo Plans to Offer $20 Million Bond Issue | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/pound-and-french-franc-rise-cruzeiro-trading-halted-here.html | Pound and French Franc Rise; Cruzeiro Trading Halted Here | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/florine-shifra-nulman-fiancee-of-jack-zwick.html | Florine Shifra Nulman Fiancee of Jack Zwick | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/anglican-bishop-condemns-south-africas-race-policy.html | Anglican Bishop Condemns South Africa's Race Policy | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/souchaks-67-wins-in-south.html | Souchak's 67 Wins in South | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/countdown-in-boxing-kefauver-bill-for-federal-control-faces-many.html | Countdown in Boxing Kefauver Bill for Federal Control Faces Many Hazards Along Route | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/nixon-calls-on-lodge-in-saigon-for-a-parley-on-politics-in-u-s.html | Nixon Calls on Lodge in Saigon; For a Parley on Politics in U. S. | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/ticketsales-for-phoenix-plays-brings-expansion-of-schedule.html | TicketSales for Phoenix Plays Brings Expansion of Schedule | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/sault-canal-opens.html | Sault Canal Opens | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/benefit-tea-is-arranged.html | Benefit Tea Is Arranged | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/scofflaws-lawyer-fined-3410-for-257-unanswered-tickets-she-says.html | Scofflaws' Lawyer Fined $3,410 For 257 Unanswered Tickets; She Says Failure to Respond Was â€˜A Stupidâ€™ â€˜Trial Set on Another Summons | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/court-bars-a-plea-for-heat-to-keep-nude-models-warm.html | Court Bars a Plea For Heat to Keep Nude Models Warm | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/johnson-will-ask-early-alaska-aid-550-million-sought.html | JOHNSON WILL ASK EARLY ALASKA AID; $50 Million Soughtâ€”Panel on Rebuilding Set Up | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/advertising-telltale-ads-for-the-traveler.html | Advertising Telltale Ads for the Traveler | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/cuban-sentenced-to-die-for-betrayal-to-police.html | Cuban Sentenced to Die For Betrayal to Police | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/saigon-and-laos-rightists-reported-in-antired-pact-accord-said-to.html | Saigon and Laos Rightists Reported in Anti-Red Pact; Accord Said to Permit South Vietnamese to Attack Guerrilla Bases Across Border When in Hot Pursuit | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/nuclear-fusion-every-6-minutes-to-be-a-worlds-fair-attraction.html | Nuclear Fusion Every 6 Minutes To Be a World's Fair Attraction | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/top-korean-aide-firm-on-need-for-tokyo-ties-kim-calls-protest-on.html | Top Korean Aide Firm on Need for Tokyo Ties; Kim Calls Protest on Talks a Blow to All Non-Reds; Tells of Frustration Over Having to Discontinue Role | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/sidelights-bache-publishes-stock-outlook.html | Sidelights; Bache Publishes Stock Outlook | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/3-fordham-shells-score-on-potomac.html | 3 FORDHAM SHELLS SCORE ON POTOMAC | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/sabena-invoking-prestige-image.html | Sabena Invoking â€˜Prestigeâ€™ Image | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/su-mac-lad-gets-no-7-post-in-trot-star-still-choice-at-65-to-win-at.html | SU MAC LAD GETS NO. 7 POST IN TROT; Star Still Choice at 6â€“Â°5 to Win at Westbury Saturday | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/line-wins-health-citation.html | Line Wins Health Citation | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/utility-seeks-power-license.html | Utility Seeks Power License | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/milk-licensing-bill-is-scored-by-wagner.html | MILK LICENSING BILL IS SCORED BY WAGNER | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/producers-unite-in-movietv-group-merger-on-coast-to-close-ranks-of.html | PRODUCERS UNITE IN MOVIEâ€“TV GROUP; Merger on Coast to Close Ranks of 2 Associations | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/bill-would-give-city-45-million-in-tax-windfall-measure-passed.html | BILL WOULD GIVE CITY $45 MILLION IN TAX WINDFALL; Measure, Passed Quietly in Albany, Calls for Speed-Up in Business Collections; FATE STILL UNCERTAIN; Governor's Stand in Doubt â€”Plan Would Avert Crisis in New Municipal Budget | True | <b>By | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 0001-01-01 | https://www.nytimes.com/1964/04/02/a-girl-a-pin-a-listand-11-share-112000.html | A Girl, a Pin, a Listâ€”And 11 Share $112,000 | False | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/continental-assurance.html | Continental Assurance | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/guide-to-spring.html | Guide to Spring | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-02 | 1964-04-02 | https://www.nytimes.com/1964/04/02/archives/osterman-trial-opens-with-hint-of-us-recordings-of-bribery-justice.html | Osterman Trial Opens With Hint of U.S. Recordings of Bribery; Justice Refuses to Suppress Evidence of Alleged Liquor Deals in Hospital Room | True | | 1992-05-29 | RE0000580590 | B00000101979 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/citys-purchaser-says-someone-is-making-excess-profit-in-drugs.html | City's Purchaser â€˜Says Someoneâ€™ Is Making Excess Profit in Drugs | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/london-dealers-dispute-cia-on-how-much-gold-russia-has-cia-is.html | London Dealers Dispute C.I.A . On How Much Gold Russia Has; C.I.A. IS DISPUTED ON RUSSIA'S GOLD | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/booksauthors.html | Booksâ€”Authors | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/controlling-interest-in-lionel-is-sought-by-illinois-company.html | Controlling Interest In Lionel Is Sought By Illinois Company; ILLINOIS CONCERN IS SEEKING LIONEL | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/bloc-vote-barred-in-jersey-primary.html | BLOC VOTE BARRED IN JERSEY PRIMARY | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/watch-on-the-hudson.html | Watch on the Hudson | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/rye-weighs-buying-1-million-club-site-for-residents-use.html | Rye Weighs Buying $1 Million Club Site For Residents' Use | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/london-wedding-for-martha-dou-debutante-of-62-masters-alumna-bride.html | London Wedding For Martha Dou, Debutante of '62; Masters Alumna Bride of Niall AnstrutherÂ·Â‰ Goughâ€šÃ„Â´Cálthorpe | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/morse-asks-a-vote-on-vietnam-policy.html | MORSE ASKS A VOTE ON VIETNAM POLICY | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/news-analysis-the-auschwitz-trial-it-holds-the-west-germans.html | News Analysis; The Auschwitz Trial; It Holds the West Germans' Attention Although They Disagree on Its Value | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/westinghouse-elects.html | Westinghouse Elects | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/books-of-the-times-a-whale-in-a-school-of-goldfish.html | Books of The Times; A Whale in a School of Goldfish | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/letters-to-the-times-korean-new-deal-wanted-rioting-attributed-to.html | Letters to The Times; Korean New Deal Wanted; Rioting Attributed to Desire for a Majority Government | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/stars-daughter-to-wed.html | Stars' Daughter to Wed | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/pound-circulation-rose-17889000-in-the-week.html | Pound Circulation Rose Â·Â£17,889,000 in the Week | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/critic-at-large-a-reply-to-those-who-insist-on-viewing-shakespeare.html | Critic at Large; A Reply to Those Who Insist on Viewing Shakespeare as an Intellectual | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/soviet-launches-space-station-uses-it-to-put-2d-craft-in-orbit.html | Soviet Launches Space Station; Uses It to Put 2d Craft in Orbit | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/american-enka-corp.html | American Enka Corp. | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/supreme-court-hears-2-appeals-testing-laws-on-revoking-of.html | Supreme Court Hears 2 Appeals Testing Laws on Revoking of Citizenship | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/louis-b-gittleman.html | LOUIS B. GITTLEMAN | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/most-issues-gain-on-american-list-as-volume-soars.html | Most Issues Gain On American List As Volume Soars | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/20-million-note-placed.html | $20 Million Note Placed | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/oldest-ancestor-of-man-get-name-homo-homo-habilis-of-17-million-years.html | OLDEST ANCESTOR OF MAN GET NAME; Homo Habilis of 1.7 Million Years Ago Made Tools | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/hawks-top-wings-in-overtime-32-balfours-goal-evens-series-leafs.html | HAWKS TOP WINGS IN OVERTIME, 3â€šÃ„Â·2; Balfour's Goal Evens Series â€šÃ„Â· Leafs Sink Canadiens | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/hungary-joins-attack.html | Hungary Joins Attack | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/slavic-scholars-assemble-here-to-assess-gains-over-20-years.html | Slavic Scholars Assemble Here To Assess Gains Over 20 Years | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/catholic-schools-rated-diversly-notre-dame-study-shows-a-differing.html | CATHOLIC SCHOOLS RATED DIVERSLY; Notre Dame Study Shows a Differing Quality | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/toure-makes-unexplained-stop-in-spanish-sahara-on-tour-president-of.html | Toure Makes Unexplained Stop In Spanish Sahara on Tour; President of Guinea Passes in Rio de Oroâ€šÃ„Â·Clash Marks His Visit to Tunisia | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/stocks-on-milan-exchange-sink-to-fouryear-low-london-is-buoyed-by.html | Stocks on Milan Exchange Sink to Fourâ€šÃ„Â·Year Low; LONDON IS BUOYED BY REPORT ON GOLD; Advances Are Registered on the Lists in Frankfurt, Paris and Amsterdam | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/laser-may-be-used-to-detect-rough-air.html | LASER MAY BE USED TO DETECT ROUGH AIR | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/records-reached-by-chemical-bank-earnings-loans-deposits-and.html | RECORDS REACHED BY CHEMICAL BANK; Earnings, Loans, Deposits and Resources Climb; EARNINGS FIGURES ISSUED FOR BANKS | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/syria-ends-teachers-council.html | Syria Ends Teachers' Council | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/marthur-given-new-treatment-steps-to-wash-out-poisons-raise-further.html | M'ARTHUR GIVEN NEW TREATMENT; Steps to Wash Out Poisons Raise Further Hazard | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/colts-4-in-12th-beat-mets-8-to-4-wynns-grandslamshot-off-bauta.html | COLTS 4 IN 12TH BEAT METS, 8 TO 4; Wynn's Grandâ€šÃ„Â·SlamShot Off Bauta Winsâ€šÃ„Â·He Also Hits Homer Off Fisher in 7th | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/more-east-germans-to-travel-in-west.html | MORE EAST GERMANS TO TRAVEL IN WEST | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/wood-field-and-stream-specialregulation-fishing-in-new-york-doesnt.html | Wood, Field and Stream; Specialâ€šÃ„Â·Regulation Fishing in New York Doesn't Amount to Drop in the Bucket | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/tufts-professor-faces-dismissal-university-writes-promise-of.html | TUFTS PROFESSOR FACES DISMISSAL; University Writes Promise of â€¦Â¢Scholarly â€¦Â¢ Publishing Has Not Been Fulfilled | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/new-chancellor-sworn-in-austria.html | New Chancellor Sworn in Austria | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/editor-shot-in-guiana.html | Editor Shot in Guiana | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/bonds-prices-of-government-securities-show-declines-for-first-time.html | Bonds: Prices of Government Securities Show Declines for First Time in a Week; CORPORATE LIST REGISTERS GAINS; Municipal Dealers Express Optimism After Auction of Housing Offerings | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/alleged-tamperer-on-trial.html | Alleged Tamperer on Trial | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/shue-retires-from-basketball.html | Shue Retires From Basketball | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/real-estate-notes.html | Real Estate Notes | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/moscow-cheers-lear-by-britons-royal-shakespeare-troupe-applauded.html | MOSCOW CHEERS â€¦Â¢'LEAR â€¦Â¢' BY BRITONS; Royal Shakespeare Troupe Applauded for 12 Minutes | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/margaret-hawkins-engaged-to-charles-l-quaintance-jr.html | Margaret Hawkins Engaged To Charles L Quaintance Jr. | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/constance-a-forbes-fiancee-of-j-f-citro.html | Constance A. Forbes Fiancee of J. F. Citro | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/snead-cards-a-64-for-3shot-lead-51yearold-star-equals-the-course.html | SNEAD CARDS A 64 FOR 3â€¦Â¢SHOT LEAD; 51â€¦Â¢Yearâ€¦Â¢Old Star Equals the Course Mark in Quest for 8th Greensboro Victory | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/policeman-is-dismissed.html | Policeman Is Dismissed | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/new-rule-opposed-by-drug-industry.html | NEW RULE OPPOSED BY DRUG INDUSTRY | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/eleanor-roosevelt-unit-picks-chief.html | Eleanor Roosevelt Unit Picks Chief | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/traffic-crossover-at-times-sq-helps-ease-7th-ave-flow.html | Traffic Crossover At Times Sq. Helps Ease 7th Ave. Flow | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 0001-01-01 | https://www.nytimes.com/1964/04/03/book-tells-how-to-beat-house-so-las-vegas-alters-rules-of-21.html | Book Tells How to Beat House; So Las Vegas Alters Rules of 21 | False | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/kansas-aide-defends-state-book-seizure.html | KANSAS AIDE DEFENDS STATE BOOK SEIZURE | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/reds-halt-tigers-83.html | Reds Halt Tigers, 8â€¦Â¢3 | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/hessewood.html | Hesseâ€¦Â¢Wood | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/commodities-index-unchanged-in-week.html | COMMODITIES INDEX UNCHANGED IN WEEK | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/emerson-gains-semifinals-of-tennis-in-puerto-rico.html | Emerson Gains Semiâ€¦Â¢Finals Of Tennis in Puerto Rico | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/army-honors-sergeant-killed-in-panama-crisis.html | Army Honors Sergeant Killed in Panama Crisis | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/turo-to-meet-ramos-tuesday.html | Turo to Meet Ramos Tuesday | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/concern-in-west-seeking-j-i-case-kern-county-land-diverse.html | CONCERN IN WEST SEEKING J. I. CASE; Kern County Land, Diverse Manufacturer, Would Buy Farm Machine Maker; FINANCIAL DATA STUDIED; Offer for Majority of Stock Is Considered â€¦Â® Price About $30.4 Million | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/congo-foils-a-plot-to-murder-leaders.html | CONGO FOILS A PLOT TO MURDER LEADERS | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/radio-brad-crandall-selfconfident-talker-answers-all-callers-on.html | Radio: Brad Crandall; Selfâ€¦Â¢confident Talker Answers All Callers on WNBC From 7:45 P.M. to Midnight | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/son-to-mrs-schreibman.html | Son to Mrs. Schreibman | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/fairfairlaseto-67-opposed-by-beame-he-urges-veto-of-enabling-act.html | FAIRFAIRLASETO â€¦Â¢'67 OPPOSED BY BEAME; He Urges Veto of Enabling Act That Would Lead to $23 Million for Parks; STRESSES SCHOOL NEEDS; Current Lease Turns Over Profits for Education Mayor Backs Revision | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/rightist-is-a-candidate-for-president-of-france.html | Rightist Is a Candidate For President of France | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/3-balenciaga-designs-adapted-in-raincoats.html | 3 Balenciaga Designs Adapted in Raincoats | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/haitis-president-for-life.html | Haiti's President for Life | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/seagramdistillers-co-names-vice-president.html | Seagramâ€¦Â¢Distillers Co. Names Vice President | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/air-force-names-10-to-astronaut-unit.html | AIR FORCE NAMES 10 TO ASTRONAUT UNIT | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/senate-seats-betancourt.html | Senate Seats Betancourt | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/catholics-adopt-english-for-mass-us-bishops-approve-its-use-vatican.html | CATHOLICS ADOPT ENGLISH FOR MASS; U.S. Bishops Approve Its Use â€‹Â®Vatican Action due | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/col-willis-e-teale.html | COL. WILLIS E. TEALE | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/william-f-blake.html | WILLIAM F. BLAKE | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/floortrade-fight-still-in-a-deadlock-deadlock-is-seen-on-floor.html | Floorâ€‹Â®Trade Fight Still in a Deadlock; DEADLOCK IS SEEN ON FLOOR TRADING | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/rafael-sanchez-guerra-spanish-republican-aide.html | Rafael Sanchez Guerra, Spanish Republican Aide | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/japan-aids-quake-victims.html | Japan Aids Quake Victims | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/new-member-in-house-to-retire-in-disgust.html | New Member in House To Retire in Disgust | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/indianapolis-and-coast-fives-gain-in-wheelchair-tourney.html | Indianapolis and Coast Fives Gain in Wheelchair Tourney | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/sherwoodhilstad.html | Sherwoodâ€‹Â®Hilstad | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/celtics-set-back-royals-by-10190-boston-takes-20-lead-in-eastern.html | CELTICS SET BACK ROYALS BY 101â€‹Â®90; Boston Takes 2â€‹Â®0 Lead in Eastern Division Finals | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/2-indicted-here-in-sale-to-cuba-cuba-illegal-shipment-of-engine-parts.html | 2 INDICTED HERE IN SALE TO CUBA; Illegal Shipment of Engine Parts Laid to Europeans | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/liberals-offer-to-back-bingham-he-must-agree-to-oppose-buckley.html | LIBERALS OFFER TO BACK BINGHAM; He Must Agree to Oppose Buckley Until November | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/red-cross-blood-donations.html | Red Cross Blood Donations | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/british-memorial-to-kennedy-opposed-by-national-trust.html | British Memorial to Kennedy Opposed by National Trust | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/senator-opposes-alaska-aid-plan-head-of-relief-agency-doubts.html | SENATOR OPPOSES ALASKA AID PLAN; Head of Relief Agency Doubts Directâ€‹Â®Grant Approach | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/lumber-production-79-over-63-rate.html | LUMBER PRODUCTION 7.9% OVER '63 RATE | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/village-reformers-back-passannante.html | â€‹Â®VILLAGEâ€‹Â® REFORMERS BACK PASSANNANTE | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/laotian-premier-greeted-in-hanoi-his-trip-will-continue-on-to.html | LAOTIAN PREMIER GREETED IN HANOI; His Trip Will Continue on to Peking and Moscow | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/british-pound-registers-gain-canadian-dollar-holds-steady.html | British Pound Registers Gain; Canadian Dollar Holds Steady | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/a-gift-horse-balks-khrushchev.html | A Gift Horse Balks Khrushchev | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/malinovsky-lauds-east-german-allies.html | MALINOVSKY LAUDS EAST GERMAN ALLIES | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/soviet-says-malenkov-has-role-like-trumans.html | Soviet Says Malenkov Has Role Like Truman's | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/letters-to-the-times-for-divorce-law-reform-failure-of-legislature.html | Letters To The Times; For Divorce Law Reform; Failure of Legislature to Act on Needed Change Criticized | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/marolt-favored-to-capture-honors-in-roch-cup-skiing.html | Marolt Favored to Capture Honors in Roch Cup Skiing | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/meter-case-witness-testifies-4th-day.html | METER CASE WITNESS TESTIFIES 4TH DAY | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/washington-the-outlook-for-civil-rights-in-the-senate.html | Washington; The Outlook for Civil Rights in the Senate | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/bridge-international-team-trials-are-exception-proving-rule.html | Bridge: International Team Trials Are Exception Proving Rule | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/450-bond-posted-by-mrs-peabody-governors-mother-leaves-her-jail.html | $450 BOND POSTED BY MRS. PEABODY; Governor's Mother Leaves Her Jail Cell in Florida | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/6-rights-pickets-plead-guilty-to-bridge-tieup.html | 6 Rights Pickets Plead Guilty to Bridge Tieâ€‹Â®Up | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/unionists-go-out-at-cape-kennedy-labor-board-taking-hand-in-missile.html | UNIONISTS GO OUT AT CAPE KENNEDY; Labor Board Taking Hand in Missile Center Disputes | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/american-metal-climax-selects-vice-president.html | American Metal Climax Selects Vice President | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/poles-put-a-perimeter-on-cultural-freedom.html | Poles Put a â€‹Â®Perimeterâ€‹Â®' On Cultural Freedom | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/the-high-state-offices.html | The High State Offices | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/harshest-attack-by-soviet-assails-peking-apostasy-moscow-seeks-a.html | HARSHEST ATTACK BY SOVIET ASSAILS PEKING â€‹Â®APOSTASYâ€‹Â®; Moscow Seeks a World Red Parley on Basic Issuesâ€‹Â®China Termed â€‹Â®Threatâ€‹Â® | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/profits-advance-for-british-petroleum.html | Profits Advance for British Petroleum | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/metcalf-and-mikkelsen-of-yanks-hurl-3-scoreless-innings-each.html | Metcalf and Mikkelsen of Yanks Hurl 3 Scoreless Innings Each; Stafford Yields Runs in 8th as Twins Win, 2–3–Â,Â–1–3–Â,Â@Linz Gets 2 Hits, but Is Hurt | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/note-took-considerable-time.html | Note Took Considerable Time | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/esso-has-new-catalyst.html | Esso Has New Catalyst | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/wildcat-strikes-at-mines-spread-8000-soft-coal-workers-off-jobs-in.html | WILDCAT STRIKES AT MINES SPREAD; 8,000 Soft Coal Workers Off Jobs in Six States | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 0001-01-01 | https://www.nytimes.com/1964/04/03/henry-g-smyth-formerofficer-of-first-boston-corp-dies-at-71.html | Henry G. Smyth, FormerOfficer Of First Boston Corp., Dies at 71 | False | Special to The New York Times | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/pentagon-is-accused-on-closing-of-base.html | PENTAGON IS ACCUSED ON CLOSING OF BASE | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/army-rejection-of-clay-assailed-keating-and-javits-receive-letters.html | ARMY REJECTION OF CLAY ASSAILED; Keating and Javits Receive Letters of Protest | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/new-director-elected-by-railway-express.html | New Director Elected By Railway Express | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/letters-to-the-times-proposed-liquor-law-backed.html | Letters to The Times; Proposed Liquor Law Backed | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/shell-oil-of-canada.html | Shell Oil of Canada | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/brokerage-licenses-revoked.html | Brokerage Licenses Revoked | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/musicszell-leads-mennins-seventh-symphony-conductor-begins-last.html | Music;Szell Leads Mennin's Seventh Symphony; Conductor Begins Last Philharmonic Week; Local Premiere Given OnêÃ,Â*Movement Work | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/art-and-18th-century-dominate-ambassador-stevensons-home.html | Art and 18th Century Dominate Ambassador Stevenson's Home | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/bonn-economics-chief-in-us.html | Bonn Economics Chief in U.S. | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/fox-sued-on-cleopatra.html | Fox Sued on âŧÃ,Â*CleopatraâŧÃ,Â* | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/koch-will-not-challenge-candidate-for-state-senate.html | Koch Will Not Challenge Candidate for State Senate | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/name-of-cape-kennedy-is-finally-made-official.html | Name of Cape Kennedy Is Finally Made Official | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/tennessees-democrats-pick-biracial-delegation.html | Tennessee's Democrats Pick Biracial Delegation | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/8-artists-chosen-for-venice-show-2-exhibitions-listed-by-us-for.html | 8 ARTISTS CHOSEN FOR VENICE SHOW; 2 Exhibitions Listed by U.S. for Biennial Participation | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/miss-press-of-soviet-union-tops-indoor-shotput-mark.html | Miss Press of Soviet Union Tops Indoor ShotâŧÃ,Â*Put Mark | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/bill-to-add-police-gains-in-mississippi.html | BILL TO ADD POLICE GAINS IN MISSISSIPPI | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/eric-javits-cited-as-bribe-contact-senators-nephew-is-named-at.html | ERIC JAVITS CITED AS BRIBE CONTACT; Senator's Nephew Is Named at Osterman Trial in Plot to Aid Liquor Violator | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/canadas-new-envoy-in-ceylon.html | Canada's New Envoy in Ceylon | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/braves-win-in-11th.html | Braves Win in 11th | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/mahovlich-scores-twice.html | Mahovlich Scores Twice | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/advertising-heinz-breaks-with-maxon-inc.html | Advertising: Heinz Breaks With Maxon, Inc. | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/two-more-dead-of-meningitis.html | Two More Dead of Meningitis | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/pleasure-boat-news-coast-guard-is-hoping-to-curb-abuses-of-distress.html | Pleasure Boat News; Coast Guard Is Hoping to Curb Abuses of Distress Frequency | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/earnings-climb-for-pacific-gas-nearly-145000-customers-were-added.html | EARNINGS CLIMB FOR PACIFIC GAS; Nearly 145,000 Customers Were Added During '63 | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/haitian-exiles-score-duvalier.html | Haitian Exiles Score Duvalier | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/moscows-goulash-communism.html | Moscow's âŧÃ,Â*GoulashâŧÃ,Â* Communism | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/american-board-seat-sold.html | American Board Seat Sold | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/sweeney-benson.html | SweeneyâŧÃ,Â*Benson | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/bohlen-and-de-gaulle-meet-harriman-sees-de-murville.html | Bohlen and de Gaulle Meet; Harriman Sees de Murville | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/gay-golf-styles-replace-staid-attire.html | Gay Golf Styles Replace Staid Attire | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/washington-sends-warmest-wishes-to-brazils-leader.html | Washington Sends âŧÃ,Â*Warmest WishesâŧÃ,Â* To Brazil's Leader | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/sisterhood-plans-benefit.html | Sisterhood Plans Benefit | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/unions-submit-overtime-plan-teamsters-and-dockers-ask-tax-on.html | UNIONS SUBMIT OVERTIME PLAN; Teamsters and Dockers Ask â€šÃ„Ã²Taxâ€šÃ„Ã´ on Employers | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/orioles-lose-in-ninth.html | Orioles Lose in Ninth | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/fair-wins-first-round-in-fight-to-fence-off-baleful-neon-yc.html | Fair Wins First Round in Fight To Fence Off â€šÃ„Ã²Baleful Neon Eyeâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/american-records-set-in-first-two-events-as-national-aau-swim.html | American Records Set in First Two Events as National A.A.U. Swim Begins; SAARI CAPTURES 1,650â€šÃ„Ã²YARD EVENT; Breaks His Mark With Time of 16:49.3â€šÃ„Ã¶Roth Victor in 400â€šÃ„Ã²Yard Medley | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/miss-whitworths-70-leads.html | Miss Whitworth's 70 Leads | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/detour-on-medical-care.html | Detour on Medical Care | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/rights-agencies-broadening-scope.html | Rights Agencies Broadening Scope | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/treasury-opposing-a-cut-in-dollars-silver-content.html | Treasury Opposing a Cut In Dollar's Silver Content | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/cards-2run-7th-beats-koufax-21-broglio-hurls-8-scoreless-innings.html | CARDS 2â€šÃ„Ã²RUN 7TH BEATS KOUFAX, 2â€šÃ„Ã²1; Broglio Hurls 8 Scoreless Innings Against Dodgers | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/dockers-draw-up-bargaining-rules-program-calls-for-settling-local.html | DOCKERS DRAW UP BARGAINING RULES; Program Calls for Settling Local Problems First | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/st-tropez-at-490-takes-aqueduct-feature-choice-captures-4th-race-in.html | St. Tropez, at $4.90, Takes Aqueduct Feature; CHOICE CAPTURES 4TH RACE IN ROW; Victor Outraces Red Gar by Â¬Ã Â·â€šÃ„Ã²Lengthâ€šÃ„Ã¶Endymion Rallies for Third | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/coyhairmen-send-message.html | Coâ€šÃ„Ã²chairmen Send Message | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/126-drink-toast-to-shakespeare-association-gives-birthday-dinner-at.html | 126 DRINK TOAST TO SHAKESPEARE; Association Gives Birthday Dinner at the Morgan | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/brenda-lee-has-baby.html | Brenda Lee Has Baby | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 0001-01-01 | https://www.nytimes.com/1964/04/03/archives/mrs-david-gordon-rabbis-wife-was-46.html | MRS. DAVID GORDON, RABBI'S WIFE, WAS 46 | False | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/lane-of-missiles-breaks-toe.html | Lane of Missiles Breaks Toe | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/rockefeller-ends-west-coast-swing-urges-goldwater-to-disown.html | ROCKEFELLER ENDS WEST COAST SWING; Urges Goldwater to Disown Antiâ€šÃ„Ã²Lodge Pamphlet | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/ogden-corp.html | Ogden Corp. | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/li-group-plans-shift-of-boat-event-to-fair.html | L.I. Group Plans Shift Of Boat Event to Fair | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/hoffa-aide-faces-new-jury-charge-is-indicted-as-bribe-offerer-in.html | HOFFA AIDE FACES NEW JURY CHARGE; Is Indicted as Bribe Offerer in His Chief's Appeal | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/trust-suits-cite-beech-and-piper-2-plane-makers-separately-accused.html | TRUST SUITS CITE BEECH AND PIPER; 2 Plane Makers Separately Accused of Priceâ€šÃ„Ã²Fixing | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/state-rights-unit-wins-queens-case-appeals-court-rules-panel-can-act.html | STATE RIGHTS UNIT WINS QUEENS CASE; Appeals Court Rules Panel Can Act on Bias in Schools | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/confederate-flag-going-home.html | Confederate Flag Going Home | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/letters-to-the-times-marxist-not-term-for-ghana.html | Letters to The Times; â€šÃ„Ã²Marxistâ€šÃ„Ã´ Not Term for Ghana | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/john-pickworth-builder-69-dies-engineer-designed-several-major.html | JOHN PICKWORTH, BUILDER, 69, DIES; Engineer Designed Several Major Structures Here | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/blast-suspect-slain-in-paris.html | Blast Suspect Slain in Paris | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/car-output-173897-units-8000-more-than-week-ago.html | Car Output 173,897 Units, 8,000 More Than Week Ago | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/pretzel-factory-to-close.html | â€šÃ„Ã²Pretzel Factoryâ€šÃ„Ã´ to Close | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/united-industrial-in-coast-proxy-bid.html | UNITED INDUSTRIAL IN COAST PROXY BID | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/new-york-leads-in-tax-scandals-49-recent-arrests-point-up-problem.html | NEW YORK LEADS IN TAX SCANDALS; 49 Recent Arrests Point Up Problem in I.R.S. District | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/federated-stores-fills-post.html | Federated Stores Fills Post | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/whiteflowered-scent.html | Whiteâ€šÃ„Ã²Flowered Scent | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/3-saved-2-missing-in-carrier-accident.html | 3 SAVED, 2 MISSING IN CARRIER ACCIDENT | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/man-in-the-news-fossil-hunter-supreme-louis-seymour-bazett-leakey.html | Man in the News; Fossil Hunter Supreme Louis Seymour Bazett Leakey | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/belgrade-accuses-bulgarians-of-stirring-macedonian-issue.html | Belgrade Accuses Bulgarians Of Stirring Macedonian Issue; Reassertion of Old Claims Seen in Publications â€ŠRestraint Is Urged | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/nationwide-president-retires.html | Nationwide President Retires | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/javits-and-morse-see-rights-flaw-would-strengthen-section-barring.html | JAVITS AND MORSE SEE RIGHTS FLAW; Would Strengthen Section Barring Discrimination in Publicly Owned Facilities | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/stephanie-hillard-wed-to-stephen-wedgwood.html | Stephanie Hillard Wed To Stephen Wedgwood | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/weyerhaeuser-to-expand.html | Weyerhaeuser to Expand | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/1886-plant-sold-at-hightstown-rug-concern-to-yield-site-other.html | 1886 PLANT SOLD AT HIGHTSTOWN; Rug Concern to Yield Site â€ŠOther Jersey Deals | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/apartheid-move-faces-court-test-challenge-forecast-if-south-africa.html | APARTHEID MOVE FACES COURT TEST; Challenge Forecast if South Africa Presses Mandate | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/brooklyn-woman-helps-in-arrest-jumps-in-front-of-cab-to-halt.html | BROOKLYN WOMAN HELPS IN ARREST; Jumps in Front of Cab to Halt Burglary Suspect | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/foyt-wins-award-as-driver-of-year-other-stars-of-1963-receive.html | FOYT WINS AWARD AS DRIVER OF YEAR; Other Stars of 1963 Receive Prizes at Dinner Here | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/missing-skier-is-found-safe.html | Missing Skier Is Found Safe | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/an-illustration-of-an-illegal-act-old-code-allows-a-lion-on-a-leash.html | An Illustration of an Illegal Act; OLD CODE ALLOWS A LION ON A LEASH; But if a Child Is Leading It, State Requires an Adult to Warn Those Ahead; LAW IS BEING REVISED; Commission Seeking to Cull Such Inequities as Part Favoring Thin Burglar | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/mission-society-to-raise-funds-for-its-4-camps-dinner-will-precede.html | Mission Society To Raise Funds For Its 4 Camps; Dinner Will Precede an April 17 Concert by Roger Williams | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/retail-sales-and-construction-move-ahead-to-record-levels-new-high.html | Retail Sales and Construction Move Ahead to Record Levels; NEW HIGH SHOWN IN RETAIL SALES | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/wein-again-wins-contracts-for-both-newport-festivals.html | Wein Again Wins Contracts For Both Newport Festivals | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/soviet-girls-arrive-for-fivegame-tour.html | SOVIET GIRLS ARRIVE FOR FIVEâ€ŠGAME TOUR | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/governor-vetoes-court-bill.html | Governor Vetoes Court Bill | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/meany-is-critical-of-business-unit-charges-committee-report-backs.html | MEANY IS CRITICAL OF BUSINESS UNIT; Charges Committee Report Backs â€ŠUnionâ€ŠBustingâ€Š | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/atest-detection-impugns-theories-soviet-underground-blast-picked-up.html | Aâ€ŠTEST DETECTION IMPUGNS THEORIES; Soviet Underground Blast Picked Up Clearly in U.S. | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/malcolm-x-plans-muslim-crusade-tells-clerics-hell-preach-as-billy.html | MALCOLM X PLANS MUSLIM CRUSADE; Tells Clerics He'll Preach as Billy Graham Does | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/workmanship-is-real-in-costume-jewelry.html | Workmanship Is Real In Costume Jewelry | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/stocks-advance-in-heavy-trading-gains-of-2-or-more-points-are.html | STOCKS ADVANCE IN HEAVY TRADING; Gains of 2 or More Points Are Numerousâ€ŠTape Lags by Six Minutes at Close; MARKET INDEXES CLIMB; Turnover at 6.8 Millionâ€ŠAirlines, Motors and Steels Lead a General Upturn | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/buy-american-termed-penalty-by-japanese.html | â€ŠBuy Americanâ€Š Termed â€ŠPenaltyâ€Š by Japanese | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/marsh-mcclennan-inc.html | Marsh & McLennan, Inc. | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/stevenson-warns-world-must-unite.html | STEVENSON WARNS WORLD MUST UNITE | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/assailants-in-two-attacks-are-hunted-in-harlem.html | Assailants in Two Attacks Are Hunted in Harlem | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/charges-made-in-chile.html | Charges Made in Chile | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/fire-destroys-classrooms-in-stamford-boys-school.html | Fire Destroys Classrooms in Stamford Boys' School | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/ciba.html | CIBA | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/aec-committee-post-filled.html | A.E.C. Committee Post Filled | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/two-events-scheduled-for-clinic-in-brooklyn.html | Two Events Scheduled For Clinic in Brooklyn | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/john-loughney-hotel-aide-and-friend-of-hemingway.html | John Loughney, Hotel Aide and Friend of Hemingway | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/giants-defeat-indians.html | Giants Defeat Indians | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/quebecs-premier-assails-tax-plan-lesage-insists-on-a-larger-share.html | QUEBEC'S PREMIER ASSAILS TAX PLAN; Lesage Insists on a Larger Share of Ottawa Funds | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/232-objects-now-in-orbit.html | 232 Objects Now in Orbit | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/fishing-men-in-new-england-ponder-decline-of-the-oldest-us-industry.html | Fishing Men in New England Ponder Decline of the Oldest U.S. Industry | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/heublein-acquires-80-of-cordial-unit.html | HEUBLEIN ACQUIRES 80% OF CORDIAL UNIT | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/general-electric-credit-selects-vice-president.html | General Electric Credit Selects Vice President | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/ship-conferences-lose-court-fight-fail-to-block-us-attempt-to-get.html | SHIP CONFERENCES LOSE COURT FIGHT; Fail to Block U.S. Attempt to Get Data on Rates | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/mrs-c-g-morris-93-author-exteacher.html | MRS. C. G. MORRIS, 93, AUTHOR, EX—TEACHER | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/lawyer-says-client-murdered-3-women.html | LAWYER SAYS CLIENT MURDERED 3 WOMEN | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/woman-flier-postpones-flight-over-the-atlantic.html | Woman Flier Postpones Flight Over the Atlantic | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/palsy-poster-girl-named.html | Palsy Poster Girl Named | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/phils-win-on-pinch-hit.html | Phils Win on Pinch Hit | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/ellen-m-wilson-engaged-to-wed-ln-lukens-3d-alumna-of-wheaton-to-be.html | Ellen M. Wilson Engaged to Wed L.N. Lukens 3d; Alumna of Wheaton to Be Bride of Teacher at Yale Medical | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/publicker-industries-inc.html | Publicker Industries, Inc. | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/adding-kitchen-storage.html | Adding Kitchen Storage | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/crowellcollier-picks-2-directors.html | Crowell—Collier Picks 2 Directors | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/columnist-backed-in-contempt-case.html | COLUMNIST BACKED IN CONTEMPT CASE | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/trainmen-call-off-2-midwest-strikes-on-work-rule-issue.html | Trainmen Call Off 2 Midwest Strikes On Work Rule Issue | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/strong-wind-hits-st-louis.html | Strong Wind Hits St. Louis | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/picta-getting-a-steel-case-for-its-trip-to-the-fair.html | â€˜Pietaâ€™ Getting a Steel Case for Its Trip to the Fair | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/70-die-as-schooner-burns-and-capsizes-near-fijis.html | 70 Die as Schooner Burns and Capsizes Near Fijis | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/new-york-area-homes-scored-in-report-conservation-group-proposes.html | New York Area Homes Scored in Report; Conservation Group Proposes Clusters for Developments | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/high-school-students-spend-a-day-of-their-easter-vacation-learning.html | High School Students Spend a Day of Their Easter Vacation Learning How a Commercial Bank Operates; Teenâ€šÃ„Ã´Agers on Holiday Take Course on Money; TEENâ€šÃ„Ã´AGERS LOOK AT MONEY WORLD | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 0001-01-01 | https://www.nytimes.com/1964/04/03/death-toll-in-strife-in-india-may-be-1300.html | DEATH TOLL IN STRIFE IN INDIA MAY BE 1,300 | False | Special to The New York Times | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/in-the-nation-while-the-dust-is-settling-in-brazil.html | In The Nation; While the Dust Is Settling in Brazil | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/bowles-sees-india-outdoing-red-china.html | BOWLES SEES INDIA OUTDOING RED CHINA | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/us-carloadings-dipped-for-week-holiday-period-reflected-in-volume.html | U.S. CARLOADINGS DIPPED FOR WEEK; Holiday Period Reflected in Volume Decrease | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/fashion-show-to-aid-casita-maria-homes.html | Fashion Show to Aid Casita Maria Homes | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/upset-in-brazil-is-blow-to-cuba-diplomats-drop-scornful-tone-on-oas.html | UPSET IN BRAZIL IS BLOW TO CUBA; Diplomats Drop Scornful Tone on O.A.S. Moves | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/high-courts-libel-ruling-introduced-in-butts-case.html | High Court's Libel Ruling Introduced in Butts Case | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/unfair-practice-charged.html | Unfair Practice Charged | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/tens-of-thousands-go-to-kennedy-gravesite.html | Tens of Thousands Go To Kennedy Gravesite | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/palmer-accepts-british-bid.html | Palmer Accepts British Bid | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/fugazy-testifies-cohn-induced-him-to-lie-to-us-jury-edrlend-links.html | FUGAZY TESTIFIES COHN INDUCED HIM TO LIE TO U.S. JURY; Exâ€šÃ„Ã´Friend Links Defendant to Plot to Save 4 From Stock Fraud Indictment; COACHING IS ALLEGED; But Witness Says Accused Did Not Threaten 2 Who Appeared at Inquiry | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/commuter-accused-of-counterfeiting-tickets-for-a-profit.html | Commuter Accused Of Counterfeiting Tickets for a Profit | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/nixon-in-vietnam-opposes-a-retreat.html | NIXON, IN VIETNAM, OPPOSES A RETREAT | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/nehru-due-to-attend-parley-of-commonwealth-leaders.html | Nehru Due to Attend Parley Of Commonwealth Leaders | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/aid-asked-of-red-cross.html | Aid Asked of Red Cross | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/business-loans-rise-41-million-us-gold-stock-steady-for-seventh.html | BUSINESS LOANS RISE $41 MILLION; U.S. Gold Stock Steady for Seventh Week in Row; BUSINESS LOANS RISE $41 MILLION | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/strickland-takes-over-indians-for-ailing-tebbetts.html | Strickland Takes Over Indians for Ailing Tebbetts | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/mexico-issue-oversubscribed.html | Mexico Issue Oversubscribed | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/letters-to-the-times-further-disarming-the-citizen.html | Letters to The Times; Further Disarming the Citizen | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/horace-greeley-urges-go-right-grandson-of-editor-speaks-here.html | HORACE GREELEY URGES: GO RIGHT; Great â€śâ€¦â€ť Grandson of Editor Speaks Here for Birchers | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/goulart-believed-in-exile-brazil-swears-new-chief-johnson-welcomes.html | GOULART BELIEVED IN EXILE; BRAZIL SWEARS NEW CHIEF; JOHNSON WELCOMES MOVE; RIO HAILS VICTORY; Million Turn Parade, Set Before Revolt, Into Celebration | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/miss-julia-g-pierce.html | MISS JULIA G. PIERCE | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/legislative-aide-admits-contempt-hoyle-of-state-senate-guilty-in.html | LEGISLATIVE AIDE ADMITS CONTEMPT; Hoyle of State Senate Guilty in Perjury to Grand Jury | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/failure-in-shot-suspected.html | Failure in Shot Suspected | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/finis-for-goulart.html | Finis for Goulart | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/herbert-farnsworth.html | HERBERT FARNSWORTH | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/greek-cypriotes-join-un-patrols-mixed-force-guards-cityturks-object.html | GREEK CYPRIOTES JOIN U.N. PATROLS; Mixed Force Guards Cityâ€”Turks Object to Major Role for Opposing Faction | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/minority-groups-combat-wallace.html | MINORITY GROUPS COMBAT WALLACE | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/wrestling-at-nyac-tonight.html | Wrestling at N.Y.A.C. Tonight | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/soviet-backs-arabs-in-un-on-yemen.html | Soviet Backs Arabs In U.N. on Yemen | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/yemenczech-pact-signed.html | Yemenâ€“Czech Pact Signed | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/world-bank-names-official.html | World Bank Names Official | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/charges-of-anarchy-against-8-dropped.html | CHARGES OF ANARCHY AGAINST 8 DROPPED | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/2d-violin-program-presented-by-beal.html | 2D VIOLIN PROGRAM PRESENTED BY BEAL | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/cancel-concert-miss-nilsson-told-civil-rights-leaders-appeal-on.html | CANCEL CONCERT, MISS NILSSON TOLD; Civil Rights Leaders Appeal on Mississippi Date | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/2-concerns-plan-foreign-venture-commercial-solvents-and-parke-davis.html | 2 CONCERNS PLAN FOREIGN VENTURE; Commercial Solvents and Parke, Davis Form Unit | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/spain-decorates-dali.html | Spain Decorates Dali | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/w-r-grace-raises-dividend.html | W. R. Grace Raises Dividend | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/theater-a-play-from-south-africa-ononoby-paton-and-shah-at-the.html | Theater: A Play From South Africa; â€śâ€¦Ĺ›ponono,â€¦Â by Paton and Shah, at the Cort | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/265000-in-shares-of-att-stolen.html | $265,000 in Shares of A.T.&T. Stolen | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/italy-identifies-crash-victim.html | Italy Identifies Crash Victim | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/dispute-mars-tours-visit.html | Dispute Mars Tourĺ›â€śâ€ˇs Visit | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/woman-named-to-research-post.html | Woman Named to Research Post | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 0001-01-01 | https://www.nytimes.com/1964/04/03/archives/youth-gets-20-years-for-fire-fatal-to-4.html | YOUTH GETS 20 YEARS FOR FIRE FATAL TO 4 | False | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/economist-warns-on-worlds-unrest.html | ECONOMIST WARNS ON WORLD'S UNREST | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/bank-clearings-for-week-show-48-per-cent-drop.html | Bank Clearings for Week Show 4.8 Per Cent Drop | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/johnson-to-speak-today-to-mark-nato-birthday.html | Johnson to Speak Today To Mark NATO Birthday | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/2-germans-fined-in-israel-for-abuse-and-heil-hitler.html | 2 Germans Fined in Israel For Abuse and â€śâ€¦Heil Hitlerâ€¦Â | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/batory-is-first-at-quebec.html | Batory Is First at Quebec | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 0001-01-01 | https://www.nytimes.com/1964/04/03/50-million-in-notes-90-sold-at-4-67.html | $50 MILLION IN NOTES 90% SOLD AT 4.67% | False | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/commodities-coffee-futures-prices-fall-as-confidence-grows-in.html | Commodities: Coffee Futures Prices Fall as Confidence Grows in Brazil's Economy; COCOA WEAKENS; WHEAT IS MIXED; New Highs Set by Platinum on New York Exchange â€¦Sugar Contracts Dip | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/siestar-rank-urged.html | Sеâ€¦Â°Star Rank Urged | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/fulbrights-talk-hailed-by-castro-cuban-holds-out-chance-of.html | FULBRIGHT'S TALK HAILED BY CASTRO; Cuban Holds Out Chance of Indemnifications to U.S. | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/mrs-lee-rubel-has-child.html | Mrs. Lee Rubel Has Child | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/only-merchant-ship-of-guinea-visits-us.html | ONLY MERCHANT SHIP OF GUINEA VISITS U.S. | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/pennell-scores-10-goals-as-patricians-win-in-polo.html | Pennell Scores 10 Goals As Patricians Win in Polo | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/rhodesian-party-withdraws.html | Rhodesian Party Withdraws | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/oneprice-cotton-termed-essential-by-textile-leader-textile-men-urge.html | OneÂ°Price Cotton Termed Essential By Textile Leader; TEXTILE MEN URGE ONE-PRICE COTTON | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/labor-unit-to-view-use-of-alien-actors.html | LABOR UNIT TO VIEW USE OF ALIEN ACTORS | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/independent-taxi-owners-to-seek-fare-rise-on-own.html | Independent Taxi Owners To Seek Fare Rise on Own | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/sidelights-economists-see-peril-to-boom.html | Sidelights; Economists See Peril to Boom | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/chile-envoy-urging-trade-modification.html | CHILE ENVOY URGING TRADE MODIFICATION | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/columbia-oarsman-saves-girl-in-river.html | COLUMBIA OARSMAN SAVES GIRL IN RIVER | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/columbia-beats-colgate-108-maton-and-butts-pace-lion-attack.html | Columbia Beats Colgate, 10â€¦Â°8; MATON AND BUTTS PACE LION ATTACK; Downfall of Red Raiders Smashes 3â€¦Â°Run Homerâ€¦â€¦L.I.U. Routs Hofstra | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/boxing-group-urged.html | Boxing Group Urged | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/roberts-and-tiegerman-gain.html | Roberts and Tiegerman Gain | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/11-indicted-in-west-for-fraud-in-mails.html | 11 INDICTED IN WEST FOR FRAUD IN MAILS | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/london-scores-dualrate-curb-european-lines-join-in-protest.html | London Scores Dual-Rate Curb; European Lines Join in Protest | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/mrs-max-isaac.html | MRS. MAX ISAAC | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/mrs-hashman-wins-in-title-badminton.html | MRS. HASHMAN WINS IN TITLE BADMINTON | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/ceylon-gets-british-property.html | Ceylon Gets British Property | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/schlesinger-signed-for-convention-role.html | SCHLESINGER SIGNED FOR CONVENTION ROLE | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/string-quartet-to-perform-on-tv-maupassant-stories-slated-for-fall.html | STRING QUARTET TO PERFORM ON TV; Maupassant Stories Slated for Fall on WNDT | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/striking-doctors-fleeing-belgium-fear-violence-by-workers-in.html | STRIKING DOCTORS FLEEING BELGIUM; Fear Violence by Workers in Dispute on New Law | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/rough-riders-sign-kortner.html | Rough Riders Sign Kortner | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/faa-criticized-on-use-of-planes-congress-told-nonagency-passengers.html | F.A.A. CRITICIZED ON USE OF PLANES; Congress Told Nonâ€¦Â°Agency Passengers Are Carried | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/moscow-revises-arms-plan-scope-suggests-only-major-states-destroy.html | MOSCOW REVISES ARMS PLAN SCOPE; Suggests Only Major States Destroy Their Bombers | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/small-players-give-big-performances-as-olympic-basketball-trials.html | Small Players Give Big Performances as Olympic Basketball Trials Open; COLLEGE QUINTETS WIN 3 OF 4 GAMES; Jones of Villanova, Mullins of Duke, McCaffrey of A.A.U. Stars Excel | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/gas-grill-uses-ceramic-heat.html | Gas Grill Uses Ceramic Heat | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/bal-canine-to-benefit-cystic-fibrosis-fund.html | â€¦Â°Bal Canineâ€¦Â° to Benefit Cystic Fibrosis Fund | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/negro-quarterback-gets-wake-forest-scholarship.html | Negro Quarterback Gets Wake Forest Scholarship | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/royal-ballet-at-covent-garden-offers-a-shakespeare-tribute.html | Royal Ballet at Covent Garden Offers a Shakespeare Tribute | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/a-look-editor-wins-2-reporting-awards.html | A LOOK EDITOR WINS 2 REPORTING AWARDS | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/dodd-asks-us-action.html | Dodd Asks U.S. Action | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/egan-seeking-50-million-bond-issue-to-aid-alaska.html | Egan Seeking $50 Million Bond Issue to Aid Alaska | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/107-arrested-at-chester-pa-in-5th-day-of-school-protest.html | 107 Arrested at Chester, Pa., In 5th Day of School Protest | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/record-entry-is-expected-for-us-open-trials.html | Record Entry Is Expected for U.S. Open Trials | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/algerians-decry-criticism-by-us-prored-influence-deniednonalignment.html | ALGERIANS DECRY CRITICISM BY U.S.; Proâ€šÃ„Â®Red Influence Deniedâ€šÃ„Â®Nonalignment Stressed | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/princeton-varsity-eight-strong-7-of-last-years-men-aboard.html | Princeton Varsity Eight Strong; 7 of Last Year's Men Aboard | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/giants-sign-brown-a-tackle.html | Giants Sign Brown, a Tackle | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-03 | 1964-04-03 | https://www.nytimes.com/1964/04/03/archives/goldwyn-jr-wins-vassar-audience-lectures-on-his-new-film-and-shows.html | GOLDWYN JR. WINS VASSAR AUDIENCE; Lectures on His New Film and Shows in Preview | True | | 1992-05-29 | RE0000580593 | B00000101982 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/kimberly-to-take-post-as-president.html | KIMBERLY TO TAKE POST AS PRESIDENT | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/letters-to-the-times-indonesia-economy-strains-attributed-to.html | Letters to The Times; Indonesia's Economy; Strains Attributed to Demands of Developing Nation | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/yugoslavs-seek-greek-contacts.html | Yugoslavs Seek Greek Contacts | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/cambodia-backed-on-broad-parley-de-gaulle-assures-sihanouk-of.html | CAMBODIA BACKED ON BROAD PARLEY; De Gaulle Assures Sihanouk of Support by France | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/bridge-britains-team-to-be-oldest-playing-in-world-olympiad.html | Bridge: Britain's Team to Be Oldest Playing in World Olympiad | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/market-climbs-after-early-dip-most-prices-close-higher-after-wide.html | MARKET CLIMBS AFTER EARLY DIP; Most Prices Close Higher After Wide Swings on a Heavy Turnover; COPPER ISSUES DROP; Tobacco and Motion Picture Stocks Lead Rise â€šÃ„Â¿ Key Indexes Set Highs | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/cash-sales-of-savings-bonds-up-1-redemptions-rise-20.html | Cash Sales of Savings Bonds Up 1%; Redemptions Rise 20% | False | Special to The New York Times | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/high-winds-cause-freighter-to-drift-into-a-troopship.html | High Winds Cause Freighter to Drift Into a Troopship | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/new-line-traced-in-mans-ancestry.html | NEW LINE TRACED IN MAN'S ANCESTRY | False | By HAROLD M. SCHMECK Jr.; Special to The New York Times | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/private-bond-sales-reported.html | Private Bond Sales Reported | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/letters-to-the-times-bus-for-airport-area.html | Letters to The Times; Bus for Airport Area | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/alitalia-calls-off-flight-scores-us-rule-on-permit.html | Alitalia Calls Off Flight; Scores U.S. Rule on Permit | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/us-and-panama-sign-agreement-to-restore-ties-declaration-calls-for.html | U.S. AND PANAMA SIGN AGREEMENT TO RESTORE TIES; Declaration Calls for Talks to Seek Elimination of Causes of Conflict; JOHNSON HAILS ACCORD; Appoints Robert B. Anderson as Special Ambassador for Broad Negotiations; Texts of Johnson statement and declaration, Page 2. | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/index-of-commodity-prices-shows-a-02-gain-to-957.html | Index of Commodity Prices Shows a 0.2 Gain to 95.7 | False | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/the-nato-success-story.html | The NATO Success Story | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/rodriguez-takes-10round-verdict-makes-smith-16th-straight.html | RODRIGUEZ TAKES 10â€šÃ„Â®ROUND VERDICT; Makes Smith 16th Straight Middleweight Victim | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/schools-in-state-report-shortage-14987-rooms.html | Schools in State Report Shortage 14,987 Rooms | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/courses-planned-for-rights-drive-council-of-churches-to-aid.html | COURSES PLANNED FOR RIGHTS DRIVE; Council of Churches to Aid Volunteers From Colleges | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/kennedy-stirred-teenagers-grief-emotion-is-found-greater-than-would.html | KENNEDY STIRRED TEENâ€šÃ„Â®AGERS' GRIEF; Emotion Is Found Greater Than Would Be Expected for Adolescents' Parents; â€šÃ„Â®'PARADOXâ€šÃ„Â¿ IS DISCERNED; Young Children Preoccupied by Violence of Murder, Psychiatrists Say Here | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/bogart-stars-as-ccny-wins.html | Bogart Stars as C.C.N.Y. Wins | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/average-discount-rate-3719-at-bill-auction.html | Average Discount Rate 3.719% at Bill Auction | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/a-concert-will-honor-the-founding-of-israel.html | A Concert Will Honor The Founding of Israel | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/that-profit-from-the-fair.html | That Profit From the Fair | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/vienna-stallions-to-visit-8-cities-performing-horses-attract-heavy.html | VIENNA STALLIONS TO VISIT 8 CITIES; Performing Horses Attract Heavy Advance Sales | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/foreign-affairs-china-in-the-heart-of-darkness.html | Foreign Affairs; China in the Heart of Darkness | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/mazzilli-sees-his-cabinet-as-a-âBridgeâÂ¦Â âGoulart-as-a-bridgegoulart-arrives-in-uruguay.html | Mazzilli Sees His Cabinet as a âÂ¦Â âBridgeâÂ¦Â âGoulart Arrives in Uruguay | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/rome-and-bonn-in-plane-pact.html | Rome and Bonn in Plane Pact | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/stocks-advance-on-american-list-volume-totals-28-million.html | STOCKS ADVANCE ON AMERICAN LIST; Volume Totals 2.8 Million SharesâÂ¦Â âAirlines Gain | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/miss-rawls-in-front.html | Miss Rawls in Front | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/1000-artists-march-to-protest-zoning-rules-on-loft-studios.html | 1,000 Artists March to Protest Zoning Rules on Loft Studios | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/iolanthe-at-city-center.html | âÂ¦Â âIolantheâÂ¦Â â at City. Center | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/stratton-campaigning-upstate-with-an-eye-for-keating-race-democrat.html | Stratton Campaigning Upstate With an Eye for Keating Race; Democrat Holds Conference for Businessmen on How to Get U.S. Contracts | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/chance-m-vought-dead-here-at-37-plane-makers-son-served-2-years-for.html | CHANCE M. VOUGHT DEAD HERE AT 37; Plane Maker's Son Served 2 Years for Alimony Arrears | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/staten-island-boy-4-killed-as-fire-sweeps-apartment.html | Staten Island Boy, 4, Killed As Fire Sweeps Apartment | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/episcopalians-in-capital-clash-on-negro-burial-in-church-plot.html | Episcopalians in Capital Clash On Negro Burial in Church Plot | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/shortage-of-coins-perturbs-bankers.html | Shortage of Coins Perturbs Bankers | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/pennsylvania-dean-named.html | Pennsylvania Dean Named | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/aau-performers-display-dexterity-and-shooting-skill-at-olympic.html | A.A.U. Performers Display Dexterity and Shooting Skill at Olympic Trials; Bradley of Princeton (at Guard) Sets Pace in Olympic Tryouts | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/irene-castle-71-prefers-a-waltz-dancer-finds-twist-etc-jerky-and.html | IRENE CASTLE, 71, PREFERS A WALTZ; Dancer Finds Twist Etc. âÂ¦Â âJerky and UnbecomingâÂ¦Â â | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/las-vegas-casino-shut-for-cheatng.html | LAS VEGAS CASINO SHUT FOR CHEATNG | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/eaton-and-miss-allen-triumph-in-roch-cup-ski-racing-on-colorado.html | Eaton and Miss Allen Triumph in Roch Cup Ski Racing on Colorado Slope; COLLEGIAN BEATS DOWNHILL STARS; Eaton First in Field of 45âÂ¦Â âMiss Allen Gains Victory in Giant Slalom Event | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/truce-with-panama.html | Truce With Panama | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/fear-of-nationalization-by-chile-sends-copper-stocks-tumbling.html | Fear of Nationalization by Chile Sends Copper Stocks Tumbling | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/letters-to-the-times-wests-failure-in-zanzibar.html | Letters to the Times; West's Failure in Zanzibar | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/child-to-mrs-robinson.html | Child to Mrs. Robinson | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/little-rock-bows-on-school-issues-negroes-call-off.html | LITTLE ROCK BOWS ON SCHOOL ISSUES; Negroes Call Off BoycottâÂ¦Â âIntegration Study Starts | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/peking-sends-greetings-on-hungarys-freedom.html | Peking Sends Greetings On Hungary's Freedom | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/brown-williamson-fills-executive-post.html | Brown & Williamson Fills Executive Post | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/miami-tennis-loss-to-princeton-ends-137victory-string.html | Miami Tennis Loss To Princeton Ends 137âÂ¦Â âVictory String | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/london-bill-rate-eases.html | London Bill Rate Eases | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/meat-cuts-made-tastier-by-strict-aging-controls.html | Meat Cuts Made Tastier By Strict Aging Controls | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/sao-paulo-bombing-reported.html | Sao Paulo Bombing Reported | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/designers-name-omitted.html | Designer's Name Omitted | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/bonds-housing-issue-to-pace-next-weeks-offerings-utility-to-head.html | Bonds: Housing Issue to Pace Next Week's Offerings; UTILITY TO HEAD CORPORATE LIST; $93.1 Million on Wednesday for University Projects on 16 State Campuses | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/hunt-for-2-sailors-dropped.html | Hunt for 2 Sailors Dropped | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/candy-boy-winner-in-bird-dog-trial.html | CANDY BOY WINNER IN BIRD DOG TRIAL | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/truck-strikes-utility-pole-in-jersey-cutting-service.html | Truck Strikes Utility Pole In Jersey, Cutting Service | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/atlas-f-explodes-on-pad.html | Atlas F Explodes on Pad | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/canadiens-call-up-player-to-replace-injured-beliveau.html | Canadiens Call Up Player To Replace Injured Beliveau | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/moscows-two-ob jectives.html | Moscow's Two Ob jectives | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/widow-runs-italian-phones.html | Widow Runs Italian Phones | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/sister-rose-eleanore.html | SISTER ROSE ELEANORE | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/ruby-lawyer-gets-leave.html | Ruby Lawyer Gets Leave | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/lenny-bruce-seized-on-obscenity-in-act.html | LENNY BRUCE SEIZED ON OBSCENITY IN ACT | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/third-broker-fails-in-foodoil-scandal.html | THIRD BROKER FAILS IN FOODâ€šÃ„Ã²IL SCANDAL | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/peter-duchin-fiance-of-mrs-zauderer.html | Peter Duchin Fiance Of Mrs. Zauderer | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/williams-makes-charge-on-mail-says-agencies-send-copies-to-senate.html | WILLIAMS MAKES CHARGE ON MAIL; Says Agencies Send Copies to Senate Rules Committee | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/kit-for-baseball-buffs.html | Kit for Baseball Buffs | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 0001-01-01 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/william-gilbert-president-of-paper-company-was-42.html | William Gilbert, President Of Paper Company, Was 42 | False | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/kaunda-and-kenyatta-confer.html | Kaunda and Kenyatta Confer | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/twoway-radios-planned-for-school-repair-trucks.html | Twoâ€šÃ„Ã²Way Radios Planned For School Repair Trucks | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/roswell-c-otheman-79-a-lawyar-for-55-years.html | Roswell C. Otheman, 79; A Lawyer for 55 years | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/stevenson-warns-us-on-red-dispute.html | STEVENSON WARNS U.S. ON RED DISPUTE | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/engle-opens-race-for-the-senate-says-he-wont-be-rumored-out.html | Engle Opens Race for the Senate; Says He Won't Be â€šÃ„Ã²Rumoredâ€šÃ„Ã¹ Out | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/art-current-exhibitions-summarized.html | Art: Current Exhibitions Summarized | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/anchorage-feels-new-earthquake-people-rush-into-streets-but-no.html | ANCHORAGE FEELS NEW EARTHQUAKE; People Rush Into Streets but No Damage Is Reported | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/su-mac-lad-is-strong-favorite-in-25000-rodney-trot-tonight.html | Su Mac Lad Is Strong Favorite In $25,000 Rodney Trot Tonight | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/marthur-slips-toward-a-coma-condition-is-described-by-hospital-as.html | MARTHUR SLIPS TOWARD A COMA; Condition Is Described by Hospital as â€šÃ„Ã²Peacefulâ€šÃ„Ã¹ | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/booksauthors.html | Booksâ€šÃ„Ã¹Authors | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/leoni-sets-assets-at-3600.html | Leoni Sets Assets at $3,600 | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/jesuits-buy-seminary-site.html | Jesuits Buy Seminary Site | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/el-greco-for-fair-discussed-in-madrid.html | EL GRECO FOR FAIR DISCUSSED IN MADRID | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/graffman-plays-sonataby-lees-pianist-excels-in-rogers-auditorium.html | GRAFFMAN PLAYS SONATABY LEES; Pianist Excels in Rogers Auditorium Performance | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/delay-in-soviet-stand-laid-to-rumanian-plea.html | Delay in Soviet Stand Laid to Rumanian Plea | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/president-will-attend-opener-in-washington.html | President Will Attend Opener in Washington | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/snead-shoots-71-to-hold-golf-lead-dunk-and-boros-3-strokes-behind.html | SNEAD SHOOTS 71 TO HOLD GOLF LEAD; Dunk and Boros 3 Strokes Behind His 135 Total | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/new-shipbuilders-aide.html | New Shipbuilders Aide | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/text-of-the-pravda-editorial-on-party-ideology.html | Text of the Pravda Editorial on Party Ideology | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/mississippi-governor-gives-assurances-on-use-of-police.html | Mississippi Governor Gives Assurances on Use of Police | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/li-plant-scores-parkway-screen-endo-president-says-state-uses-trees.html | L.I. PLANT SCORES PARKWAY SCREEN; Endo President Says State Uses Trees to Block View From the Meadowbrook; PRAISES ARCHITECTURE; But Workmen on Road Call Turreted Building Due t0 Open Soon an Eyesore | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/northern-dancer-is-rated-oddson-canadian-colt-draws-no-1-post-in.html | NORTHERN DANCER IS RATED ODDSâ€šÃ„Ã²N; Canadian Colt Draws No. 1 Post in 1â€šÃ„Ã²â€šÃ„Ã²Mile Test With Shoemaker Riding | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/seafarers-agree-to-canada-peace-hall-and-unions-trustees-work-out.html | SEAFARERS AGREE TO CANADA PEACE; Hall and Union's Trustees Work Out Lakes Accord | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/manmade-knits-win-mill-favor-chinese-official-calls-wide-cost.html | MANâ€šÃ„Ã²MADE KNITS WIN MILL FAVOR; Chinese Official Calls Wide Cost Spread a Factor | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/judge-ben-cameron-73-dead-made-attempt-to-block-meredith.html | Judge Ben Cameron, 73, Dead; Made Attempt to Block Meredith | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/letters-to-the-times-extending-apartheid-nonviolent-measures.html | Letters to The Times; Extending Apartheid; Nonviolent Measures Advocated to Defeat Pending Legislation | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/financial-talks-planned.html | Financial Talks Planned | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/an-eisenhower-for-goldwater.html | An Eisenhower for Goldwater | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/panama-accord-aided-by-dropping-40-words.html | Panama Accord Aided By Dropping 40 Words | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/summary-of-suslovs-attack-on-the-dangerous-actions-of-pekings.html | Summary of Suslov's Attack on the â€˜Dangerous Actions'â€š; of Peking's Leadership; Chinese Accused by Soviet of Fomenting a Split in World Communist Movement; Peking Accused of Implanting a 'Personality Cult' for Mao | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/miss-chapin-wed-to-d-j-friedman.html | Miss Chapin Wed To D. J. Friedman | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/sales-record-set-by-auto-industry-quarter-sales-at-1842774-with-g-m.html | SALES RECORD SET BY AUTO INDUSTRY; Quarter Sales at 1,842,774, With G. M. Taking 55% and Ford 26% of Total | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/senate-unit-fails-to-act-on-mrs-keyserlings-post.html | Senate Unit Fails to Act On Mrs. Keyserling's Post | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/colts-sign-wilson-a-halfback.html | Colts Sign Wilson, a Halfback | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/white-house-aide-cuts-business-tie-jenkins-severs-connection-to.html | WHITE HOUSE AIDE CUTS BUSINESS TIE; Jenkins Severs Connection to Johnson Enterprises | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/letters-to-the-times-bridges-over-trout-streams.html | Letters to The Times; Bridges Over Trout Streams | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/art-posteaster-shows-fill-galleries-many-contemporaries-on-the-east.html | Art: Post-Easter Shows Fill Galleries; Many Contemporaries on the East Side; Van Gogh Exhibition at Guggenheim | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/peking-sees-paris-disrupting-west-frenchs-struggle-with-us-for.html | PEKING SEES PARIS DISRUPTING WEST; French Struggle With U.S. for Influence Is Sapping Alliance, Chinese Say | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/marriage-planned-by-laura-whitmer.html | Marriage Planned By Laura Whitmer | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/aec-to-close-2-facilities.html | A.E.C. to Close 2 Facilities | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/barnes-lauds-expansion-of-parkway-tow-patrol.html | Barnes Lauds Expansion Of Parkway Tow Patrol | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/rome-roads-get-plastic-lines.html | Rome Roads Get Plastic Lines | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/robert-kennedy-buys-key-lincoln-document.html | Robert Kennedy Buys Key Lincoln Document | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/new-kazak-science-leader.html | New Kazak Science Leader | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/american-airlines-is-hit-by-walkout.html | AMERICAN AIRLINES IS HIT BY WALKOUT | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/eric-javits-denies-wrongdoing-in-liquorlicense-bribery-case.html | Eric Javits Denies Wrongdoing In Liquorâ€šÃ„Â¹ License Bribery Case | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/us-aide-decries-immigrant-quotas.html | U.S. Aide Decries Immigrant Quotas | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/howard-t-mkee-71-of-cocoa-exchange.html | HOWARD T. M'KEE, 71, OF COCOA EXCHANGE | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/harriman-proposes-aid-for-congo-army.html | HARRIMAN PROPOSES AID FOR CONGO ARMY | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/mrs-george-kocan78dies-led-a-benevolent-society.html | Mrs. George Kocan,78,Dies; Led a Benevolent Society | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/length-of-layoff-is-undetermined-willeys-jaw-to-be-wired-mets-take.html | LENGTH OF LAYOFF IS UNDETERMINED; Willey's Jaw to Be Wired â€šÃ„Â¶ Mets Take Early Lead and Beat Tigers, 9â€šÃ„Â¹1 | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/witness-says-cohn-told-him-its-no-crime-not-to-remember.html | Witness Says Cohn Told Him â€šÃ„Â¹It's No Crime Not to Rememberâ€šÃ„Â¹ | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/wreck-engineer-gets-11-years.html | Wreck Engineer Gets 11 Years | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/ball-at-the-coliseum-heralds-auto-show.html | Ball at the Coliseum Heralds Auto Show | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/costikyan-is-replaced-as-convention-delegate.html | Costikyan Is Replaced As Convention Delegate | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/philippines-take-20-lead-over-koreans-in-davis-cup.html | Philippines Take 2â€šÃ„Â¹0 Lead Over Koreans in Davis Cup | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/father-hopkins-52-fordham-professor.html | FATHER HOPKINS, 52, FORDHAM PROFESSOR | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/music-by-aaron-copland-vintage-24-the-boston-performs-his-first.html | Music: By Aaron Copland, Vintage '24; The Boston Performs His First Symphony; Stravinsky Inspiration Is Seen in Score | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/durslag-named-sports-editor.html | Durslag Named Sports Editor | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/britain-appeals-to-un-to-halt-illegal-radio.html | Britain Appeals to U.N. To Halt Illegal Radio | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/survey-of-rent-control-scheduled-in-white-plains.html | Survey of Rent Control Scheduled in White Plains | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/monetary-unit-reports-withdrawal-of-cubans.html | Monetary Unit Reports Withdrawal of Cubans | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/rockefeller-entry-on-coast-in-doubt.html | ROCKEFELLER ENTRY ON COAST IN DOUBT | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/lodge-in-ascendancy.html | Lodge in Ascendancy | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/austrian-prelate-honored.html | Austrian Prelate Honored | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/text-of-johnson-statement-on-nato.html | Text of Johnson Statement on NATO | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/nixon-supports-aid-for-south-vietnam.html | NIXON SUPPORTS AID FOR SOUTH VIETNAM | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/piper-aircraft-denies-u-s-antitrust-charges.html | Piper Aircraft Denies U. S. Antitrust Charges | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/britain-presses-plan-in-un-for-yemen-buffer-but-arabs-cool-to.html | Britain Presses Plan in U.N. for Yemen Buffer; But Arabs, Cool to Proposal, Prepare Draft Resolution Condemning Air Attack | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/papandreou-policies-win-test-in-greek-parliament.html | Papandreou Policies Win Test in Greek Parliament | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/envoy-to-colombia-named.html | Envoy to Colombia Named | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/moon-trip-put-off-until-the-summer-ranger-will-be-modified-in-light.html | MOON TRIP PUT OFF UNTIL THE SUMMER; Ranger Will Be Modified in Light of Feb. 6 Failure | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/mrs-kennedy-at-antigua.html | Mrs. Kennedy at Antigua | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/mrs-robert-rand-compiler-of-louisiana-bayou-ballads.html | Mrs. Robert Rand, Compiler Of Louisiana â€šÃ„Ã´Bayou Balladsâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/russian-attacks-us-stand-on-aid-at-geneva-trade-talks-he-calls.html | RUSSIAN ATTACKS U.S. STAND ON AID; At Geneva Trade Talks, He Calls Policy â€šÃ„Ã´Slipperyâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/dr-holmes-dies-crusading-cleric-reformer-here-for-60-years-sparked.html | DR. HOLMES DIES; CRUSADING CLERIC; Reformer Here for 60 Years Sparked Seabury Inquiry | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/state-bill-signed-on-mental-care-simplifies-the-handling-of.html | STATE BILL SIGNED ON MENTAL CARE; Simplifies the Handling of Property of Patients | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/a-monument-to-fit-the-man.html | A Monument to Fit the Man | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/carlos-hevia-president-of-cuba-for-three-days-in-1934-dead.html | Carlos Hevia, President of Cuba For Three Days in 1934, Dead | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/national-council-rights-aide.html | National Council Rights Aide | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/cincinnati-asks-waivers-on-charlie-neal-exnet.html | Cincinnati Asks Waivers On Charlie Neal, Exâ€šÃ„Ã´Met | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/storm-lashes-west.html | Storm Lashes West | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/educators-hear-plea-by-weaver-catholic-group-urged-to-aid-those.html | EDUCATORS HEAR PLEA BY WEAVER; Catholic Group Urged to Aid Those Moved From Slums | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/agreement-is-surprise.html | Agreement Is Surprise | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/us-fines-westinghouse-for-antitrust-violation.html | U.S. Fines Westinghouse For Antitrust Violation | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/commodities-prices-of-oldcrop-maine-potato-contracts-decline-on.html | Commodities: Prices of Old-Crop Maine Potato Contracts Decline on Profit Taking. PLATINUM CLIMBS IN HEAVY TRADING; Copper Rebounds Sharply â€šÃ„Ã¨Wheat, Rye and Soybean Futures Show Losses | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/texas-gulf-sulphur-plans-new-venture.html | Texas Gulf Sulphur Plans New Venture | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/stocks-in-milan-continue-to-register-new-losses-prices-in-london.html | Stocks in Milan Continue to Register New Losses; PRICES IN LONDON MOVE NARROLY; Institutional Buying Spurs Recovery on Paris List â€šÃ„Ã¨Frankfurt Advances | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/city-agencies-keep-idle-land-unsold.html | CITY AGENCIES KEEP IDLE LAND UNSOLD | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/chicago-hails-scandinavians.html | Chicago Hails Scandinavians | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/johanna-h-weiner-engaged-to-marry.html | Johanna H. Weiner Engaged to Marry | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/belgian-police-study-2-deaths-attributed-to-physicians-strike.html | Belgian Police Study 2 Deaths Attributed to Physicians' Strike | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/vietnam-reds-attack-farm.html | Vietnam Reds Attack Farm | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/may-stores-sets-a-21-stock-split-board-also-plans-increase-in-the.html | MAY STORES SETS A 2â€šÃ„Ã´1 STOCK SPLIT; Board Also Plans Increase in the Quarterly Dividend | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/soviet-defeated-on-zoning-plea-district-of-columbia-board-rejects.html | SOVIET DEFEATED ON ZONING PLEA; District of Columbia Board Rejects Embassy Project | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/detroit-hoodlum-dies-in-jail.html | Detroit Hoodlum Dies in Jail | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/piggyback-rules-changed-by-icc-revisions-made-to-reflect-new.html | PIGGYBACK RULES CHANGED BY I.C.C.; Revisions Made to â€ŠÂÂReflectâ€ŠÂÂ' New Carrier Practices | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/four-women-save-man-on-a-scaffold.html | Four Women Save Man on a Scaffold | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/uniforms-resist-water-and-stains.html | Uniforms Resist Water and Stains | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/bonn-offers-ties-with-east-europe-cultural-exchange-program-is.html | BONN OFFERS TIES WITH EAST EUROPE; Cultural Exchange Program Is Urged by Schroder | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/us-said-to-suggest-italian.html | U.S. Said to Suggest Italian | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/secretary-points-to-need-for-early-action-on-economic-crisis.html | Secretary Points to Need for Early Action on Economic Crisis | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/miss-helen-sweeney-is-prospective-bride.html | Miss Helen Sweeney Is Prospective Bride | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/outer-7-support-big-tariff-slash-european-free-trade-unit-adopts.html | OUTER 7 SUPPORT BIG TARIFF SLASH; European Free Trade Unit Adopts Unified Stand | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/liedetector-hearings-set.html | Lieâ€ŠÂÂDetector Hearings Set | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/naval-stores.html | NAVAL STORES | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/revue-to-benefit-children.html | Revue to Benefit Children | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/alphabet-3-to-5-is-third-to-wire-tudor-motor-defeats-true.html | ALPHABET, 3 TO 5, IS THIRD TO WIRE; Tudor Motor Defeats True Flightâ€ŠÂÂChieftain Choice in $58,800 Gotham | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/un-cyprus-troops-are-fired-on-again.html | U.N. CYPRUS TROOPS ARE FIRED ON AGAIN | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/ghana-plans-a-long-bridge.html | Ghana Plans a Long Bridge | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/kosciuszko-debutantes-will-have-a-tea-today.html | Kosciuszko Debutantes Will Have a Tea Today | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/incentive-plans-tested-in-soviet-scholar-tells-of-attempt-to.html | INCENTIVE PLANS TESTED IN SOVIET; Scholar Tells of Attempt to Increase Productivity | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/the-talk-of-new-delhi-fairest-for-the-fair-43-chosen-by-india-to.html | The Talk of New Delhi; Fairest for the Fair; 43 Chosen by India to Carry the Sari Are Briefed on New York's Rigors | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/a-californian-arms-to-contest-eviction.html | A CALIFORNIAN ARMS TO CONTEST EVICTION | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/incometax-time-sets-off-search-for-new-deductions-savings-are-found.html | Incomeâ€ŠÂÂTax Time Sets Off Search for New Deductions; Savings Are Found by a Close Reading of Agency Rules | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/laidler-will-be-honored-at-80-by-liberals-he-helped-inspire-party.html | Laidler Will Be Honored at 80 By Liberals He Helped Inspire; Party to be Held Here Today for Mentor to Generations of College Radicals | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/shipping-news-and-notes-javits-says-civilian-crews-will-continue-to.html | Shipping News and Notes; Javits Says Civilian Crews Will Continue To Operate Missileâ€ŠÂÂTracking Craft | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/penalty-for-bias-in-union-sought-urban-league-wants-local-barred-on.html | PENALTY FOR BIAS IN UNION SOUGHT; Urban League Wants Local Barred on Public Works | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/flatt-and-scruggs-lead-country-band.html | FLATT AND SCRUGGS LEAD COUNTRY BAND | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/britains-shippers-are-vexed-by-us.html | BRITAIN'S SHIPPERS ARE VEXED BY U.S. | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/dissatisfied-buyer-has-5-rollsroyces-at-show-attached.html | Dissatisfied Buyer Has 5 Rollsâ€ŠÂÂRoyces At Show Attached | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/david-packard-elected.html | David Packard Elected | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/milton-ehrlich-51-realty-developer.html | MILTON EHRLICH, 51, REALTY DEVELOPER | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/six-oriole-runs-yielded-by-ford.html | SIX ORIOLE RUNS YIELDED BY FORD | False | By LEONARD KOPPETT; Special to The New York Times | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/2-airlines-argue-cargo-space-plan-american-and-flying-tiger-level.html | 2 AIRLINES ARGUE CARGO SPACE PLAN; American and Flying Tiger Level Opposing Charges | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/parley-on-loans-plannedsubandrio-finds-basis-for-improved-ties.html | Parley on Loans Plannedâ€ŠÂÂSubandrio Finds Basis for Improved Ties | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/uswoman-flier-leaves-brazil-for-west-africa.html | U.S Woman Flier Leaves Brazil for West Africa | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/5-bishops-greet-her-in-boston.html | 5 Bishops Greet Her in Boston | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/okinawa-mental-care-lags.html | Okinawa Mental Care Lags | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/tornado-at-wichita-falls-tex-kills-7-and-demolishes-homes.html | Tornado at Wichita Falls, Tex., Kills 7 and Demolishes Homes | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/mrsjacobrunsdorf-of-maternity-group.html | MRS.JACOBRUNSDORF OF MATERNITY GROUP | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/channing-shares-inc-selects-vice-president.html | Channing Shares, Inc., Selects Vice President | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/a-matter-of-minorities.html | A Matter of Minorities | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/havana-wont-cut-brazilian-relations.html | HAVANA WON'T CUT BRAZILIAN RELATIONS | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/john-haynes-holmes.html | John Haynes Holmes | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/howard-fitzpatrick.html | HOWARD FITZPATRICK | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/douglas-and-cooper-urge-us-desegregation-suits.html | Douglas and Cooper Urge U.S. Desegregation Suits | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/patrolman-here-suspended-after-shooting-in-tavern.html | Patrolman Here Suspended After Shooting in Tavern | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/president-defends-him-morse-states.html | PRESIDENT DEFENDS HIM, MORSE STATES | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 0001-01-01 | https://www.nytimes.com/1964/04/04/sidelights.html | Sidelights | False | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/protesters-fail-in-st-augustine-city-is-back-to-normal-as-mrs.html | PROTESTERS FAIL IN ST. AUGUSTINE; City Is Back to Normal as Mrs. Peabody and Other â€šÃ„Ã¹'Agitatorsâ€šÃ„Ã´ Return North | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/sales-and-profit-raised-by-kroger-earnings-for-first-quarter-show.html | SALES AND PROFIT RAISED BY KROGER; Earnings for First Quarter Show 13 Per Cent Rise | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/envoy-reported-chosen.html | Envoy Reported Chosen | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/letters-to-the-times-syracuses-urban-renewal-objective-of-plans.html | Letters to The Times; Syracuse's Urban Renewal; Objective of Plans Declared Saving Best of Old Architecture | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/schollander-sets-u-s-record-in-aau-200-yard-freeâ€šÃ„Â¥style-breaks-his.html | Schollander Sets U. S. Record In A.A.U. 200-Yard Freeâ€šÃ„Â¥Style; Breaks His Mark With 1:42.6 â€šÃ„Ã¨Saari Fails in Effort to Gain 3 Titles Again | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/soviet-frustration-seen.html | Soviet Frustration Seen | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/phone-plant-workers-to-vote-on-final-company-wage-offer.html | Phone Plant Workers to Vote On â€šÃ„Â¥Finalâ€šÃ„Â¥' Company Wage Offer | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/trade-bloc-maps-inflation-battle-common-market-backs-plan-to.html | TRADE BLOC MAPS INFLATION BATTLE; Common Market Backs Plan to Stabilize Economiesâ€šÃ„Ã¨Program Urged in Italy; ACTION SOUGHT IN BONN; Cut in Spending Is Suggested as Well as Wage Restraint and Credit Restrictions | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/joins-white-house-staff.html | Joins White House Staff | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/rusk-urges-indonesia-aid-despite-sukarno-position.html | Rusk Urges Indonesia Aid Despite Sukarno Position | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/5th-ave-bus-lines-operate-in-black-4054256-reported-in-15-months.html | 5TH AVE BUS LINES OPERATE IN BLACK; $4,054,256 Reported in 15 Months for Seized Routes | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/southkoreajapan-talks-on-fisheries-issue-halt.html | Southâ€šÃ„Â¥Koreaâ€šÃ„Â¥Japan Talks On Fisheries Issue Halt | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/downed-us-fliers-face-inquiry-on-gross-error.html | Downed U.S. Fliers Face Inquiry on â€šÃ„Ã²Gross Errorâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/50-tufts-students-picket-for-sayre.html | 50 TUFTS STUDENTS PICKET FOR SAYRE | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/schenck-house-of-1675-restored-in-brooklyn-home-at-museum-to-open.html | Schenck House of 1675 Restored in Brooklyn; Home at Museum to Open on April 26 | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/fifth-man-guilty-in-teamster-case-medlin-convicted-of-offer-of.html | FIFTH MAN GUILTY IN TEAMSTER CASE; Medlin Convicted of Offer of Bribe in Hoffa Trial | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/stikker-to-quit-as-head-of-nato-dutch-official-cites-health.html | STIKKER TO QUIT AS HEAD OF NATO; Dutch Official Cites Health â€šÃ„Ã¨Replacement a Problem | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/junior-league-chapter-of-brooklyn-gives-ball.html | Junior League Chapter Of Brooklyn Gives Ball | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/man-in-the-news-nato-administrator-dirk-uipko-stikker.html | Man in the News; NATO Administrator Dirk Uipko Stikker | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/glenn-goes-back-to-home-in-texas.html | GLENN GOES BACK TO HOME IN TEXAS | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/11-records-broken-at-relays-in-texas.html | 11 RECORDS BROKEN AT RELAYS IN TEXAS | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/operating-net-rises-for-bankers-trust.html | OPERATING NET RISES FOR BANKERS TRUST | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/alec-guinness-to-receive-award-for-role-in-dylan.html | Alec Guinness to Receive Award for Role in â€šÃ„Ã²Dylanâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/salzmanfinkel.html | Salzmanâ€šÃ„Ã¨Finkel | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/murder-guilty-plea-made-under-62-law.html | MURDER GUILTY PLEA MADE UNDER '62 LAW | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/city-raids-uncover-big-bet-operations.html | CITY RAIDS UNCOVER BIG BET OPERATIONS | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/court-orders-city-to-decide-quickly-on-downtown-road.html | Court Orders City To Decide Quickly On Downtown Road | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/president-urges-nato-heed-trend-in-eastern-bloc-at-alliance-fete.html | PRESIDENT URGES NATO HEED TREND IN EASTERN BLOC; At Alliance Fete, Johnson Says â€šÃ„Ã²Our Hand Is Outâ€šÃ„Ã´Sikker to Quit as Chief | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/twa-will-choose-us-or-british-jets.html | T.W.A. WILL CHOOSE U.S. OR BRITISH JETS | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/boutique-stylists-offbeat-and-so-are-fabrics.html | Boutique Stylists Offbeat, And So Are Fabrics | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/johnsons-statement.html | Johnson's Statement | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/terms-suspended-in-extortion-case.html | TERMS SUSPENDED IN EXTORTION CASE | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/c-f-carpenter-legislator-dies-state-secretary-of-illinois-was.html | C. F. CARPENTER, LEGISLATOR, DIES; State Secretary of Illinois Was Republican Leader | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/libel-actions-ask-millions-in-south-17-suits-by-public-officials.html | LIBEL ACTIONS ASK MILLIONS IN SOUTH; 17 Suits by Public Officials Are Pending in Courts | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/party-expels-malenkov-molotov-and-kaganovich.html | Party Expels Malenkov, Molotov and Kaganovich | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/phillips-to-open-11-florida-stores.html | PHILLIPS TO OPEN 11 FLORIDA STORES | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/favorable-reaction-in-panama.html | Favorable Reaction in Panama | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 0001-01-01 | https://www.nytimes.com/1964/04/04/archives/repertory-group-to-give-classics.html | REPERTORY GROUP TO GIVE CLASSICS | False | By RICHARD F. SHEPARD | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/tomjokes-is-due-to-earn-record-10-million-gross-predicted-highest.html | â€šÃ„Ã²TOMJOKESâ€šÃ„Ã´ IS DUE TO EARN RECORD; $10 Million Gross Predicted, Highest for Foreign Film | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 0001-01-01 | https://www.nytimes.com/1964/04/04/archives/briton-sees-vote-on-june-11.html | Briton Sees Vote on June 11 | False | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/chronic-bronchitis-linked-to-smoking.html | CHRONIC BRONCHITIS LINKED TO SMOKING | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/governors-camp-sees-lodge-as-foe-advisers-urge-rockefeller-to.html | GOVERNOR'S CAMP SEES LODGE AS FOE; Advisers Urge Rockefeller to Assail Ambassador | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/thresher-search-set-anew.html | Thresher Search Set Anew | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/betty-jean-spaulding-is-bride-of-bruce-gladfelter-student.html | Betty Jean Spaulding Is Bride Of Bruce Gladfelter, Student | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/johnson-acts-to-aid-2-red-lands-trade.html | JOHNSON ACTS TO AID 2 RED LANDS' TRADE | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/brazil-hails-new-chief.html | Brazil Hails New Chief | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/device-wrings-water-from-air-machine-compresses-atmosphere-above.html | Device Wrings Water From Air; Machine Compresses Atmosphere Above Ocean Surface; Inventor Relies on Motion of Waves to Power Unit | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/celotex-adding-materials-line-acquires-vestal-a-producer-of-metal.html | CELOTEX ADDING MATERIALS LINE; Acquires Vestal, a Producer of Metal Building Items | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/new-ford-gt-racer-unveiled-here-car-built-in-england-being-pointed.html | New Ford GT Racer Unveiled Here; Car Built in England Being Pointed for Race at Le Mans; Phil Hill, Gurney and McLaren Will Head Driving Team | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/kress-arranges-leaseback-deal-genesco-owner-of-chain-sells-variety.html | KRESS ARRANGES LEASEBACK DEAL; Genesco, Owner of Chain, Sells Variety Stores | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/the-hypnotist-is-a-witch-pat-collins-bats-lashes-and-subdues.html | The Hypnotist is a Witch; Pat Collins Bats Lashes and Subdues Subjects | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/automobile-show-opens-here-today-9-nations-are-represented-in.html | AUTOMOBILE SHOW OPENS HERE TODAY; 9 Nations Are Represented in Coliseum Exhibition | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/shriver-gets-peace-award.html | Shriver Gets Peace Award | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/premier-of-laos-confers-with-north-vietnam-heads.html | Premier of Laos Confers With North Vietnam Heads | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/nonfarm-jobs-up-3d-month-in-row-us-aide-says-march-gain-shows-vigor.html | NONFARM JOBS UP 3D MONTH IN ROW; U.S. Aide Says March Gain Shows Vigor in Economy â€šÃ„Ã¶Jobless Ratio Steady | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 0001-01-01 | https://www.nytimes.com/1964/04/04/archives/dr-karl-goldstone-radiologist-was-83.html | DR. KARL GOLDSTONE, RADIOLOGIST, WAS 83 | False | Special to The New York Times | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/crowded-is-the-word-for-city-bridal-shops-buying-on-increase-with.html | â€šÃ„Â'Crowdedâ€šÃ„Â' Is the Word for City Bridal Shops; Buying on Increase With Approach of June Ceremonies | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/cairo-frees-11-greeks.html | Cairo Frees 11 Greeks. | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/donald-h-dwyer-becomes-fiance-of-miss-williams-teacher-at-columbia.html | Donald H. Dwyer Becomes Fiance Of Miss Williams; Teacher at Columbia to Marry 1962 Debutante Studying in Florence | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/new-trade-group-formed-to-serve-paper-industry.html | New Trade Group Formed to Serve Paper Industry | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/pastor-scores-demonstrators.html | Pastor Scores Demonstrators | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/some-prices-raised-on-metals-products.html | SOME PRICES RAISED ON METALS PRODUCTS | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/600-women-honor-goldwater.html | 600 Women Honor Goldwater | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/gleason-citing-contract-bars-outside-appearance-by-fontaine.html | Gleason, Citing Contract, Bars Outside Appearance by Fontaine | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/california-strict-on-pesticides-use-but-more-stringent-curbs-are.html | CALIFORNIA STRICT ON PESTICIDES USE; But More Stringent Curbs Are Under Investigation | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/khrushchev-calls-chinese-a-danger-for-communism-assails-disruptive.html | KHRUSHCHEV CALLS CHINESE A DANGER FOR COMMUNISM; Assails â€šÃ„Â'Disruptive Policyâ€šÃ„Â' and Asks for Red Unity Against Peking Schism; HINTS AT PARTY CURBS; Premier, at Hungarian Fete, Suggests Strict Controlâ€šÃ„Â†Leads Kadar's Loyalty | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/top-us-officer-named-for-cargo-data-group.html | Top U.S. Officer Named For Cargo Data Group | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/1944-talk-on-racial-stand-by-pius-xii-is-published.html | 1944 Talk on Racial Stand By Pius XII Is Published | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/cruzeiro-said-to-gain-strength-in-brazil-in-the-wake-of-revolt.html | Cruzeiro Said to Gain Strength In Brazil in the Wake of Revolt | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/screen-2-french-classicsrenoir-and-bresson-at-the-normandie.html | Screen: 2 French Classics;Renoir and Bresson at the Normandie | True | By Bosley Crowther | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/declaration.html | Declaration | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/farrell-scores-on-nyac-mats-grenier-aoki-and-murano-also-win-in.html | FARRELL SCORES ON N.Y.A.C. MATS; Grenier, Aoki and Murano Also Win in First Round | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/letters-to-the-times-civic-centers-land.html | Letters to The Times; Civic Center's Land | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/saigon-asks-clarification.html | Saigon Asks â€šÃ„Â'Clarificationâ€šÃ„Â' | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/peking-rejects-indian-protest.html | Peking Rejects Indian Protest | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/birgit-nilsson-seriously-weighs-cancellation-of-southern-concert.html | Birgit Nilsson Seriously Weighs Cancellation of Southern Concert | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/treasury-spurs-underwriting-of-foreign-issues-in-new-york.html | Treasury Spurs Underwriting Of Foreign Issues in New York | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/company-to-sell-rail-cars.html | Company to Sell Rail Cars | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/mrs-kenneth-c-hand.html | MRS. KENNETH C. HAND | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/books-of-the-times-in-provence-that-land-of-brittle-languors.html | Books of The Times; In Provence, That Land of Brittle Languors | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/3-die-in-light-plane-crash.html | 3 Die in Light Plane Crash | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/rights-leaders-fail-over-unity-meeting-here-disbands-with-no-school.html | RIGHTS LEADERS FAIL OVER UNITY; Meeting Here Disbands With No School Boycott Plan | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-04 | 1964-04-04 | https://www.nytimes.com/1964/04/04/archives/kennedy-runnymede-site-is-questioned-in-london.html | Kennedy Runnymede Site Is Questioned in London | True | | 1992-05-29 | RE0000580592 | B00000101981 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/picketing-is-halted-at-cape-kennedy.html | PICKETING IS HALTED AT CAPE KENNEDY | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/miss-anne-gilliam-engaged-to-ensign.html | Miss Anne Gilliam Engaged to Ensign | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/ayub-brother-said-to-quit-post-in-opposition-party.html | Ayub Brother Said to Quit Post in Opposition Party | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/units-from-fort-devens-to-train-at-camp-drum.html | Units From Fort Devens To Train at Camp Drum | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/francesco-guidi-weds-susan-dry-8-are-attendants-lawyer-in-rome-and.html | Francesco Guidi Weds Susan Dry; 8 Are Attendants; Lawyer in Rome and â€šÃ„Â'57 Debutante Married at St. Thomas More's | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-question-of-identity-the-three-christs-of-ypsilanti-a.html | A Question Of Identity; THE THREE CHRISTS OF YPSILANA â€š¬ Ti: A Psychological Study. By MilÃ â€š¬ ton Rokeach. 336 pp. New York: Alfred A. Knopf. $5.95. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/new-interstate-road-system-a-yardstick-for-quality.html | New Interstate Road System a Yardstick for Quality | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/letters-terrible-mail.html | Letters; â€šÃ„Â'TERRIBLEâ€šÃ„Â' MAIL | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/brooklyn-crash-kills-woman.html | Brooklyn Crash Kills Woman | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/us-robot-plane-appears-doomed-200-million-project-seen-victim-of.html | U.S. ROBOT PLANE APPEARS DOOMED; $200 Million Project Seen Victim of Strategy Shift | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/1964-azaleas-and-rhododendrons.html | 1964 AZALEAS AND RHODODENDRONS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/shipyards-urged-to-diversify.html | Shipyards Urged to Diversify | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/tamara-shad-wed-to-maury-apatow.html | Tamara Shad Wed To Maury Apatow | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/gadgets-now-helping-to-operate-accessories.html | Gadgets Now Helping To Operate Accessories | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/law-students-to-hear-clark.html | Law Students to Hear Clark | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/perennial-borders-give-continuity-to-a-garden.html | PERENNIAL BORDERS GIVE CONTINUITY TO A GARDEN | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/ingersollâ€ŚÂ˛Â³Rand Picks-director.html | Ingersollâ€ŚÂ˛Â³Rand Picks Director | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/aboveearth-wires-for-atoms-smasher-stir-coast-dispute.html | Aboveâ€ŚÂ˛Â³Earth Wires For Atom Smasher Stir Coast Dispute | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/safety-experts-debate-stricter-driving-tests.html | Safety Experts Debate Stricter Driving Tests | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/rockefeller-signs-housing-bond-bill.html | Rockefeller Signs Housing Bond Bill | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/huge-foreign-debt-of-brazil-remains-her-first-problem.html | Huge Foreign Debt Of Brazil Remains Her First Problem | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/chicago-reviving-an-old-rail-line-fivemile-transit-spur-will-have.html | CHICAGO REVIVING AN OLD RAIL LINE; Fiveâ€ŚÂ˛Â³Mile Transit Spur Will Have 70â€ŚÂ˛Â³M. P. H. Trains | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/louisville-faces-house-seat-fight-eezmayor-and-a-teamster-aide.html | LOUISVILLE FACES HOUSE SEAT FIGHT; Eezâ€ŚÂ˛Â³Mayor and a Teamster Aide Challenge Incumbent | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/ruth-enders-is-affianced.html | Ruth Enders Is Affianced | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/president-praises-teenage-morals.html | President Praises Teenâ€ŚÂ˛Â³Age Morals | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/cruise-passengers-offered-three-u-of-hawaii-courses.html | Cruise Passengers Offered Three U. of Hawaii Courses | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/cards-sink-mets-with-15-hits-101-james-connects-jackson-and-locke.html | CARDS SINK METS WITH 15 HITS, 10â€ŚÂ˛Â³1; JAMES CONNECTS; Jackson and Locke Belted Hard, but Joyce Is Strong in His Debut for Team | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/on-marco-island-sale-of-gulf-coast-area-to-developers-stirs.html | ON MARCO ISLAND; Sale of Gulf Coast Area to Developers Stirs Florida's â€ŚÂ˛Â³Last Frontierâ€ŚÂ˛Â³ | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/kame-and-esker-stir-up-congress-new-battle-is-begun-over-wisconsin.html | KAME AND ESKER STIR UP CONGRESS; New Battle Is Begun Over Wisconsin Glacier Area | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/cambodians-visit-moscow.html | Cambodians Visit Moscow | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/churchillstothoff.html | Churchillâ€ŚÂ˛Â³Stothoff | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/letters-to-the-times-pesticide-danger-agriculture-department-says.html | Letters to The Times; Pesticide Danger; Agriculture Department Says Action Awaits Full Facts on Fish Kill | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/hollywood-team-peter-sellers-dean-martin-have-fun-in-wilders-kiss.html | HOLLYWOOD TEAM Peter Sellers, Dean Martin Have Fun in Wilder's â€ŚÂ˛Â³Kiss Me, Stupidâ€ŚÂ˛Â³ | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/kidd-and-wendy-allen-slalom-victors-at-aspen.html | Kidd and Wendy Allen Slalom Victors at Aspen | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/dutch-seamans-welfare-unit-builds-fisheryad-ship-for-many-roles.html | Dutch Seamans' Welfare Unit Builds Fisheryâ€ŚÂ˛Â³Ad Ship for Many Roles | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/city-college-alumni-press-tuition-issue.html | CITY COLLEGE ALUMNI PRESS TUITION ISSUE | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/miss-mcfarland-to-wed.html | Miss McFarland to Wed | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 0001-01-01 | https://www.nytimes.com/1964/04/05/archives/mailbag-is-she-29-or-49-or-89.html | Mailbag: Is She 29? Or 49? Or 89? | False | GEORGE KUNZ.; 37 Orleans Road, Valley Stream, L. I. | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/benzigarhamilton.html | Benzigarâ€ŚÂ˛Â³Hamilton | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/supermarket-employes-in-jersey-ratify-contract.html | Supermarket Employes In Jersey Ratify Contract | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/prices-unshaken-by-brazil-revolt-but-copper-futures-soar-on-chances.html | PRICES UNSHAKEN BY BRAZIL REVOLT; But Copper Futures Soar on Chances for Swing to the Left in Chile; CASH COFFEE IS STEADY; Sugar and Cocoa Traders Are Concerned Mainly With Other Matters | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/curran-says-ouster-of-teamsters-was-an-error.html | Curran Says Ouster of Teamsters Was an Error | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mrs-hollander-has-son.html | Mrs. Hollander Has Son | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/letters-beatles-analyzed.html | Letters; BEATLES ANALYZED | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/mexican-comments-on-us-foreign-policy.html | MEXICAN COMMENTS ON U.S. FOREIGN POLICY | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/alfred-duggan-novelist-is-dead-wrote-historical-fictionknown-for.html | ALFRED DUGGAN, NOVELIST, IS DEAD; Wrote Historical FictionâÂÂKnown for Scholarship | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/letters-mrs-tuchman-replies.html | Letters; Mrs. Tuchman Replies | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/iron-horse-rambles-back-on-track.html | IRON HORSE RAMBLES BACK ON TRACK | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/for-cutting-annuals-supply-summerlong-bloom-plus-variety-of-form.html | FOR CUTTING; Annuals Supply SummerâÂÂLong Bloom Plus Variety of Form and Color | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/on-the-brink-of-death-was-life-a-new-novel-by-georges-simenon-may.html | ON THE BRINK OF DEATH WAS LIFE; A New Novel by Georges Simenon May Be âÂÂA'Son Grand Roman, Son Premier RomanâÂÂ'; THE BELLS OF BICETRE. By Georges Simenon. Translated by Jean Stewart from the French, âÂÂLes Anneaux de BicÃªtre.âÂÂ' 240 pp. A Helen & Kurt Wolff Book. New York: Harcourt, Brace & World. $4.95. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/columbia-to-fight-cancer-in-greece.html | COLUMBIA TO FIGHT CANCER IN GREECE | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/patricia-fretton-is-wed.html | Patricia Fretton Is Wed | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/new-books-for-younger-readers-life-in-regency-england-by-r-j-white.html | New Books For Younger Readers; LIFE IN REGENCY ENGLAND. By R. J. White. Illustrated. 176 pp. New York: G. P. Putnam's Sons. $3.50.; For Ages 12 and Up. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/cost-of-littering-is-100-million.html | Cost of Littering Is $100 Million | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/conference-head-assails-ship-line-resignation-by-bloomfield-called.html | CONFERENCE HEAD ASSAILS SHIP LINE; Resignation by Bloomfield Called Act of Expediency | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/city-college-plans-course-on-sanitary-engineering.html | City College Plans Course On Sanitary Engineering | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/miss-elizabeth-weld-brett-is-married-58-debutante-bride-of-robert.html | Miss Elizabeth Weld Brett Is Married; '58 Debutante Bride of Robert Webster, a Lawyer Here | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/ann-dougherty-alden-cusick-jr-to-be-married-marymount-alumna-is.html | Ann Dougherty, Alden Cusick Jr. To Be Married; Marymount Alumna Is Betrothed to a Notre Dame Graduate | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/foreign-designs-shaped-by-nations-personalities.html | Foreign Designs Shaped By Nations' Personalities | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/gop-chairman-critical.html | G.O.P. Chairman Critical | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/marilyn-miller-bride-of-nicholas-roche.html | Marilyn Miller Bride Of Nicholas Roche | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/smoke-or-choke.html | SMOKE OR CHOKE? | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/new-books-for-younger-readers-trouble-creek-by-jo-sykes-217-pp-new.html | New Books For Younger Readers; TROUBLE CREEK. By Jo Sykes. 217 pp. New York: Holt, Rinehart & Winston. $3.50.; For Ages 12 to 16. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/warriors-triumph-over-hawks-12085.html | WARRIORS TRIUMPH OVER HAWKS, 120âÂÂ85 | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/us-depicted-as-bad-dream-in-soviet-poems-for-children.html | U.S. Depicted as âÂÂBad DreamâÂÂ In Soviet Poems for Children | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/extradition-request-denied.html | Extradition Request Denied | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/groundcovers-have-many-practical-roles.html | GROUNDCOVERS HAVE MANY PRACTICAL ROLES | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/fight-on-tuberculosis-world-health-day-tuesday-will-stress-that.html | Fight on Tuberculosis; World Health Day Tuesday Will Stress That Advances Haven't Ended Problem | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/rutgers-in-front-52.html | Rutgers in Front, 5âÂÂ2 | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/chess-minor-league-stratagems.html | CHESS; MINOR LEAGUE STRATAGEMS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/daughter-to-mrs-feus.html | Daughter to Mrs. Feus | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mental-health-guide-offered.html | Mental Health Guide Offered | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/3-gop-aspirants-active-in-oregon-rockefeller-goldwater-and-lodge.html | 3 G.O.P. ASPIRANTS ACTIVE IN OREGON; Rockefeller, Goldwater and Lodge Aides Are Busy | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-herbert-who-wished-to-be-a-lion-jubb-by-keith-waterhouse-246-pp.html | A âÂÂ'HerbertâÂÂ Who Wished to Be a âÂÂ'LionâÂÂ'; JUBB. By Keith Waterhouse. 246 pp. New York: G. P. Putnam's Sons. $3.95. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/leslie-jane-reuter-married-to-arnold-h-hansensturm.html | Leslie Jane Reuter Married To Arnold H. HansenâÂÂ'Sturm | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/minister-who-aided-jews-to-open-lecture-program.html | Minister Who Aided Jews To Open Lecture Program | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/missiles-in-alaska-damaged-by-quake.html | MISSILES IN ALASKA DAMAGED BY QUAKE | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/foreign-cars-must-fit-physiques-and-psyches.html | Foreign Cars Must Fit Physiques and Psyches | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/expanding-history-williamsburg-is-excavating-16-acres-of-old-homes.html | EXPANDING HISTORY; Williamsburg Is Excavating 16 Acres Of Old Homes and 1773 Hospital | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/belgrade-artist-paints-the-grisly-velickovic-says-work-is-a-warning.html | BELGRADE ARTIST PAINTS THE GRISLY; Velickovic Says Work Is a Warning About War | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/stuartsmith.html | Stuartâ€Smith | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/news-along-camera-row-guggenheim-awards-given-to-four-set-new-high.html | NEWS ALONG CAMERA ROW; Guggenheim Awards Given to Four Set New High | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mrs-clara-t-dodge.html | MRS. CLARA T. DODGE | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mrs-seal-has-daughter.html | Mrs. Seal Has Daughter | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/berlin-greets-us-general.html | Berlin Greets U.S. General | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/sonya-l-dozoretz-engaged-to-marry.html | Sonya L. Dozoretz Engaged to Marry | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/factions-in-party-thwart-uruguay-vital-legislation-bogs-down-in.html | FACTIONS IN PARTY THWART URUGUAY; Vital Legislation Bogs Down In Majority Groups Split | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/maryland-democrats-alarmed-by-wallace-campaign.html | Maryland Democrats Alarmed by Wallace Campaign | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/lamontbowdle.html | Lamontâ€Bowdle | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/u-s-aide-denies-receipt-of-offer-to-free-mindszenty.html | U. S. Aide Denies Receipt Of Offer to Free Mindszenty | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/tomb-nominated.html | TOMB NOMINATED | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/african-neighbors-discuss-split-in-southern-rhodesia.html | African Neighbors Discuss Split in Southern Rhodesia | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/ohio-community-fights-freeway-interstate-road-would-split-a-suburb.html | OHIO COMMUNITY FIGHTS FREEWAY; Interstate Road Would Split a Suburb of Cleveland | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/recordings-prokofievs-outpouring-of-song.html | RECORDINGS: PROKOFIEV'S â€Â¦OUTPOURING OF SONGâ€Â¦ | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/otto-klein-jr-to-marry-miss-mary-j-cameron.html | Otto Klein Jr. to Marry Miss Mary J. Cameron | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/reischauer-feeling-better.html | Reischauer Feeling Better | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/bridal-planned-by-miss-danies-and-joel-yager-students-at-the.html | Bridal Planned by Miss Danies and Joel Yager; Students at the Einstein College of Medicine Engaged to Wed | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/prosperitys-glow-lights-way-to-future.html | Prosperity's Glow Lights Way to Future | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/allyear-session-in-albany-urged-liberals-call-3month-term.html | ALLâ€Â¦YEAR SESSION IN ALBANY URGED; Liberals Call 3â€Â¦â€Â¦Month Term Inadequate for State | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/aurora-syndicates-new-sloop-carries-a-budget-of-475000.html | Aurora Syndicate's New Sloop Carries a Budget of $475,000 | False | By WILLIAM N. WALLACE; Special to The New York Times; STAMFORD, CONN. | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/television-on-way-for-saudiarabia.html | TELEVISION ON WAY FOR SAUDIâ€Â¦ARABIA | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/education-too-few-negroes-stress-on-recruiting-called-key-to.html | EDUCATION; TOO FEW NEGROES; Stress on Recruiting Called Key To Private School Integration | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/traffic-is-next-160â€Â¦1-shot-is-victor-by-nosernr-brick-favorite-is.html | TRAFFIC IS NEXT; 160â€Â¦Â¦Â¦â€'1 Shot Is Victor by Noseâ€Â¦â€Â¦Mr. Brick, Favorite, Is Third | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/50-boats-entered-in-race-to-nassau-rough-water-is-anticipated-for.html | 50 BOATS ENTERED IN RACE TO NASSAU; Rough Water Is Anticipated for Run From Miami | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/elizabeth-hall-bride-of-stephen-m-zooli.html | Elizabeth Hall Bride Of Stephen M. Zooli | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/maps-and-travel-advice-15-million-for-goodwill.html | Maps and Travel Advice: $15 Million for Goodwill | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/there-is-nothing-like-a-pro.html | THERE IS NOTHING LIKE A â€Â¦â€Â¦â€PROâ€Â¦â€Â¦â€Â¦ | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/hall-and-landmark-qualify.html | Hall and Landmark Qualify | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/chinas-oil-output-may-be-declining.html | CHINA'S OIL OUTPUT MAY BE DECLINING | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/new-books-for-younger-readers-the-king-of-the-cats-by-rene-guillot.html | New Books For Younger Readers; THE KING OF THE CATS. By Rene Guillot Translated from the French by John Marshall. Illustrated by B. L.Driscoll. 160 pp. New York: Lothrop, Lee & Shepard. $3.; For Ages 9 to 13. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/tourists-move-in-on-quiet-isle-of-st-maartin.html | TOURISTS MOVE IN ON QUIET ISLE OF ST. MAARTIN | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/it-is-one-world-or-no-world-at-75-a-historian-looks-backand.html | It Is âÂÂOne World or No WorldâÂÂ; At 75 a historian looks backâÂÂand aheadâÂÂand finds, in the tradition of the past, reason for confidence in the next chapter of human affairs. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/40-killed-in-collapse-of-a-school-in-india.html | 40 Killed in Collapse Of a School in India | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/boat-will-patrol-sound-and-assist-in-rescue-work.html | Boat Will Patrol Sound And Assist in Rescue Work | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/wood-field-and-stream-cases-proposal-for-funds-for-sandy-hook.html | Wood, Field and Stream; Case's Proposal for Funds for Sandy Hook Operation Faces Problems in House | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/lindhaul-truck-drivers-have-set-of-gripes-too.html | LindâÂÂHaul Truck Drivers Have Set of Gripes, Too | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/cuban-is-reported-executed-castro-role-at-trial-studied.html | Cuban Is Reported Executed; Castro Role at Trial Studied | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/indonesia-halts-transfer-of-funds-by-pekings-bank.html | Indonesia Halts Transfer Of Funds by Peking's Bank | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/as-revolt-in-brazil-focuses-attention-on-latin-america-latins-and-u.html | AS REVOLT IN BRAZIL FOCUSES ATTENTION ON LATIN AMERICA; Latins and U. S. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mrs-b-f-boklan-has-son.html | Mrs. B. F. Boklan Has Son | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/growing-world-conspiracy-spreads-havoc-in-traffic.html | Growing World Conspiracy Spreads Havoc in Traffic | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/nassau-fights-polio-outbreak.html | Nassau Fights Polio Outbreak | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/balloon-attempt-fails.html | Balloon Attempt Fails | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mary-jo-mcgetrick-wed.html | Mary Jo McGetrick Wed | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/head-of-seafarers-to-step-down-soon.html | HEAD OF SEAFARERS TO STEP DOWN SOON | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/yale-to-install-17th-president-inauguration-ceremony-for-brewster-on.html | YALE TO INSTALL 17TH PRESIDENT; Inauguration Ceremony for Brewster on Saturday | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/she-couldnt-be-medium-barbra-streisand-new-star-in-town-traces-her.html | SHE COULDN'T BE MEDIUM; Barbra Streisand, New Star in Town, Traces Her Rise to âÂÂFunny GirlâÂÂ | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/huntleys-beef-commentators-endorsement-withdrawn-after.html | HUNTLEY'S BEEF; Commentator's Endorsement Withdrawn After DisclosureâÂÂNew âÂÂHamletâÂÂ | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-legacy-is-ours-ancient-greece-the-triumph-of-a-culture-by.html | The Legacy Is Ours; ANCIENT GREECE: The Triumph of a Culture. By Robert Payne. IllusÂÃÂtrated. 449 pp. New York: W. W. Norton Company. $8.95. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-company-theyve-kept-the-du-ponts-of-delaware-a-fantastic.html | The Company They've Kept; THE DU PONTS OF DELAWARE: A Fantastic Dynasty. By William H. A. Carr. Illustrated. 368 pp. New York: Dodd, Mead & Co. $6.95. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/greek-report-stirs-judiciary-dispute.html | GREEK REPORT STIRS JUDICIARY DISPUTE | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/lalligoldsmith.html | LalliâÂÂ@Goldsmith | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/love-not-logic-sets-design.html | Love, Not Logic, Sets Design | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mary-johnson-is-bride-on-guam-of-an-ensign.html | Mary Johnson Is Bride On Guam of an Ensign | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/letters-to-the-editor-on-the-writing-of-history.html | Letters to The Editor: On the Writing of History | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/algerias-industrialization-program-lags-despite-massive-aid.html | Algeria's Industrialization Program Lags Despite Massive Aid | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/sara-lynne-faylor-prospective-bride.html | Sara Lynne Faylor Prospective Bride | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mrs-diane-barrows-wed.html | Mrs. Diane Barrows Wed | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-a-train.html | The âÂÂAâÂÂ Train | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/nationalism-vs-ideology.html | Nationalism vs. Ideology | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/marginal-coffee-acreage-in-guatemala-to-be-studied.html | Marginal Coffee Acreage In Guatemala to Be Studied | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/through-a-wilderness-of-pain-the-suns-attendant-a-diptych-by.html | Through a Wilderness of Pain; THE SUN'S ATTENDANT. A DipÂ¬iÃ«a tych. By Charles Haldeman. 320 pp. New York: Simon & Schuster. $4.95. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/carr-sets-record.html | Carr Sets Record | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mary-quadrino-is-wed-to-dr-sinfronio-eway.html | Mary Quadrino Is Wed To Dr. Sinfonio Eway | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/parking-space-at-worth-street-to-be-a-market-admission-to-the-sales.html | Parking Space At Worth Street To Be a Market; Admission to the Sales, Starting April 19, Will Benefit 5 Charities | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mental-health-unit-to-gain.html | Mental Health Unit to Gain | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/admission-pleas-swamp-colleges.html | Admission Pleas Swamp Colleges | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/frances-reese-to-be-the-bride-of-law-student-senior-at-radcliffe.html | Frances Reese To Be the Bride Of Law Student; Senior at Radcliffe and Antonio G. Olivieri of Columbia Engaged | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/snow-falls-in-britain.html | Snow Falls in Britain | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/world-challenge-to-mr-johnson-seen-from-abroad-american-foreign.html | World Challenge to Mr. Johnson; Seen from abroad, American foreign policy seems beset by conflicts can the President, it is asked, reassert both his own leadership and his country's? | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/beerehennessey.html | Beereâ€¦Â®Hennessey | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/yanks-win-by-98-on-5-runs-in-9th-beat-white-sox-as-moores-single.html | YANKS WIN BY 98ÃÂ¬Â°8 ON 5 RUNS IN 9TH; Beat White Sox as Moore's Single Caps Late Rallyâ€¦Â®Mmoso Error Costly | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 0001-01-01 | https://www.nytimes.com/1964/04/05/archives/percy-wells-dies.html | PERCY WELLS DIES | False | Special to The New York Tmes | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/liquor-bills-in-doubt-opposition-of-lobbies-and-churches-makes.html | LIQUOR BILLS IN DOUBT; Opposition of Lobbies and Churches Makes Passage In Special Session of Legislature Unlikely | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/practicality-demanded-by-women.html | Practicality Demanded By Women | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/rumanians-call-meeting.html | Rumanians Call Meeting | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/first-smell-of-spring.html | First Smell of Spring | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 0001-01-01 | https://www.nytimes.com/1964/04/05/archives/princeton-beaten-in-lacrosse-8-to-6.html | PRINCETON BEATEN IN LACROSSE, 8 TO 6 | False | Special to The New York Times | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/burlington-unit-introduces-homefurnishing-fabrics.html | Burlington Unit Introduces Homeâ€¦Â®Furnishing Fabrics | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/new-guide-tells-whos-quien-here-journalist-creates-directory-for.html | NEW GUIDE TELLS WHO'S QUIEN HERE; Journalist Creates Directory for Hispanic Community | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/elizabeth-adams-nebraska-bride-of-williams-sharp-northwestern-alumna.html | Elizabeth Adams Nebraska Bride Of William Sharp; Northwestern Alumna Married in Omaha to Army Veteran | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/privileged-youths-who-need-counseling-to-meet-in-jersey.html | â€¦Â®'Privileggdâ€¦Â®Â´ Youths Who Need Counseling to Meet in Jersey | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/argentina-sets-border-watch.html | Argentina Sets Border Watch | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/red-sox-win-in-14th.html | Red Sox Win in 14th | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/charlene-tropeano-prospective-bride.html | Charlene Tropeano Prospective Bride | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/woofing-with-a-rag-dog.html | WOOFING WITH A RAG DOG | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mrs-hashman-a-quick-winner-in-badminton-final.html | Mrs. Hashman a Quick Winner in Badminton Final | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/youths-explain-dropout-causes-discrimination-schools-and-parents.html | YOUTHS EXPLAIN DROPOUT CAUSES; Discrimination, Schools and Parents Share in Blame | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/fulbright-fails-to-stir-arkansas-reaction-to-policy-statement-is.html | FULBRIGHT FAILS TO STIR ARKANSAS; Reaction to Policy Statement Is Mild in His State | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/hollow-history-ancient-rome-looks-dull-on-the-screen.html | HOLLOW HISTORY; Ancient Rome Looks Dull on the Screen | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/55-million-model-sales-a-year.html | 55 Million Model Sales a Year | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/downeyfitz-simons.html | Downeyâ€¦Â®Fitz Simons | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/bermuda-comes-to-life-again-in-the-spring.html | BERMUDA COMES TO LIFE AGAIN IN THE SPRING | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/electronics-fate-weighed-in-study-industry-said-to-face-stiff.html | ELECTRONICS' FATE WEIGHED IN STUDY; Industry Said to Face Stiff Conversion Problems | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/anthony-correale.html | ANTHONY CORREALE | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/motors-easy-touch-for-deaf-mechanic-alfano-tunes-them-by-their.html | Motors Easy Touch for Deaf Mechanic; Alfano Tunes Them by Their Vibration Instead of Sound; Spring Rush Keeps Freeporter Busy With Outboards | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/cool-and-violent-goodyear-arrives-with-a-bangpppd-stays-in.html | COOL AND VIOLENT; Goodyear Arrives With a Bangâ€¦â€¦Appel Stays in Cubâ€¦â€¦'dosâ€¦â€¦'sac | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/wisconsin-seeks-districting-plan-legislators-trying-to-meet-courts.html | WISCONSIN SEEKS DISTRICTING PLAN; Legislators Trying to Meet Court's May 1 Deadline | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/in-westchester-countys-vast-park-system-is-a-haven-for-residents.html | IN WESTCHESTER; County's Vast Park System Is a Haven For Residents and Visitors Alike | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/soviet-book-on-jews-assailed-by-partys-ideological-group.html | Soviet Book on Jews Assailed By Party's Ideological Group | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/fiber-glass-boats-require-care-too.html | FIBER GLASS BOATS REQUIRE CARE, TOO | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mental-health-group-in-riverdale-benefit.html | Mental Health Group In Riverdale Benefit | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/ernest-l-stevens.html | ERNEST L. STEVENS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/5-young-women-are-introduced-at-paas-festival-st-nicholas-societys.html | 5 Young Women Are Introduced At Paas Festival; St. Nicholas Society's 14th Ball Is Held at Waldorfâ€¦â€¦'Astoria | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/convention-season-is-under-way-in-catskills.html | CONVENTION SEASON IS UNDER WAY IN CATSKILLS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/moslemhindu-violence-flares-again-mass-killings-and-largescale.html | MOSLEMâ€¦â€¦'HINDU VIOLENCE FLARES AGAIN; Mass Killings and Largeâ€¦â€¦'Scale Migrations Increase Tensions Between India and Pakistan | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 0001-01-01 | https://www.nytimes.com/1964/04/05/city-to-buy-drug-in-jersey-despite-threat-of-suit.html | City to Buy Drug in Jersey. Despite Threat of Suit | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/rosenblattlevine.html | Rosenblattâ€¦â€¦'Levine | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/home-tv-recorder-for-500-is-shown.html | Home TV Recorder For $500 Is Shown | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/chiang-sees-us-as-peking-target.html | Chiang Sees U.S. as Peking Target | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/finger-lakes-area-sets-grape-marks.html | FINGER LAKES AREA SETS GRAPE MARKS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/miss-ellen-scott-engaged-to-wed-laurence-walsh-nyu-alumna-will-be.html | Miss Ellen Scott Engaged to Wed Laurence Walsh; N.Y.U. Alumna Will Be Bride of Student at Columbia in June | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/joan-m-laughlin-and-a-physician-wed-in-cathedral-daughter-of.html | Joan M. Laughlin And a Physician Wed in Cathedral; Daughter of Attorney Is Bride of Dr. Robert Carter in Pittsburgh | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/this-burton-this-hamlet.html | THIS BURTON, THIS HAMLET | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/shotput-record-broken-by-long-he-extends-his-world-mark-by-an-inch.html | SHOTâ€¦â€¦'PUT RECORD BROKEN BY LONG; He Extends His World Mark by an Inch to 65â€¦â€¦'â€¦â€¦'11 â€¦â€¦'â€¦Â© | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/poetry-survey-seven-disks-begin-promising-series.html | POETRY SURVEY; Seven Disks Begin Promising Series | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/lucille-meola-married.html | Lucille Meola Married | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/harriman-backs-cuba-trade-curb-he-also-defends-commerce-with-other.html | HARRIMAN BACKS CUBA TRADE CURB; He Also Defends Commerce With Other Red Lands | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/fulbright-view-scored-by-nixon-former-vice-president-holds-hong.html | FULBRIGHT VIEW SCORED BY NIXON; Former Vice President Holds Hong Kong News Parley | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mary-l-phelan-wed-in-yonkers-to-s-f-owen-jr-senators-aide-is-bride.html | Mary L. Phelan Wed in Yonkers To S. F. Owen Jr.; Senator's Aide Is Bride of S.E.C. Attorney at St. Dennis Church | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/olivia-hood-wed-to-john-parker-in-newton-mass-1963-wellesley.html | Olivia Hood Wed To John Parker In Newton,Mass.; 1963 Wellesley Alumna Bride of Dartmouth Business Graduate | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/toll-of-alaska-quake-a-combination-of-factors-contributed-to-the.html | TOLL OF ALASKA QUAKE; A Combination of Factors Contributed to the Low Death Toll Despite Violence of Upheaval | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/brabham-and-clark-head-field-in-grand-prix-of-france-today.html | Brabham and Clark Head Field In Grand Prix of France Today | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/letters.html | Letters | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/this-auto-sporting-life-has-soared-in-60-years.html | This Auto Sporting Life Has Soared in 60 Years | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/motel-patrons-seek-a-driven-home.html | Motel Patrons Seek A â€¦â€¦'Drivenâ€¦â€¦'in Homeâ€¦â€¦'â€¦â€¦' | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/uranium-sources-in-spain-doubled-newly-found-deposits-may-be.html | URANIUM SOURCES IN SPAIN DOUBLED; Newly Found Deposits May Be Available to West | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/seoul-legislators-debate-troops-use.html | SEOUL LEGISLATORS DEBATE TROOPS' USE | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/robert-l-clause.html | ROBERT L. CLAUSE | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/painters-ponder-to-do-or-not-to-do-fitting-out-includes-some-dontdo.html | PAINTERS PONDER: TO DO OR NOT TO DO; Fitting Out Includes Some Don'tâ€šÃ„Ã"Do Aspects | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/notes-on-africa.html | Notes on Africa | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-best-of-the-japanese-maples.html | THE BEST OF THE JAPANESE MAPLES | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/10000-men-hunt-gd-jobs-at-hi-pay-laidled-technicians-learn-hardest.html | $10,000 MEN HUNT GD JOBS AT HI PAY; Laidâ€šÃ„Ã"Off Technicians Learn Hardest Work Is Finding It | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/swift-price-rise-squeezes-yugoslav-workers-28-a-month.html | Swift Price Rise Squeezes Yugoslav Worker's $28 a Month | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/man-who-died-at-terminal-is-identified-as-an-engineer.html | Man Who Died at Terminal is Identified as an Engineer | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/robert-perless-becomes-fiance-of-susan-lane-ministry-student-will.html | Robert Perless Becomes Fiance Of Susan Lane; Ministry Student Will Marry Morgan Bank Aide in the Fall | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/rockefeller-camp-claims-victory-at-district-convention-in-alaska.html | Rockefeller Camp Claims Victory At District Convention in Alaska | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/even-oldtimers-of-40-can-be-taught-to-drive.html | Even Oldâ€šÃ„Ã"Timers of 40 Can Be Taught to Drive | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/uar-expects-benefits-from-big-aswan-lake.html | U.A.R. Expects Benefits From Big Aswan Lake | False | By JAY WALZ; Special to The New York Times | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-detective-did-it-every-man-a-murderer-by-heimato-von-doderer.html | The Detective Did It; EVERY MAN A MURDERER. By HeiÃifâ€šmito von Doderer. Translated by Richard and Clara Winston from the German, "Ein Mord den Jeder Begeht... 373 pp. New York: AlÃifâ€šfred A. Knopf. $5.95. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/shirley-barnes-bride-of-dean-daniel-burns.html | Shirley Barnes Bride Of Dean Daniel Burns | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/message-given-orally.html | Message Given Orally | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-candidate-is-appealing-ruthless-and-rightwing-68-a-novel-of.html | The Candidate Is Appealing, Ruthless and Rightâ€šÃ„Ã"Wing '68: A NOVEL OF PRESIDENTIAL POLITICS. By Peter Sazevda. 287 pp. New York: W. W. Norton & Co. $4.50 | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/duplin-bidding-for-berth-in-olympic-games-world-champion-to-use-new.html | Duplin Bidding for Berth in Olympic Games; WORLD CHAMPION TO USE NEW BOAT; Duplin, in Star Class, Is One of Hundreds Seeking Trip to Games in Tokyo | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/miss-gretchen-wimmershoff-is-married-to-paul-allen-3d.html | Miss Gretchen Wimmershoff Is Married to Paul Allen 3d | False | Special to The New York Times | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/taking-visual-liberties-exhibitions-of-villon-and-tchelitchew.html | TAKING VISUAL LIBERTIES; Exhibitions of Villon And Tchelitchew: Contemporaries | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/5foot-figure-bad-omen.html | 5â€šÃ„Ã"Foot Figure Bad Omen | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/navy-ensign-fiance-of-elizabeth-eaton.html | Navy Ensign Fiance Of Elizabeth Eaton | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/salute-to-spring-seasonal-events-in-northeast-to-begin-with.html | SALUTE TO SPRING; Seasonal Events in Northeast to Begin With Festival in Washington | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/harbor-vacuuming-to-aid-boatmen.html | Harbor â€šÃ„Ã"Vacuumingâ€šÃ„Ã` to Aid Boatmen | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/miss-judith-tabory-betrothed-to-rabbi.html | Miss Judith Tabory Betrothed to Rabbi | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/simmons-alumnae-set-april-30-event.html | Simmons Alumnae Set April 30 Event | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/george-salamon-weds-miss-linda-bradley.html | George Salamon Weds Miss Linda Bradley | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/frank-burt-dies-vaudevillian-82-mother-wore-tights-was-about-him.html | FRANK BURT DIES; VAUDEMVILLIAN, 82; â€šÃ„Ã"Mother Wore Tightsâ€šÃ„Ã` Was About Him and His Wife | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/nonstop-flights-to-tahiti.html | Nonstop Flights To Tahiti | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/letters-106954267.html | Letters | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/an-island-shopping-shuttle-bargain-hunters-travel-between-puerto.html | AN ISLAND SHOPPING SHUTTLE; Bargain Hunters Travel Between Puerto Rico And Virgin Islands | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/catching-up-with-his-image-szell-finds-the-things-said-about-him.html | CATCHING UP WITH HIS â€šÃ„Ã"IMAGEâ€šÃ„Ã` Szell Finds the Things Said About Him Don't Always Fit Facts | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/personality-the-mystery-man-of-banking-semenenko-tells-of-role-in.html | Personality: The â€šÃ„Â²Mystery Manâ€šÃ„Â´ of Banking Semenenko Tells of Role in Corporate Reorganizations; He Says His Idea Is to Save a Company and Strengthen It | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/t-a-kennelly-marries-susan-jane-powers.html | T. A. Kennelly Marries Susan Jane Powers | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/lemnitzer-commends-job-of-nato-forces.html | Lemnitzer Commends Job of NATO Forces | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/coffee-closet-and-tv-on-wheels-but-not-yet.html | Coffee, Closet and TV on Wheels, But Not Yet | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/schoolboys-pace-aau-title-swim-clark-takes-100-schollander-and-roth.html | SCHOOLBOYS PACE A.A.U. TITLE SWIM; CLARK TAKES 100; Schollander and Roth Win 2 Events Each â€šÃ„Â® Indiana Freshman Sweeps Dives | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/virgin-islands-get-some-tourism-tips.html | VIRGIN ISLANDS GET SOME TOURISM TIPS | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/iolanthe-given-three-times-here-claranae-turner-and-kelley-excel-in.html | â€šÃ„Â²IOLANTHEâ€šÃ„Â´ GIVEN THREE TIMES HERE; Claranae Turner and Kelley Excel in Lead Roles | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/uranium-contract-on-plant-extended.html | URANIUM CONTRACT ON PLANT EXTENDED | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/desmondcox.html | Desmondâ€šÃ„Â¬Cox | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/catharine-crozier-organist-in-program-of-french-music.html | Catharine Crozier, Organist, In Program of French Music | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/higher-priced-education.html | HIGHER (PRICED) EDUCATION | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/somali-vote-won-by-ruling-party-69-of-123-assembly-seats-go-to.html | SOMALI VOTE WON BY RULING PARTY; 69 of 123 Assembly Seats Go to Youth League | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 0001-01-01 | https://www.nytimes.com/1964/04/05/archives/miss-ricki-trepner-to-be-wed-aug-30.html | Miss Ricki Trepner To Be Wed Aug. 30 | False | Special to The New York Times | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/tulsa-end-joins-west-eleven.html | Tulsa End Joins West Eleven | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/greece-reassures-foreign-investors.html | GREECE REASSURES FOREIGN INVESTORS | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/integration-gains-in-memphis-biracial-leadership-akes-hold-city.html | Integration Gains in Memphis; Biracial Leadership akes Hold; City with Old South Traditions Makes Progress Without Strife â€šÃ„Â® Both Sides Control Their Followers | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/paperbacks-in-review.html | Paperbacks in Review | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/extremists-mix-risks-with-hobby-fbi-takes-an-interest-in-airmail.html | â€šÃ„Â²EXTREMISTSâ€šÃ„Â´ MIX RISKS WITH HOBBY; F.B.I. Takes an Interest in Airmail Collection | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/liu-blanks-oswego-60.html | L.I.U. Blanks Oswego, 6â€šÃ„Â®0 | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/marilyn-giese-married.html | Marilyn Giese Married | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/article-5-no-title-shotput-record-broken-by-long.html | Article 5 — No Title; SHOT-PUT RECORD BROKEN BY LONG | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/w-carl-winning-59-of-jersey-standard.html | W. CARL WINNING, 59, OF JERSEY STANDARD | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/susan-francis-bride-of-gary-b-klinger.html | Susan Francis Bride Of Gary B. Klingar | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/tennessee-gop-fills-post.html | Tennessee G.O.P. Fills Post | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/city-wins-twice.html | City Wins Twice | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/producers-say-prices-wont-drop-this-year.html | Producers Say Prices Won't Drop This Year | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/patient-diagnoses-dr-strangelove.html | â€šÃ„Â²PATIENTâ€šÃ„Â´ DIAGNOSES â€šÃ„Â²DR. STRANGELOVEâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/patricians-win-polo-trophy-by-beating-nyac1511.html | Patricians Win Polo Trophy By Beating N.Y.A.C.,15â€šÃ„Â¬11 | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/moose-adds-to-road-peril.html | Moose Adds to Road Peril | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 0001-01-01 | https://www.nytimes.com/1964/04/05/archives/brooklyn-pal-quintet-wins-jersey-final-7970.html | Brooklyn P.A.L. Quintet Wins Jersey Final, 79â€šÃ„Â¬70 | False | Special to The New York Times | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-prices-of-peace.html | The Prices of Peace | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/israeli-art-show-set-in-greenwich-exhibition-opening-april-12-will.html | ISRAELI ART SHOW SET IN GREENWICH; Exhibition, Opening April 12, Will Be Part of Sale | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/kuklinhall.html | Kuklinâ€šÃ„Â¬Hall | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/miss-lamport-lesley-alumna-will-be-a-bride-betrothed-to-james-c.html | Miss Lamport, Lesley Alumna, Will Be a Bride; Betrothed to James C. Nohrenberg, Teaching Fellow at Toronto | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mkeon-says-state-will-go-democratic.html | MKEON SAYS STATE WILL GO DEMOCRATIC | True | | 1992-05-29 | RE0000580595 | B00000101964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/east-germans-fire-on-cyclists.html | East Germans Fire on Cyclists | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/before-dedication-a-romp-with-julie-the-god-hunters-by-william.html | Before Dedication, a Romp With Julie; THE GOD HUNTERS. By William Kelley. 541 pp. New York: Simon & Schuster. $5.95. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/goldwater-says-lodge-cant-winn-lays-gop-defeat-in60-to-him-and.html | GOLDWATER SAYS LODGE CAN'T WINN; Lays G.O.P. Defeat in'60 to Him and Rockefeller | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/judo.html | JUDO | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/university-uses-pattern-of-china-new-hong-kong-institution-to-foster.html | UNIVERSITY USES PATTERN OF CHINA; New Hong Kong Institution to Foster Tradition | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/canadiens-subdue-maple-leafs-4-to-2.html | Canadiens Subdue Maple Leafs, 4 to 2 | False | By United Press International | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/boating-jackets-show-sales-gain-stretch-pants-also-sought-buying.html | BOATING JACKETS SHOW SALES GAIN; Stretch Pants Also Sought, Buying Offices Report | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/dr-emma-woody-wed-to-dr-james-m-sowa.html | Dr. Emma Woody Wed To Dr. James M. Sowa | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/chances-dimming-for-el-greco-trip-cabinet-fails-to-overrule-veto-of.html | CHANCES DIMMING FOR EL GRECO TRIP; Cabinet Fails to Overrule Veto of Showing at Fair | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/goldwater-camp-starts-to-worry-some-say-he-should-forget-race-and.html | GOLDWATER CAMP STARTS TO WORRY; Some Say He Should Forget Race and Return Home | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/franglais-invasion-stirs-paris-sorbonne-professor-scents-us-plot.html | â€Ã¢Franglaisâ€Ã¢Â Invasion Stirs Paris; Sorbonne Professor Scents U.S. Plot; Some Fear Language Is Being Tainted | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/turgid-bard.html | â€Ã¢TURGIDâ€Ã¢Â BARD | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/miss-waddy-wed-to-richard-dillon.html | Miss Waddy Wed To Richard Dillon | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/phone-building-blows-up.html | Phone Building Blows Up | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 0001-01-01 | https://www.nytimes.com/1964/04/05/archives/title-sailing-aug-14-to-16.html | Title Sailing Aug. 14 to 16 | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/li-group-to-assess-areas-resources.html | L.I. GROUP TO ASSESS AREA'S RESOURCES | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/exotic-driving-a-hazard-in-paradise.html | Exotic Driving a Hazard in Paradise | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/b-h-fentin-to-wed-phyllis-n-mishkin.html | B. H. Fentin to Wed Phyllis N. Mishkin | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/merger-plan-laid-to-north-western.html | MERGER PLAN LAID TO NORTH WESTERN | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/sears-fund-move-to-have-an-impact.html | Sears' Fund Move To Have an Impact | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/battle-is-sparked-by-proposed-cable.html | Battle Is Sparked By Proposed Cable | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/moscow-leaders-rally-people-in-dispute-with-chinese-reds.html | Moscow Leaders Rally People In Dispute With Chinese Reds | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/transistors-promising-better-ignition-systems.html | Transistors Promising Better Ignition Systems | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/krokodil-comments-on-economic-crime-russia-has-socialist-crime-too.html | KROKODIL COMMENTS ON â€Ã¢ECONOMIC CRIMEâ€Ã¢Â; Russia Has â€Ã¢Socialist Crime,â€Ã¢Â Too; It is the crime that disrupts the economy or involves theft from the state, and in the past three years it has led to 160 death sentences. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/devaluation-cited-in-canada-imports.html | DEVALUATION CITED IN CANADA IMPORTS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/army-revokes-danger-zone.html | Army Revokes Danger Zone | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/carol-w-nitchie-goucheralumna-to-wed-may-30-betrothed-to-george-a.html | Carol W. Nitchie, GoucherAlumna, To Wed May 30; Betrothed to George A. George, a Computer Analyst and Student | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-measure-of-good-faith.html | The Measure of â€Ã¢Good Faithâ€Ã¢Â | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/david-r-perera-and-linda-j-fay-will-be-married-medical-student-is.html | David R. Perera And Linda J. Fay Will Be Married; Medical Student Is the Fiance of â€Ã¢Â '61 Debutante â€Ã¢Â Autumn Nuptials | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/lynne-santy-will-be-married-in-june-to-michael-s-tanner.html | Lynne Santy Will Be Married In June to Michael S. Tanner | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/miss-faulks-215-leads-by-4-shots.html | MISS FAULKS 215 LEADS BY 4 SHOTS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/phils-subdue-colts.html | Phils Subdue Colts | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/aau-stars-in-strong-bid-for-berths-on-us-five.html | A.A.U. Stars in Strong Bid For Berths on U.S. Five | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/thai-talks-with-indonesia-over-borneo-to-resume.html | Thai Talks With Indonesia Over Borneo to Resume | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/abcs-of-n.html | ABC's of N. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/jane-shapiro-is-bride-of-capt-kenneth-town.html | Jane Shapiro Is Bride Of Capt. Kenneth Town | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 0001-01-01 | https://www.nytimes.com/1964/04/05/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/library-to-stage-reading-of-ibsen.html | LIBRARY TO STAGE READING OF IBSEN | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/protestant-groups-welcomed-by-pope.html | PROTESTANT GROUPS WELCOMED BY POPE | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/nonaligned-nations-count-on-un-delay.html | NONALIGNED NATIONS COUNT ON U.N. DELAY | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-extent-of-van-goghs-compassion-the-dutch-master-vincent-van.html | THE EXTENT OF VAN GOGHS COMPASSION; THE DUTCH MASTER Vincent Van Gogh at the Guggenheim | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-world.html | THE WORLD | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/cuba-to-mark-invasion-day.html | Cuba to Mark Invasion Day | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/1966-is-the-target-date-for-exhaust-reduction.html | 1966 Is the Target Date For Exhaust Reduction | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/miss-beth-hirschler-is-prospective-bride.html | Miss Beth Hirschler Is Prospective Bride | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/medical-society-to-gain-from-april-18-dinner.html | Medical Society to Gain From April 18 Dinner | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mary-v-hoffman-engaged-to-wed-stephen-forsyth-seniors-at-university.html | Mary V. Hoffman Engaged to Wed Stephen Forsyth; Seniors at University of Arizona to Marry in Houston June 25 | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/new-producer-of-rust-being-poured-on-roads.html | New Producer of Rust Being Poured on Roads | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/emerson-and-osuna-advance-in-tennis.html | EMERSON AND OSUNA ADVANCE IN TENNIS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/john-manson-fiance-of-miss-lola-forrest.html | John Manson Fiance Of Miss Lola Forrest | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/erie-lackawanna-buys-cars.html | Erie Lackawanna Buys Cars | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/some-thrift-units-push-drive-to-convert-to-stock-status.html | Some Thrift Units Push Drive To Convert to Stock Status | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/gesorrentino-to-wed-justine-k-fitzgerald.html | G.E.Sorrentino to Wed Justine K. FitzGerald | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/johns-royal-wife.html | John's Royal Wife | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/v8-changes-a-sports-car-into-easyhandling-tiger.html | V8Â‚Â¶8 Changes a Sports Car Into Easyâ€‚Â¶Handling Tiger | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/miss-copleman-will-be-married-to-john-purcell-graduate-students-at.html | Miss Copleman Will Be Married To John Purcell; Graduate Students at U.C.L.A. Engagedâ€‚Â¶8Nuptials in June | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/competition-builds-up-in-the-rental-business.html | Competition Builds Up In the Rental Business | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/protests-delayed-by-pennsylvanians.html | PROTESTS DELAYED BY PENNSYLVANIANS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/lazy-cruising-in-the-windwards.html | LAZY CRUISING IN THE WINDWARDS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-swiss-come-up-with-a-64-fair-of-their-own.html | THE SWISS COME UP WITH A â€‚Â¶Â '64 FAIR OF THEIR OWN | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/letters-to-the-times-flaws-seen-in-latin-policy-events-in-brazil.html | Letters to The Times; Flaws Seen in Latin Policy; Events in Brazil Said to Show Weakness of Our Position | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/concerts-planned-for-westchester.html | CONCERTS PLANNED FOR WESTCHESTER | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/5-birch-members-go-to-the-public-they-discuss-society-views-at.html | 5 BIRCH MEMBERS GO TO THE PUBLIC; They Discuss Society Views at Brooklyn Meeting | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/signet-20-skippers-organize.html | Signet 20 Skippers Organize | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/sponsors-of-unbuilt-food-pavilion-to-auction-exhibit-space-at-fair.html | Sponsors of Unbuilt Food Pavilion To Auction Exhibit Space at Fair | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/letters-genocide-again.html | Letters; GENOCIDE AGAIN? | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/max-c-schrank.html | MAX C. SCHRANK | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/rye-dinghy-regatta-canceled.html | Rye Dinghy Regatta Canceled | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/judith-mcfarland-wed-to-eugene-hanrahan.html | Judith McFarland Wed To Eugene Hanrahan | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/bright-light-on-the-alcoholic-an-expert-argues-for-a-fresh-view-of.html | Bright Light on the Alcoholic; An expert argues for a fresh view of the heavy drinker, declaring that â€‚Â¶Â¶his main problem is not necessarily drinking.â€‚Â¶Â | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/something-personal-mark-the-glove-boy-or-the-last-days-of-richard.html | Something Personal; MARK THE GLOVE BOY. Or, the Last Days of Richard Nixon. By Mark Harris. 147 pp. New York: The Macmillan Company. $3.95. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/five-utah-seek-gop-nomination-lee-bids-for-third-term-as-party-unity.html | FIVE UTAH SEEK G.O.P. NOMINATION; Lee Bids for Third Term as Party Unity Ends | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/critic-of-tories-lists-failures-anonymous-accuser-finds-illusions.html | CRITIC OF TORIES LISTS â€šÃ„Ã'FAILURESâ€šÃ„Ã'; Anonymous Accuser Finds Illusions in Policies | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/son-to-the-w-s-deutsches.html | Son to the W. S. Deutsches | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/john-johnstone-fiance-of-barbara-comstock.html | John Johnstone Fiance Of Barbara Comstock | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/men-who-built-industry-depicted-in-new-books.html | Men Who Built Industry Depicted in New Books | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/greater-optimism-noted-in-forecasts.html | GREATER OPTIMISM NOTED IN FORECASTS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/by-way-of-report-clowns-and-kennedy-new-hitler-film.html | BY WAY OF REPORT; â€šÃ„Ã'Clownsâ€šÃ„Ã' and Kennedy â€šÃ„Ã'New Hitler Film | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/they-jump-for-joy-according-to-skydivers-its-fun-to-step-out-of-a.html | They Jump for Joy; According to skydivers, it's fun to step out of a plane a mile or so high. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/suffolk-weighs-fight-on-erosion-soil-conservation-district-for.html | SUFFOLK WEIGHS FIGHT ON EROSION; Soil Conservation District for County Discussed | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/fire-destroys-old-rail-station.html | Fire Destroys Old Rail Station | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/criminals.html | Criminals | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/editorial-cartoon-4--no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/dr-dennis-bloomfield-to-wed-miss-raichlen.html | Dr. Dennis Bloomfield To Wed Miss Raichlen | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/pesticide-fatal-to-fish-is-traced-endrin-is-identified-in-tests-at.html | PESTICIDE FATAL TO FISH IS TRACED; Endrin Is Identified in Tests at Federal Laboratory | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/uses-for-hardy-vines.html | USES FOR HARDY VINES | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/eisenhower-sees-democrats-spurring-centralized-rule.html | Eisenhower Sees Democrats Spurring Centralized Rule | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/picketing-greets-auto-show-here-g-m-hiring-hit.html | PICKETING GREETS AUTO SHOW HERE; G. M. Hiring Hitâ€šÃ„Ã'Industry Is Assailed on Safety | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 0001-01-01 | https://www.nytimes.com/1964/04/05/archives/menorah-home-to-gain-at-a-dinner-on-april-15.html | Menorah Home to Gain At a Dinner on April 15 | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/spring-in-the-caribbean-a-different-spring-in-the-caribbean-change.html | Spring in the Caribbean; A DIFFERENT SPRING; In the Caribbean, Change Is Economic Rather Than a Show of Nature | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/retiring-vfw-commander-to-be-honored-in-brooklyn.html | Retiring V.F.W. Commander To Be Honored in Brooklyn | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/navy-officer-fiance-of-leila-e-caliendo.html | Navy Officer Fiance Of Leila E. Caliendo | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/new-books-for-younger-readers-the-family-conspiracy-by-joan-phipson.html | New Books For Younger Readers; THE FAMILY CONSPIRACY. By Joan Phipson. Illustrated by Margaret Horder. 224 pp. New York: HarÂ¬Î¾u court, Brace & World. $3.50.; For Ages 10 to 14. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/british-crew-to-defend-catamaran-title-in-us.html | British Crew to Defend Catamaran Title in U.S. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/sigmund-wang-76-cellulose-expert.html | SIGMUND WANG, 76, CELLULOSE EXPERT | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/institute-luncheon-will-assist-seamen.html | Institute Luncheon Will Assist Seamen | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/bidding-on-bonds-calls-for-work-syndicates-role-reflected-in-moves.html | BIDDING ON BONDS CALLS FOR WORK; Syndicate's Role Reflected in Moves on Housing Issue | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-visual-key-to-directing-for-franklin-schaffner-comedy-dramas-are.html | THE VISUAL KEY TO DIRECTING; For Franklin Schaffner Comedy â€šÃ„Ã'Dramas Are â€šÃ„Ã'Hardest Generalâ€šÃ„Ã' | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/international-automobile-show-battle-for-sales-shifts-styling-into.html | International Automobile Show; Battle for Sales Shifts Styling Into High | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/miss-karen-ordahl-plans-june-nuptials.html | Miss Karen Ordahl Plans June Nuptials | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/coal-strike-continuing.html | Coal Strike Continuing | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/youths-in-economy-run-learn-featherfooting.html | Youths in Economy Run Learn Featherfootingâ€šÃ„Ã' | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/galleries-to-show-us-art-at-the-fair.html | GALLERIES TO SHOW U.S. ART AT THE FAIR | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/poles-ease-taxes-on-small-traders.html | POLES EASE TAXES ON SMALL TRADERS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/australian-mail-piles-up-in-sydney-sorters-strike.html | Australian Mail Piles Up In Sydney Sorters' Strike | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/pain-is-the-spur-to-club-matmen-nyac-team-of-35-typifies-dedication.html | Pain Is the Spur to Club Matmen; N.Y.A.C. Team of 35 Typifies Dedication That Is Required; Rigors of Wrestling Make Daily Life Seem Easier | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/poles-omit-meeting-appeal.html | Poles Omit Meeting Appeal | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/new-award-in-jersey-set-up.html | New Award in Jersey Set Up | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/bitten-with-acid-by-rembrandt.html | Bitten With Acid by Rembrandt | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/miracle-inventions-delight-the-gullible.html | Miracle Inventions Delight the Gullible | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/pressures-mount-for-civil-rights-bill-despite-the-desultory-pace.html | PRESSURES MOUNT FOR CIVIL RIGHTS BILL; Despite the Desultory Pace and Gloomy Predictions Events Are Pressing In on Southern Opposition | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/filibustering.html | FILIBUSTERING | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/antidefamation-league-to-make-rights-award.html | Antiâ€šÃ‚Â¬â€Defamation League To Make Rights Award | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-woman-of-the-world-the-journeys-echo-selections-from-freya-stark.html | A Woman Of the World; THE JOURNEYS ECHO. Selections from Freya Stark. Foreword by Law-ÃŸÃ‚Â¬rence Durrell. Illustrated. 223 pp. New York: Harcourt, Brace & World. $4.50. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/industrial-uses-for-us-shipyards-proposed-in-study-a-senate-inquiry.html | INDUSTRIAL USES FOR U.S. SHIPYARDS PROPOSED IN STUDY; A Senate Inquiry Into Full Employment Notes Report Citing Japanese Method | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/news-of-coins-national-motto-adorns-new-2-and-5-bills.html | NEWS OF COINS; National Motto Adorns New $2 and $5 Bills | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-brief-guide-to-english-in-its-automotive-dialect.html | A Brief Guide to English In Its Automotive Dialect | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/june-k-griffin-married-to-william-d-gardner.html | June K. Griffin Married To William D. Gardner | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-old-custom-of-customs-or-how-to-be-cleared-legally-and-rapidly.html | THE OLD CUSTOM OF CUSTOMS; Or, How to Be Cleared Legally and Rapidly On Return to U.S. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-new-technique-detects-pesticide-minute-amounts-measured-by.html | A NEW TECHNIQUE DETECTS PESTICIDE; Minute Amounts Measured by Refinement Process | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/carol-palmer-bride-of-larry-h-baker.html | Carol Palmer Bride Of Larry H. Baker | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/gaetalubuniecki.html | Gaetaâ€šÃ‚Â©Luboniecki | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/ferris-limits-columbia-nine-to-four-hits-as-maine-registers-71-triumph.html | Ferris Limits Columbia Nine to Four Hits as Maine Registers 7â€šÃ‚Â¬1 Triumph | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/ontario-steel-elects-chief.html | Ontario Steel Elects Chief | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/aspiring-author-finishes-2d-book-bernard-richards-is-back-with.html | ASPIRING AUTHOR FINISHES 2D BOOK; Bernard Richards Is Back With Keidansky of 1903 | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/evidence-disputed.html | EVIDENCE DISPUTED | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/development-unit-formed.html | Development Unit Formed | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/aid-for-the-angler-construction-of-artificial-fishing-reef-is-begun.html | AID FOR THE ANGLER; Construction of Artificial Fishing Reef Is Begun Off Cocoa Beach | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/faa-survey-shows-mechanic-shortage.html | F.A.A. SURVEY SHOWS MECHANIC SHORTAGE | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/treasure-chest.html | Treasure Chest | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/simsmorris.html | Simsâ€šÃ‚Â©Morris | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/scholars-debate-status-of-soviet-whether-it-is-modern-state-divides.html | SCHOLARS DEBATE STATUS OF SOVIET; Whether It Is Modern State Divides Conference Here | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-nation.html | THE NATION | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/panel-urges-10cent-rise-for-railroad-signalmen.html | Panel Urges 10â€šÃ‚Â¢Cent Rise For Railroad Signalmen | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/air-france-traffic-up-11.html | Air France Traffic Up 11% | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/auction-brings-85880.html | Auction Brings $85,880 | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-museum-for-miami-beach-huge-collection-of-art-among-objects-to-go.html | A MUSEUM FOR MIAMI BEACH; Huge Collection of Art Among Objects to Go On Exhibit Tuesday | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/wagner-routs-nyu.html | Wagner Routs N.Y.U. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/bridge-that-old-question-of-ethics.html | BRIDGE; THAT OLD QUESTION OF ETHICS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/su-mac-lad-wins-rodney-by-neck-top-moneymaker-holds-off-finish-by.html | SU MAC LAD WINS RODNEY BY NECK; Top Moneyâ€šÃ‚Â¬Maker Holds Off Finish by Porterhouse to Take Trot at Westbury | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-communist-world-and-how-it-lines-up-in-the-battle-between.html | THE COMMUNIST WORLD AND HOW IT LINES UP IN THE BATTLE BETWEEN MOSCOW AND PEKING; MOSCOWâ€‹â€‹â€‹PEKING POWER STRUGGLE SPLITS THE COMMUNIST WORLD; Both Nations Are Locked in a Contest for Power, Influence and Prestige in the Bloc; Each Side's Attempts to Encourage Palace Revolts Serve to Increase the Bitterness | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/britons-revising-view-of-unionism-walkouts-and-jurisdictional.html | BRITONS REVISING VIEW OF UNIONISM; Walkouts and Jurisdictional Disputes Arouse Doubts | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/racing-clock-on-cyprus-renewed-fighting-seen-unless-un-mediator-can.html | Racing Clock on Cyprus; Renewed Fighting Seen Unless U.N. Mediator Can Find Early Solution | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/father-is-escort-of-ellen-malino-at-her-wedding-history-lecturer.html | Father Is Escort Of Ellen Malino At Her Wedding; History Lecturer Bride of Christopher McC. James, C.B.S. Aide | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/displays-and-courses-in-april.html | DISPLAYS AND COURSES IN APRIL | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/leviathan-veterans-will-relive-age-of-majesty-they-plan-reunion.html | Leviathan Veterans Will Relive Age of Majesty; They Plan Reunion This Week to Tell Tall Tales of Sea | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/soviet-put-first-in-toast.html | Soviet Put First in Toast | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/annuals-that-trail-and-climb.html | ANNUALS THAT TRAIL AND CLIMB | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/st-francis-nine-wins-108.html | St. Francis Nine Wins, 10â€‹â€‹â€‹8 | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/wallace-widens-his-grip-at-home-forays-in-north-help-extend-his.html | WALLACE WIDENS HIS GRIP AT HOME; Forays in North Help Extend His Power in Alabama | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/invulnerable-deterrent.html | â€‹â€‹â€‹Invulnerable Deterrentâ€‹â€‹â€‹ | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/stall-space-is-gone-at-basins-in-jersey.html | STALL SPACE IS GONE AT BASINS IN JERSEY | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/nina-adele-de-tar-wed-to-c-timothy-taggart.html | Nina Adele de Tar Wed To C. Timothy Taggart | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/safety-in-dignity.html | Safety in Dignity | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/coin-shortages-mounting-in-us-cause-is-traced-to-vending-machines.html | COIN SHORTAGES MOUNTING IN U.S.; Cause Is Traced to Vending Machines and Meters | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/felicity-j-sexton-becomes-bride-of-jlbowditch-father-escorts-her-at.html | Felicity J. Sexton Becomes Bride Of J.L.Bowditch; Father Escorts Her at Ceremony in St. Paul's of Philadelphia | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/150-tenants-in-stamford-join-weekold-rent-strike.html | 150 Tenants in Stamford Join Weekâ€‹â€‹â€‹Old Rent Strike | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/advertising-how-to-tell-chiefs-from-indians-madison-ave-titles.html | Advertising: How to Tell Chiefs From Indians; Madison Ave. Titles Becoming More Variegated | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/birth-notice-2-no-title.html | Birth Notice 2 — No Title | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/indian-reds-back-talks.html | Indian Reds Back Talks | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/joan-durham-engaged-to-albert-blechner-jr.html | Joan Durham Engaged To Albert Blechner Jr. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-new-look-at-the-ancient-abbeys-of-ireland.html | A NEW LOOK AT THE ANCIENT ABBEYS OF IRELAND | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/bingham-rejects-plea-by-liberals-refuses-to-promise-to-stay-in-race.html | BINGHAM REJECTS PLEA BY LIBERALS; Refuses to Promise to Stay in Race if Buckley Wins | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/el-paso-natural-gas-reall-start-two-plastics-plants.html | El Paso Natural Gas, Reall Start Two Plastics Plants | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/quebec-presses-for-tax-control-premier-wants-to-end-joint-ventures.html | QUEBEC PRESSES FOR TAX CONTROL; Premier Wants to End Joint Ventures With Ottawa | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/reports-on-the-condition-of-business-throughout-country-.html | Reports on the Condition of Business Throughout Country | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/governors-brother-to-run-in-arkansas.html | Governor's Brother To Run in Arkansas | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/small-cars-no-longer-get-big-laughs.html | Small Cars No Longer Get Big Laughs | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/caribbean-sales-boom-as-the-islands-prosper.html | Caribbean Sales Boom As the Islands Prosper | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/expedition-to-trace-roman-empires-roads-5365mile-survey-by.html | Expedition to Trace Roman Empire's Roads; 53,65â€‹â€‹â€‹Mile Survey by Scientific Team Begins at Forum; Highway's Influence in Nation's Growth to Be Assessed | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/plotplan-guides-new-home-landscaping.html | PLOTâ€‹â€‹â€‹PLAN GUIDES NEW HOME LANDSCAPING | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/british-doctors-complain.html | British Doctors Complain | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/panama-canal-gets-a-manatee-to-clean-out-its-watergrass.html | Panama Canal Gets a Manatee To Clean Out Its WaterâŠÂ„ÂªGrass | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mystic-seaport-will-offer-courses-in-maritime-history.html | Mystic Seaport Will Offer Courses in Maritime History | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mary-w-ellis-married-to-mark-e-bowers-jr.html | Mary W. Ellis Married To Mark E. Bowers Jr. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 — No Title | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/article-3-no-title.html | Article 3 — No Title | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 0001-01-01 | 1964-04-05 | https://www.nytimes.com/1964/04/05/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 — No Title | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/bulgaria-backs-soviet.html | Bulgaria Backs Soviet | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/favored-nicklaus-faces-98-rivals-in-bid-for-second-masters-title-in.html | Favored Nicklaus Faces 98 Rivals in Bid for Second Masters Title in Row; PALMER AND LEMA ALSO RATE HIGHLY; 28 Foreign Competitors Are Listed in Event Starting Thursday at Augusta | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/pacific-finance-names-aides.html | Pacific Finance Names Aides | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-bible-through-tv-eyes.html | THE BIBLE THROUGH TV EYES | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/ellen-wimpfheimer-engaged-to-thomas-laurence-slovis.html | Ellen Wimpfheimer Engaged To Thomas Laurence Slovis | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/two-who-hijacked-copter-and-defected-to-us-freed.html | Two Who Hijacked Copter And Defected to U.S. Freed | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/son-to-the-h-s-burskys.html | Son to the H. S. Burskys | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/bergen-counseling-service-for-families-is-expanded.html | Bergen Counseling Service For Families Is Expanded | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/letters-economic-disease.html | Letters; âŠÂªâ²ECONOMIC DISEASEâŠÂ„Â‚ | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/absences-delay-debate-on-rights-senate-lacking-a-quorum-recesses.html | ABSENCES DELAY DEBATE ON RIGHTS; Senate, Lacking a Quorum, Recesses Till Tomorrow âŠÂ„Â®Mansfield Angered | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/squadron-to-meet-thursday.html | Squadron to Meet Thursday | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/book-stirs-doubt-over-ward-trial-aftermath-of-scandal-stilled-by.html | BOOK STIRS DOUBT OVER WARD TRIAL; Aftermath of Scandal Stilled by Suicide Is Revived | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/authors-query.html | Author's Query | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/john-henderson-2d-is-fiance-of-miss-barbara-pressprich.html | John Henderson 2d Is Fiance Of Miss Barbara Pressprich | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/miss-natalie-hubbard-wed-to-elisha-dyer-jr.html | Miss Natalie Hubbard Wed to Elisha Dyer Jr. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-scoundrel-2d-northern-dancer-wins-big-gulfstream-racehoemaker.html | THE SCOUNDREL, 2D; Northern Dancer Wins Big Gulfstream RaceâŠÂ„Â®Shoemaker Aboard | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/virginia-conroy-is-bride.html | Virginia Conroy Is Bride | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/emily-manheim-is-married-here-to-jlgoldman-bride-is-attended-by.html | Emily Manheim Is Married Here To J.L.Goldman; Bride Is Attended by Seven at All Souls Unitarian Church | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/caribbeans-french-touch-visit-by-de-gaulle-bodes-well-for.html | CARIBBEAN'S FRENCH TOUCH; Visit by de Gaulle Bodes Well for Martinique And Guadeloupe | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/british-views-of-their-teenage-riots.html | BRITISH VIEWS OF THEIR TEENâŠÂ„Â²AGE RIOTS | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/letters-to-the-times-defeat-for-castro.html | Letters to The Times; Defeat for Castro | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/russians-announce-a-space-maneuver.html | RUSSIANS ANNOUNCE A SPACE MANEUVER | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/st-joseph-guild-benefit.html | St. Joseph Guild Benefit | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/six-u-s-soldiers-wounded.html | Six U. S. Soldiers Wounded | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/new-books-for-younger-readers-ordeal-in-otherwhere-by-andre-norton.html | New Books For Younger Readers; ORDEAL IN OTHERWHERE. By AnÅ¬«Ð¾ dre Norton. 221 pp. Cleveland and New York: The World Publishing Company. $3.50.; For Ages 12 to 16. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 0001-01-01 | https://www.nytimes.com/1964/04/05/indexes-of-exports-showed-gains-in-63.html | INDEXES OF EXPORTS SHOWED GAINS IN âŠÂ„Â‚63 | False | Special to The New York Times | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/center-schedules-student-concerts.html | CENTER SCHEDULES STUDENT CONCERTS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/l-i-aggies-beat-hunter.html | L. I. Aggies Beat Hunter | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/daytona-adding-space-for-tourists.html | DAYTONA ADDING SPACE FOR TOURISTS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/gifts-from-aroad.html | Gifts From Aroad | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/cuban-paper-denounces-johnson-message-to-mazzilli.html | Cuban Paper Denounces Johnson Message to Mazzilli | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/unionists-parade-in-three-areas-as-medical-services-are.html | Unionists Parade in Three Areas as Medical Services Are Paralyzedâ€‹Â‚Â®Hospitals Are Overflowing | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/rabbi-alan-lettofsky-fiance-of-jean-a-loeb.html | Rabbi Alan Lettofsky Fiance of Jean A. Loeb | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/grace-weiner-joel-f-henning-to-wed-in-may-thirdyear-students-at.html | Grace Weiner, Joel F. Henning To Wed in May; Thirdâ€‹Â‚Â®Year Students at Harvard Law School Become Affianced | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/fordham-beats-hofstra.html | Fordham Beats Hofstra | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/krupp-sells-reds-6-of-its-exports.html | KRUPP SELLS REDS 6% OF ITS EXPORTS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/premier-appeals-to-china.html | Premier Appeals to China | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/springtime-is-blossomtime-down-in-tenessee.html | SPRINGTIME IS BLOSSOMTIME DOWN IN TENESSEE | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/barabasrapello.html | Barabasâ€‹Â‚Â®Rapello | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/hawaiian-islands-salute-their-discoverer.html | HAWAIIAN ISLANDS SALUTE THEIR DISCOVERER | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 0001-01-01 | https://www.nytimes.com/1964/04/05/archives/ruth-st-denis-to-be-honored-at-newark-benefit-april-25.html | Ruth St. Denis to Be Honored At Newark Benefit April 25 | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/president-hints-payments-deficit-has-been-erased-predicts-a-balance.html | PRESIDENT HINTS PAYMENTS DEFICIT HAS BEEN ERASED; Predicts a Balance for First Quarter in Telling Press of Economic Advance; SEES PARTY BENEFITING; He Also Appoints Feldman to Be His Special Counsel, Replacing Sorensen | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/capt-irving-n-klein.html | CAPT. IRVING N. KLEIN | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/coast-guard-to-hold-classes.html | Coast Guard to Hold Classes | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/modern-miracle-of-japan-industrial-boom-in-nation-is-placing.html | â€‹Â‚Â®MODERN MIRACLEâ€‹Â‚Â® OF JAPAN; Industrial Boom in Nation Is Placing aâ€‹Â‚Â®Cement Curtainâ€‹Â‚Â® Between Tourists and the Oldâ€‹Â‚Â®World Oriental Customs | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/125000-new-yorkers-work-the-whole-night-through.html | 125,000 New Yorkers Work The Whole Night Through | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/preserving-the-dance-past-and-present.html | PRESERVING THE DANCE, PAST AND PRESENT | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/warranties-may-grow-in-length.html | Warranties May Grow In Length | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/connectiut-gop-gains-extension-has-till-thursday-to-file-appeal-in.html | CONNECTIUT G.O.P. GAINS EXTENSION; Has Till Thursday to File Appeal in Districting Case | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mayor-asks-state-to-fight-poverty-urges-governor-seek-funds-at.html | MAYOR ASKS STATE TO FIGHT POVERTY; Urges Governor Seek Funds at Legislative Session | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/de-gaulle-talks-with-indoesian-french-president-presses-neutral.html | DE GAULLE TALKS WITH INDOESIAN; French President Presses Neutral Indochina Plan | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/on-being-frank-reactions-to-goldwater-and-fulbright-candor-are.html | On Being Frank; Reactions to Goldwater and Fulbright Candor Are Analyzed | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/sports-of-the-times-the-cautious-approach.html | Sports of The Times; The Cautious Approach | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/stevenshattler.html | Stevensâ€‹Â‚Â®Hattler | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/frank-connington.html | FRANK CONNINGTON | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/st-johns-beats-marietta-in-pair-of-races-on-hudson.html | St. John's Beats Marietta In Pair of Races on Hudson | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/several-groups-will-raise-funds-at-gala-in-plaza-american-dream.html | Several Groups Will Raise Funds At Gala in Plaza; American Dream Ball on April 20 to Cover Most of the Hotel | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/cornelia-le-roy.html | CORNELIA LE ROY | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/bribetrial-delay-rejected.html | Bribeâ€‹Â‚Â®Trial Delay Rejected | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/parts-plain-and-fancy-soar-to-7-billion-sales.html | Parts, Plain and Fancy, Soar to $7 Billion Sales | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/kenzerosenberg.html | Kenzerâ€‹Â‚Â®Rosenberg | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/darien-society-asks-funds-to-move-colonial-house.html | Darien Society Asks Funds To Move Colonial House | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/scarce-art-items-to-be-sold-here-toulouse-lautreo-posters-and-old.html | SCARCE ART ITEMS TO BE SOLD HERE; Toulouse â€‹Â‚Â® Lautreo Posters and Old Maps Shown | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/barbara-ix-fiancee-of-walter-s-leis.html | Barbara Ix Fiancee of Walter S. Leis | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/cheapest-is-best.html | Cheapest Is Best | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/karen-christensen-wed.html | Karen Christensen Wed | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/music-and-art-high-school-to-hold-a-benefit-festival.html | Music and Art High School To Hold a Benefit Festival | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/spahn-goes-distance-loses.html | Spahn Goes Distance, Loses | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/nations-chemical-industry-sheds-its-anonymity-consumer-wooed-by.html | Nation's Chemical Industry Sheds Its Anonymity; CONSUMER WOOED BY CHEMICAL MEN; Industry Plans Increasing Penetration of the Vast $10 Billion Market; ALLIED MAPS SHOWCASE; Dow Aims for $100 Million Retail Salesâ€‹â€‹Cyanamid in Cosmetics Field | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/letters-immobized.html | Letters; â€‹â€‹'IMMOBIZED'â€‹â€‹' | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/coastal-charts-available.html | Coastal Charts Available | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mt-holyoke-given-271604.html | Mt. Holyoke Given $271,604 | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/to-stop-erosion-retaining-wall-can-be-built-of-stone.html | TO STOP EROSION; Retaining Wall Can Be Built of Stone | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-new-look-for-floridas-naples.html | A NEW LOOK FOR FLORIDA'S NAPLES | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/factoring-of-retail-accounts-shows-gains-volume-above-2-billion.html | Factoring of Retail Accounts Shows Gains; Volume Above $2 Billion Last Year | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/two-currency-deals-assist-three-nations.html | Two Currency Deals Assist Three Nations | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/spring-planting.html | Spring Planting | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/roof-gardens-outdoor-planters-require-special-soil-preparation-and.html | ROOF GARDENS; Outdoor Planters Require Special Soil Preparation and Year-Round Mulch | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/alley-hits-homer.html | Alley Hits Homer | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/now-cole-takes-on-automation-a-veteran-industrial-peacemaker-is.html | Now Cole Takes on Automation; A veteran industrial peacemaker is summoned to the search for a way out of the dangerous squeeze created by mass unemployment and changing technology. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/design-is-sought-for-superplane-competition-to-start-may-1-despite.html | DESIGN IS SOUGHT FOR SUPERPLANE; Competition to Start May 1 Despite Financing Study | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/miss-hohenlohe-to-be-the-bride-of-william-cook-manhattanville.html | Miss Hohenlohe To Be the Bride Of William Cook; Manhattanville Senior and â€‹â€‹'62 Yale Alumnus Planning Nuptials | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/nausicaa-excerpts.html | â€‹â€‹NAUSICAAâ€‹â€‹' EXCERPTS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/fitting-out-a-time-for-clearing-the-decks-and-hulls-and-motors-for.html | Fitting Out: A Time for Clearing the Decks (and Hulls and Motors) for Action; ANNUAL CLEANâ€‹â€‹'UP GETS UNDER WAY; Busy Activity at Boat Yards Points to Earlier Season in Metropolitan Area | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/gop-to-press-foreign-policy-issues-president-is-believed-to-be-weak.html | G.O.P. TO PRESS FOREIGN POLICY ISSUES; President Is Believed to Be Weak in This Sector And Almost Invulnerable on Domestic Issues | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/upstate-dog-wins-in-springer-trials.html | UPSTATE DOG WINS IN SPRINGER TRIALS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/student-nurses-to-be-assisted-by-card-party-april-22-event-to-help.html | Student Nurses To Be Assisted By Card Party; April 22 Event to Help Provide Scholarships for 20 at Columbia | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/pieta-leaves-vatican.html | â€‹â€‹'Pietâ€‹â€‹' Leaves Vatican | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/finneransleslie.html | Finneranâ€‹â€‹Leslie | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/education-investment-in-man.html | EDUCATION: INVESTMENT IN MAN | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/khrushchev-and-hungarians-mark-nazis-defeat.html | Khrushchev and Hungarians Mark Nazis' Defeat | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/pamela-bucklin-to-be-the-bride-of-gary-burger-student-at-bradford.html | Pamela Bucklin To Be the Bride Of Gary Burger; Student at Bradford Is Betrothed to Jnior at Williams College | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/hollies-for-the-home-landscape.html | HOLLIES FOR THE HOME LANDSCAPE | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/women-vs-mechanics-the-languag-barrier.html | Women vs. Mechanics: The Language Barrier | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/cavanagh-forced-to-move-hat-shop-57th-st-store-to-replace-one-on.html | CAVANAGH FORCED TO MOVE HAT SHOP; 57th St. Store to Replace One on Park Avenue | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/nuclear-reactor-is-displayed-here-manhattan-college-to-use-device.html | NUCLEAR REACTOR IS DISPLAYED HERE; Manhattan College to Use Device for Teaching | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-readers-report.html | A Reader's Report | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/ruling-on-policemans-injury-poses-costly-problem-for-city.html | Ruling on Policeman's Injury Poses Costly Problem for City | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/miss-cohen-bride-of-david-leinsdorf.html | Miss Cohen Bride Of David Leinsdorf | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-napoleon-legenda-new-look-how-can-we-know-the-man-whose.html | The Napoleon Legendâ€šÃ„ôA New Look; How can we know the man whose transformation into a myth began long before his death?; Napoleonic Legend | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-legal-mind-produces-exhibitions.html | A Legal Mind Produces Exhibitions | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/city-to-observe-safety-week-with-convention-and-display.html | City to Observe Safety Week With Convention and Display | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/cherry-blossoms-in-capital.html | Cherry Blossoms in Capital | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/leftwing-split-deeper-in-mexico-generals-stand-on-election-causes.html | LEFTâ€šÃ„ôWING SPLIT DEEPER IN MEXICO; General's Stand on Election Causes New Strains | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/goldgreenspan.html | Goldâ€šÃ„ôGreenspan | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/new-books-for-younger-readers-the-danger-islands-by-ben-masselink.html | New Books For Younger Readers; THE DANGER ISLANDS. By Ben Masselink. 177 pp. Boston: Little, Brown & Co. $3.75.; For Ages 12 to 16. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/8-oil-changes-a-year-are-urged-by-experts.html | 8 Oil Changes A Year Are Urged by Experts | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/lake-geneva-is-troubled-by-mud-and-pollution-a-scarcity-of-snow-and.html | Lake Geneva Is Troubled by Mud and Pollution; A Scarcity of Snow and Rain Lowers Water Level; Cities on Shorefront Making Sewage a Problem | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/new-books-for-younger-readers-word-of-honor-a-story-about.html | New Books For Younger Readers; WORD OF HONOR: A Story About Thoroughbreds. By Ruth Adams Knight and Claud W. Garner. 250 pp. New York: Ariel Booksâ€šÃ„Â¢Farrar, Straus & Co. $3.25.; For Ages 12 to 14. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/letters-bruisers.html | Letters; BRUISERS | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/apathy-in-voting-laid-to-negroes-chicago-study-says-part-of-reason.html | APATHY IN VOTING LAID TO NEGROES; Chicago Study Says Part of Reason May Be Protest | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/swedes-fight-womb-cancer.html | Swedes Fight Womb Cancer | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/katherine-harjes-is-married-here-wed-to-lieut-cyrus-roberts-4th-at.html | Katherine Harjes Is Married Here; Wed to Lieut. Cyrus Roberts 4th at St. Thomas More's | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/club-formed-here-to-obtain-charter-boats-for-members.html | Club Formed Here to Obtain Charter Boats for Members | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/3-are-appointed-to-johnson-staff-feldman-replaces-sorensen-negro.html | 3 ARE APPOINTED TO JOHNSON STAFF; Feldman Replaces Sorensen â€šÃ„ôNegro Named an Aide | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/flowering-crab-apples.html | FLOWERING CRAB APPLES | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 — No Title | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/laura-edith-skelton-will-marry-in-may.html | Laura Edith Skelton Will Marry in May | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/yemeni-president-in-bulgaria.html | Yemeni President in Bulgaria | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/transcript-of-the-presidents-news-conference-on-foreign-and-domestic.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/robert-roy-es-jr-becomes-fiance-of-mary-toohey-accountant-will-marry.html | Robert Roy es Jr. Becomes Fiance Of Mary Toohey; Accountant Will Marry Teacher at Nursery School in Summer | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/fashion-display-of-womans-unit-to-help-hospital-auxiliary-sets.html | Fashion Display Of Woman's Unit To Help Hospital; Auxiliary Sets April 21 Event for St. Agnes of White Plains | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/rialto-news-ray-stark-funny-girl-producer-plans-for-future-other.html | RIALTO NEWS: RAY STARK; â€šÃ„ôFunny Girlâ€šÃ„Â¢ Producer Plans for Future â€šÃ„ôOther Items | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/lundquist-pietrangeli-gain-tennis-final-at-san-remo.html | Lundquist, Pietrangeli Gain Tennis Final at San Remo | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/katherine-landis-is-bride.html | Katherine Landis Is Bride | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-continuing-challenge-communism-and-revolution-the-strategic-uses.html | A Continuing Challenge; COMMUNISM AND REVOLUTION: The Strategic Uses of Political Vio Â â€š‰ence. Edited by Cyril E. Black and Thomas P.. Thornton. 467 pp. Princeâ€š‰ton, N. J.: Princeton University Press. $10. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/third-of-gasoline-dollar-used-to-fill-tax-coffers.html | Third of Gasoline Dollar Used to Fill Tax Coffers | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/silent-white-ministers-of-the-south.html | Silent White Ministers Of the South | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/ruhr-city-digging-to-save-harbor-mining-of-coal-far-below-may-save.html | RUHR CITY DIGGING TO SAVE HARBOR; Mining of Coal Far Below May Save Duisburg Port | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/police-rugby-contest-ended-by-freeforall.html | Police Rugby Contest Ended by Freeâ€šÃ„ôforâ€šÃ„ôAll | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/marina-at-nyack-to-include-motel-milliondollar-hudson-river.html | MARINA AT NYACK TO INCLUDE MOTEL; Million&#226;&#128;&#153;Dollar Hudson River Facility Will Have Berths for 160 Pleasure Boats | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-merchants-view-business-still-ahead-of-63-despite-drop.html | The Merchant's View; Business Still Ahead of '63 Despite Drop Following Easter | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-faculty-group-supports-move-to-oust-tufts-teacher.html | A Faculty Group Supports Move to Oust Tufts Teacher | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-word-in-defense-of-texas-some-widely-accepted-notions-about-a.html | A Word in Defense of Texas; Some widely accepted notions about a state that is â€¦ a favorite object of enmity among Easterners&#226;&#128;&#166; are measured against one man's knowledge and experience. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/aubrey-l-campbell-bride-of-fn-hord.html | Aubrey L. Campbell Bride of F. N. Hord | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mrs-stuart-ingersoll.html | MRS. STUART INGERSOLL | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/gertrude-i-oliver-betrothed-to-arthur-hetherington-3d.html | Gertrude I. Oliver Betrothed To Arthur Hetherington 3d | False | Special to The New York Times | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/n-y-coin-assembly-annual-fourday-metropolitan-event-due-april.html | N. Y. COIN ASSEMBLY; Annual Four&#226;&#128;&#153;Day Metropolitan Event Due April 30â€¦ Auction Featured | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/upstate-bishop-installed.html | Upstate Bishop Installed | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/one-mans-bard-some-memories-of-a-long-enriching-comradeship-with.html | ONE MAN'S BARD; Some Memories of a Long, Enriching Comradeship With Shakespeare | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/at-the-hospital-mother-is-part-of-the-cure.html | At the Hospital: Mother Is Part of the Cure | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mrs-stanley-walker-63-dies-widow-of-the-editor-and-author.html | Mrs. Stanley Walker, 63, Dies; Widow of the Editor and Author | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/small-car-safety.html | Small Car Safety | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/senator-dodd-honored.html | Senator Dodd Honored | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/reds-run-in-ninth-turns-back-dodgers-76-pirates-crush-tigers146.html | Reds' Run in Ninth Turns Back Dodgers, 7â€¦ 6; Pirates Crush Tigers, 14â€¦ 6; HOME RUNS PACE CINCINNATI RALLY; Pinson, Coleman Connect Off Podres&#226;&#128;&#166; Lynch Hits 2 Homers for Pirates | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/c-coerte-voorhees-dies-at-56-headmaster-of-the-choir-school.html | C. Coerte Voorhees Dies at 56; Headmaster of the Choir School | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/shoe-fair-will-begin-a-fiveday-run-today.html | Shoe Fair Will Begin A Five&#226;&#128;&#153;Day Run Today | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/letters-muslim-code.html | Letters; MUSLIM CODE | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/new-generation-sings-caesars-song-of-safety.html | New Generation Sings Caesar's Song of Safety | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/police-say-warren-inquiry-bars-oswald-data-release.html | Police Say Warren Inquiry Bars Oswald Data Release | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/josephine-viterbo-becomes-a-bride.html | Josephine Viterbo Becomes a Bride | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/photography-fair-annual-event-at-the-coliseum-opens-wednesday-for.html | PHOTOGRAPHY FAIR; Annual Event at the Coliseum Opens Wednesday for Five&#226;&#128;&#153;Day Run | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/paper-output-rate-is-steady.html | Paper Output Rate Is Steady | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/greek-cypriotes-attack.html | Greek Cypriotes Attack | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/agnes-osborne-briarcliff-1963-becomes-bride-wed-in-west-orange-to.html | Agnes Osborne, Briarcliff 1963, Becomes Bride; Wed in West Orange to Walter C. Wright&#226;&#128;&#166; Sister Attends Her | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/pope-will-speak-by-radio-to-el-salvador-worshipers.html | Pope Will Speak by Radio To El Salvador Worshipers | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/change-is-steady-at-union-carbide-consumer-trend-held-part-of-a.html | CHANGE IS STEADY AT UNION CARBIDE; Consumer Trend Held Part of a General Shift | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/susan-kintner-future-bride-of-william-thomas-oliver.html | Susan Kintner Future Bride Of William Thomas Oliver | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-powers-that-be-beyond-the-ruling-class-by-suzanne-keller-354-pp.html | The Powers That Be; BEYOND THE RULING CLASS. By Suzanne Keller. 354 pp. New York: Random House. $4.75.; HUMAN BEHAVIOR. By Bernard Berelson and Gary A. Steiner. 712 pp. New York: Harcourt Brace & World. $11. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/salinger-stumps-14-hours-on-coast-race-in-fresno-as-the-good.html | SALINGER STUMPS 14 HOURS ON COAST; Opens Race in Fresno as the â€¦ Good Humor Candidate&#226;&#128;&#153; | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/wisconsins-vote-a-test-for-rights-wallaces-tally-may-give-clue-to.html | WISCONSIN'S VOTE A TEST FOR RIGHTS; Wallace's Tally May Give Clue to Foes' Strength | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/work-begins-on-new-ski-project-in-wyoming-jackson-hole-area-to-have.html | Work Begins on New Ski Project in Wyoming; Jackson Hole Area to Have 2Â½â€¦ Mile Aerial Tramway | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/3-who-put-boy-in-drier-jailed.html | 3 Who Put Boy in Drier Jailed | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/legion-tries-post-for-racist-drive-california-unit-is-accused-of-is.html | LEGION TRIES POST FOR RACIST DRIVE; California Unit Is Accused of Issuing Hate Literature | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/pilot-atomic-plant-for-li-is-planned.html | PILOT ATOMIC PLANT FOR L.I. IS PLANNED | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/francosoviet-expedition-completes-antarctic-trip.html | FrancoâÂ,Â"Soviet Expedition Completes Antarctic Trip | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/primary-vote-for-a-best-man-the-writer-adapted-his-hit-broadway.html | PRIMARY VOTE FOR A âÂ,Â"BEST MANâÂ,Â" ; The writer adapted his hit Broadway political comedy, âÂ,Â"The Best Man,âÂ,Â" to the screen. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/3-drown-in-north-sea-sinking.html | 3 Drown in North Sea Sinking | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/long-island-town-increases-docks-huntington-solves-shortage-with.html | LONG ISLAND TOWN INCREASES DOCKS; Huntington Solves Shortage With Municipal Marinas | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/rumanians-plan-closer-tito-ties-broad-agreements-reflect-growing.html | RUMANIANS PLAN CLOSER TITO TIES; Broad Agreements Reflect Growing Independent Line | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/letters-to-the-times-attitude-of-mathematicians.html | Letters to The Times; Attitude of Mathematicians | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/business-labor-at-odds-on-trade-delegates-of-us-disagree-on-the.html | BUSINESS, LABOR AT ODDS ON TRADE; Delegates of U.S. Disagree on the Effects of Issues Raised at U.N. Parley | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/detroit-roaring-back-into-race-competition.html | Detroit Roaring Back Into Race Competition | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/james-f-rankin-weds-miss-roberta-soriano.html | James F. Rankin Weds Miss Roberta Soriano | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/barbara-fiege-is-bride.html | Barbara Fiege Is Bride | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/diane-e-goetz-wed-to-frank-hubbard.html | Diane C. Goetz Wed To Frank Hubbard | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/anne-freeman-bride-in-capital-of-army-captain-daughter-of-general.html | Anne Freeman Bride in Capital Of Army Captain; Daughter of General in Command in Europe Is Wed to Roy McLeod | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/ignacios-family-the-little-men-by-luis-harss-369-pp-new-york.html | Ignacio's Family; THE LITTLE MEN. By Luis Harss. 369 pp. New York: Atheneum. $5.95. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mexican-monument-honors-lincoln.html | Mexican Monument Honors Lincoln | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/irene-van-buskirk-is-wed-in-queens.html | Irene Van Buskirk Is Wed in Queens | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/washington-underground-campaign-for-the-vicepresidency.html | Washington; Underground Campaign for the ViceâÂ,Â"Presidency | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/us-company-offers-britons-tv-sets-on-credit.html | U.S. Company Offers Britons TV Sets on Credit | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/state-workers-in-italy-end-a-48hour-walkout-on-pay.html | State Workers In Italy End A 48âÂ,Â"Hour Walkout on Pay | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/khanh-aide-quits-shakeup-is-seen-5-other-south-vietnamese-ministers.html | KHANH AIDE QUITS; SHAKEâÂ,Â"UP IS SEEN; 5 Other South Vietnamese Ministers Are Reported Prepared to Resign | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/neighborly-lines-rise-in-community-antenna-systems-may-open-back.html | NEIGHBORLY LINES; Rise in Community Antenna Systems May Open Back Door to PayâÂ,Â"TV | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/unlisted-stocks-rose-last-week-more-public-buying-noted-volume.html | UNLISTED STOCKS ROSE LAST WEEK; More Public Buying Noted âÂ,Â"Volume Fairly Heavy | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/berthold-nebel.html | BERTHOLD NEBEL | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/world-of-music-some-moves-to-improve-newspaper-critics.html | WORLD OF MUSIC; Some Moves to Improve Newspaper Critics | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/portraits-in-nostalgia.html | Portraits In Nostalgia | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/laotian-denies-any-saigon-pact-report-of-antired-accord-called.html | LAOTIAN DENIES ANY SAIGON PACT; Report of AntiâÂ,Â"Red Accord Called False by Rightist | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/lenny-bruce-freed-in-bail-on-charge-of-indecency.html | Lenny Bruce Freed in Bail On Charge of Indecency | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/jersey-shore-resorts-offer-summer-preview.html | JERSEY SHORE RESORTS OFFER SUMMER PREVIEW | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/administrative-panel-urges-semester-of-training.html | Administrative Panel Urges Semester of Training | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/las-vegas-casino-reopens.html | Las Vegas Casino Reopens | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/marthur-sinking-into-deeper-coma-heart-blood-pressure-and-pulse.html | M'ARTHUR SINKING INTO DEEPER COMA; Heart, Blood Pressure and Pulse Continue to Fall | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | | Editorial Cartoon 13 -- No Title | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/will-i-rule-and-georges-girl-is-capture-divisions-of-wilwyn.html | Will I Rule and George's Girl II Capture Divisions of Wilwyn Handicap; MR. STEU SECOND IN FIRST SECTION; Loses by ThreeâÂ,Â"Quarters of a Length to Will I Rule on Grass at Laurel | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 0001-01-01 | https://www.nytimes.com/1964/04/05/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/coast-guard-appoints-load-lines-panel-chief.html | Coast Guard Appoints Load Lines Panel Chief | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/daughter-to-mrs-vanecek.html | Daughter to Mrs. Vanecek | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/braking-with-left-foot-raises-debate-over-safety.html | Braking With Left Foot Raises Debate Over Safety | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/museumlibrary-of-armor-at-fort-knox-is-proposed.html | Museumâ€šÃ„Ã´Library of Armor At Fort Knox Is Proposed | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-eye-and-the-hand-of-the-artist-were-the-american-drawings-of.html | The Eye and the Hand of the Artist Were; THE AMERICAN DRAWINGS OF JOHN WHITE 1577â€šÃ„Ã¬1590. With Drawings of European and Orienâ€‍ªal Subjects. By Paul Hulton and David Beers Quinn. Vol. I: A Catalâ€‍gue Raisonnâ€šâ€°â€° and a Study of the Artist. With Contributions by W. C. Sturtevant, C. E. Raven, R. A. Skelâ€‍ªon and Louis B Wright. Preface by Edward Croftâ€šÃ„Ã´Murray. 178 pp. Vol. II: Reproductions of the Originals in Colour Facsimile and of Derivaâ€‍tives in Monochrome. 160 plates. London: The Trustees of the British Museum. Chapel Hill: The Univerâ€‍ity of North Carolina Press. $225. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/airconditioning-sales-cover-18-of-new-cars.html | Airâ€šÃ„Ã´Conditioning Sales Cover 18% of New Cars | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/letters-to-the-times-passivity-before-crime.html | Letters To The Times; Passivity Before Crime | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/taft-too-liberal-ohio-foe-asserts-gop-senate-nomination-at-stake-in.html | TAFT TOO LIBERAL, OHIO FOE ASSERTS; G.O.P. Senate Nomination at Stake in May Primary | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/john-sutter-weds-miss-mary-tresler.html | John Sutter Weds Miss Mary Tresler | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/mary-munroe-wed-to-harold-e-stahl.html | Mary Munroe Wed To Harold E. Stahl | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/nuclear-submarines-are-a-major-business-for-us-shipyards.html | Nuclear Submarines Are a Major Business for U.S. Shipyards | False | By RICHARD RUTTER | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/new-span-in-florida-cape-coral-now-linked-with-fort-myers.html | NEW SPAN IN FLORIDA; Cape Coral Now Linked With Fort Myers | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/st-josephs-crew-captures-regatta.html | ST. JOSEPH'S CREW CAPTURES REGATTA | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/race-from-newport-to-bermuda-expected-to-draw-record-fleet.html | Race From Newport to Bermuda Expected to Draw Record Fleet | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/cyprus-asks-end-of-3power-pact-turks-to-resist-makarios-informs.html | CYPRUS ASKS END OF 3â€šÃ„Ã´POWER PACT; TURKS TO RESIST; Makarios Informs Ankara He Is Rejecting Defense Tieâ€šÃ„Ã¬Greek Support Likely | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/hospital-school-to-benefit.html | Hospital School to Benefit | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/roberta-adams-capital-teacher-plans-marriage-graduate-of-pembroke.html | Roberta Adams, Capital Teacher, Plans Marriage; Graduate of Pembroke Fiancee of Howard R. Sharlach, U.S. Aide | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/new-books-for-younger-readers-the-web-of-the-spider-by-laura-barr.html | New Books For Younger Readers; THE WEB OF THE SPIDER. By Laura Barr Lougee. Illustrated. 44 pp. Bloomfield Hills, Mich.: Cranbrook Institute of Science. $3.50.; For Ages 14 and Up.; SPIDERS AND HOW THEY LIVE. By Eugene David. Illustrated by Delos Blackmar. 72 pp. Englewood Cliffs, N. J.: Prenticeâ€šÃ„Ã´Hall. $2.95.; For Ages 8 to 11. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/head-of-core-hits-whites-attitudes.html | HEAD OF CORE HITS WHITES' ATTITUDES | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/redwoods-going-going.html | Redwoods Going, Going â€šÃ„Â¶ | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/daughter-to-mrs-hanofee.html | Daughter to Mrs. Hanofee | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/art-or-pap-ratio-between-the-two-in-folk-music-recordings-favors.html | ART OR PAP?; Ratio Between the Two in Folk Music Recordings Favors Opportunism | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/art-notes-museum-culturecrossing-in-washington.html | ART NOTES: MUSEUM Cultureâ€šÃ„Ã´Crossing in Washington | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/2-gis-in-vietnam-hurt-in-explosion.html | 2 G.I.'S IN VIETNAM HURT IN EXPLOSION | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/li-arts-center-maps-2d-festival-twice-as-big-as-last-1-year-event.html | L.I. ARTS CENTER MAPS 2D FESTIVAL; Twice as Big as Last Year, Event Will Open July 11 | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/barbara-myers-becomes-bride-of-stockbroker-alumna-of-denison-and.html | Barbara Myers Becomes Bride of Stockbroker; Alumna of Denison and Christopher H. Clutz Are Married in Ohio | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/brazil-coup-affects-whole-continent-overthrow-of-goulart-is.html | BRAZIL COUP AFFECTS WHOLE CONTINENT; Overthrow of Goulart Is Expected to Bolster the Moderates and Set Back the Communists | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-dissent-from-despair-a-brash-optimist-surveys-our-world-today-and.html | A Dissent From Despair; A â€šÃ„Ã²brashâ€šÃ„Ã´ optimist surveys our world today and insists: â€šÃ„Ã²It is a good time to live.â€šÃ„Ã´ | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/ymca-swim-marks-fall.html | Y.M.C.A. Swim Marks Fall | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/court-order-halts-strike-on-central.html | COURT ORDER HALTS STRIKE ON CENTRAL | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/venezuela-suggests-force-to-bar-cuban-aggression.html | Venezuela Suggests Force To Bar Cuban Aggression | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/man-hears-assault-victim-moan-and-helps-in-arrest-of-2-youths.html | Man Hears Assault Victim Moan And Helps in Arrest of 2 Youths | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/suburban-buses-to-run-to-fair-philadelphia-service-also-due.html | Suburban Buses to Run to Fair; Philadelphia Service Also Due | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/hanna-modifying-investment-policy-concern-emphasizes-greater.html | Hanna Modifying Investment Policy; Concern Emphasizes Greater Diversity for Holdings; President Foresees Possible Portfolio of 30 Stocks | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/goodnatured.html | â€šÃ„Â²GOODâ€šÃ„Â²NATUREDâ€šÃ„Â | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-week-in-finance-stock-market-spurts-to-new-highs-in-heaviest.html | The Week in Finance; Stock Market Spurts to New Highs In Heaviest Trading Since Nov. 26 | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/the-world-of-stamps-four-commemoratives-added-to-64-list.html | THE WORLD OF STAMPS Four Commemoratives Added to '64 List | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/villainthe-jet-it-moves-our-singers-much-too-swiftly.html | VILLAINâ€šÃ„Â¶THE JET; It Moves Our Singers Much Too Swiftly | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/2-events-are-added-to-hydroplane-slate.html | 2 Events Are Added To Hydroplane Slate | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/chile-forces-stay-on-alert-in-strike.html | CHILE FORCES STAY ON ALERT IN STRIKE | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/pakistan-strongly-protests-new-kashmir-step-by-india.html | Pakistan Strongly Protests New Kashmir Step by India | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/big-3s-worlds-fair-costs-will-reach-110-million.html | Big 3's World's Fair Costs Will Reach $110 Million | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/30-rights-pickets-arrested-at-fair-galamison-is-among-those-held.html | 30 RIGHTS PICKETS ARRESTED AT FAIR; Galamison Is Among Those Held for Blocking Trucks | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/susan-c-bell-married-to-john-terry-barnett.html | Susan C. Bell Married To John Terry Barnett | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/legislators-of-42-nations-call-for-regular-un-force.html | Legislators of 42 Nations Call for Regular U.N. Force | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/house-unit-queries-lie-detectors-use.html | HOUSE UNIT QUERIES LIE DETECTOR'S USE | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/h-r-turnbull-3d-weds-mary-maness-slingluff.html | H. R. Turnbull 3d Weds Mary Maness Slingluff | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/new-cup-yacht-constellation-is-star-of-a-busy-spring-show-at-city.html | New Cup Yacht Constellation Is Star of a Busy Spring Show at City Island | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/breweries-stocks-drawing-investors.html | Breweries Stocks Drawing Investors | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/car-hits-train-killing-man.html | Car Hits Train, Killing Man | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/science-venereal-disease-the-rise-in-syphilis-cases-spurs-research.html | SCIENCE, VENEREAL DISEASE; The Rise in Syphilis Cases Spurs Research Toward a Vaccine | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/most-64-models-ride-on-softer-2-ply-tires.html | Most '64 Models Ride On Softerâ€šÃ„Â² 2â€šÃ„Â²Ply Tires | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/is-this-thing-called-science-misshaping-our-world-science-the.html | Is This Thing Called Science Misâ€šÃ„Â²Shaping Our World?; SCIENCE: The Glorious Entertainment. By Jacques Barzun. 322 pp. New York and Evanston: Harper & Row. $6. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/putting-the-house-in-order.html | Putting the House in Order | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-rare-view-of-gold-coast-sightseeing-boats-offer-different-way-to.html | A RARE VIEW OF GOLD COAST; Sightseeing Boats Offer Different Way to Tour Miami and Environs | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/us-tax-agent-given-award-in-arrest-of-13-on-fraud.html | U.S. Tax Agent Given Award In Arrest of 13 on Fraud | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/subtropical-wilderness-area-deep-in-florida.html | SUBTROPICAL WILDERNESS AREA DEEP IN FLORIDA | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/soviet-is-seeking-a-twist-antidote-so-far-50-dances-including-the.html | SOVIET IS SEEKING A TWIST ANTIDOTE; So Far, 50 Dances, Including the â€šÃ„Â²Slap Hop,â€šÃ„Â´ Failed | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/students-countthe-pennies.html | Students Count The Pennies | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/price-of-the-daily-news-raised-from-5-to-7-cents.html | Price of The Daily News Raised From 5 to 7 Cents | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/campaign-of-gop-upset-in-illinois-death-of-percy-backer-said-to-aid.html | CAMPAIGN OF G.O.P. UPSET IN ILLINOIS; Death of Percy Backer Said to Aid Democrats' Chances | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/frogs-halt-traffic-in-japan.html | Frogs Halt Traffic in Japan | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/auto-thefts-jump-11-one-every-90-seconds.html | Auto Thefts Jump 11%; One Every 90 Seconds | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/welinski.html | Welinskiâ€šÃ„Â¶Levi | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/steichen-photography-center.html | STEICHEN PHOTOGRAPHY CENTER | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/johnson-leaves-canal-issue-open-says-at-news-conference-he-cannot.html | JOHNSON LEAVES CANAL ISSUE OPEN; Says at News Conference He Cannot â€˜Anticipateâ€™ Panama Discussions | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-brief-walkout-by-3000-ends-at-american-airlines.html | A Brief Walkout by 3,000 Ends at American Airlines | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/can-an-engine-in-the-rear-be-more-forwardlooking.html | Can an Engine in the Rear Be More Forwardâ€‘Looking? | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/claudia-lawrence-betrothedto-philip-virgilius-rogers-jr.html | Claudia Lawrence Betrothed Â·â€° To Philip Virgilius Rogers Jr. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/elizabethport-authority-not-port-elizabeth-please.html | Elizabethâ€™s Port Authority, Not Port Elizabeth, Please | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/afghan-dominates-chicago-dog-show.html | Afghan Dominates Chicago Dog Show | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/shopping-for-credit-can-save-cash.html | Shopping for Credit Can Save Cash | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/stamps-from-bosnias-to-americas-tell-the-industrys-history.html | Stamps, From Bosnia's to America's, Tell the Industry's History | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/goulart-begins-exile-in-uruguay-haven-united-with-family.html | Goulart Begins Exile In Uruguay Haven, United With Family | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-devils-check-list-or-what-the-usedboat-dealer-forgot-when-he.html | A Devil's Check List; Or What the Usedâ€‘Boat Dealer Forgot When He Lectured About Child's Play | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/navy-officer-fiance-of-antoinette-fahy.html | Navy Officer Fiance Of Antoinette Fahy | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/bricklayers-see-future-in-glass-skill-in-a-dying-art-tested-before.html | BRICKLAYERS SEE FUTURE IN GLASS; Skill in a Dying Art Tested Before Sad Audience | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/rusk-to-speak-at-press-club.html | Rusk to Speak at Press Club | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-new-life-for-an-old-one-second-skin-by-john-hawkes-210-pp-new.html | A New Life for an Old One; SECOND SKIN. By John Hawkes. 210 pp. New York: New Directions. Cloth, $4; paper, $1.60. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/president-allocates-5-million-to-alaska-for-quake-damage.html | President Allocates $5 Million To Alaska for Quake Damage | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/united-piece-dye-plans-plant.html | United Piece Dye Plans Plant | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/science-notes-work-on-genes.html | SCIENCE NOTES: WORK ON GENES | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/benbella-orders-antirebel-drive-urges-capture-of-astahmed-chief-of.html | BENâ€‘BELLA ORDERS ANTIâ€‘REBEL DRIVE; Urges Capture of Aitâ€‘Ahmed, Chief of Commando Raids | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/irony.html | â€˜IRONY'â€‹ | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/military-simulation-devices-save-big-amounts-in-training.html | Military Simulation Devices Save Big Amounts in Training | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/apartment-taxes-boon-to-schools-study-in-nassau-finds-they-pay-more.html | APARTMENT TAXES BOON TO SCHOOLS; Study in Nassau Finds They Pay More Than Share | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/spring-vacations-carters-grove-williamsburg-will-open-a-colonial.html | Spring Vacations; CARTER'S GROVE; Williamsburg Will Open a Colonial Manor to Public on April 14 | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/keeping-spirits-up-as-a-motor-simmers-down.html | KEEPING SPIRITS UP AS A MOTOR SIMMERS DOWN | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/brighter-sky-in-latin-america.html | Brighter Sky in Latin America | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/lebanon-begins-voting-for-new-chamber-today.html | Lebanon Begins Voting For New Chamber Today | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/leaders-of-coup-press-for-purge-of-brazils-reds-accord-on-military.html | LEADERS OF COUP PRESS FOR PURGE OF BRAZIL'S REDS; Accord on Military Leader to Serve Out Goulart's Term Is Indicated; VOTE UP TO CONGRESS; Governors of Major States Urge Action Quickly to Assure Nation's Peace | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/dissent-is-hailed-in-dualrate-rift-admiralty-lawyers-believe.html | DISSENT IS HAILED IN DUALâ€‘RATE RIFT; Admiralty Lawyers Believe Minority Report Is Blow to U.S. Agency's Order | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/budapest-talks-forecast.html | Budapest Talks Forecast | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/barden-upsets-farrell-in-final-in-eastern-aau-mat-tourney.html | Barden Upsets Farrell in Final In Eastern A.A.U. Mat Tourney | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/twins-down-athletics.html | Twins Down Athletics | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/a-son-of-simple-virtue-brightness-by-elizabeth-jenkins-224-pp-new.html | A Son of Simple Virtue; BRIGHTNESS. By Elizabeth Jenkins. 224 pp. New York: Cowardâ€‘McÂ·â€°Cann. $3.95. | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/family-on-relief-study-in-poverty-mother-and-3-children-get-by-on.html | FAMILY ON RELIEF: STUDY IN POVERTY; Mother and 3 Children Get By on $2280 a Year | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-05 | 1964-04-05 | https://www.nytimes.com/1964/04/05/archives/paula-cohen-betrothed.html | Paula Cohen Betrothed | True | | 1992-05-29 | RE0000580595 | B00000101984 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/wisconsin-governor-praised-by-johnson.html | WISCONSIN GOVERNOR PRAISED BY JOHNSON | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/museum-talks-set-on-art-and-silver.html | Museum Talks Set On Art and Silver | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/letters-to-the-times-restrictions-of-pension-law.html | LETTERS TO THE TIMES; Restrictions of Pension Law | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/2-big-hospitals-unable-to-give-ambulance-aid.html | 2 Big Hospitals Unable To Give Ambulance Aid | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 0001-01-01 | https://www.nytimes.com/1964/04/06/archives/plaza-to-install-new-elevators.html | PLAZA TO INSTALL NEW ELEVATORS | False | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/general-and-his-father-won-medal-of-honor.html | General And His Father Won Medal of Honor | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/orioles-option-2-hurlers.html | Orioles Option 2 Hurlers | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/skywriting-plane-ditched-pilot-picked-up-in-bay-here.html | Skywriting Plane Ditched; Pilot Picked Up in Bay Here | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/premier-of-bhutan-killed-by-assassin.html | Premier of Bhutan Killed by Assassin | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/hoving-introduces-2-new-dance-works.html | HOVING INTRODUCES 2 NEW DANCE WORKS | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/never-a-red-says-goulart.html | Never a Red, Says Goulart | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/mrs-evelyn-hayes-writer-on-fashions-and-a-designer.html | Mrs. Evelyn Hayes, Writer On Fashions and a Designer | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/a-soldier-born-to-fame-macarthurs-brilliance-and-egoism-led-to-both.html | A Soldier Born to Fame; MacArthur's Brilliance and Egoism Led to Both Victory and Controversy | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/the-theater-anyone-can-whistle-eva-le-gallienne-brings-chekhovs.html | The Theater: â€šÃ„Ã²Anyone Can Whistleâ€šÃ„Ã´; Eva Le Gallienne Brings Chekhov's â€šÃ„Ã²Seagullâ€šÃ„Ã´ to the Belasco | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/choir-boys-give-trial-of-jesus-3act-skit-is-presented-at-trinity.html | CHOIR BOYS GIVE â€šÃ„Ã²TRIAL OF JESUSâ€šÃ„Ã´; 3â€šÃ„Ã²Act Skit Is Presented at Trinity Episcopal Church | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/food-news-fancy-fruit-apples-pears-and-oranges-stand-out-with.html | Food News: Fancy Fruit; Apples, Pears and Oranges Stand Out With Strawberries in a Poor Season | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 0001-01-01 | https://www.nytimes.com/1964/04/06/archives/tv-romeos-and-juliets-on-channel-9.html | TV: â€šÃ„Ã²Romeos and Julietsâ€šÃ„Ã´' on Channel 9 | False | By PAUL GARDNER | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/dr-holmes-rites-attended-by-1200-clergyman-is-eulogized-at-his.html | DR. HOLMES RITES ATTENDED BY 1,200 Clergyman is Eulogized at His Community Church | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/president-hails-general-as-hero-orders-flags-at-halfstaff-until.html | PRESIDENT HAILS GENERAL AS HERO; Orders Flags at Halfâ€šÃ„Ã´Staff Until After Funeral | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/kastner-mason.html | Kastnerâ€šÃ„Ã®Mason | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/vast-program-in-boston.html | Vast Program in Boston | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/editor-joins-aviation-journal.html | Editor Joins Aviation Journal | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/winrow-of-nyac-captures-aau-run.html | WINROW OF N.Y.A.C. CAPTURES A.A.U. RUN | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/british-guiana-arsonists-burn-9000-tons-of-cane.html | British Guiana Arsonists Burn 9,000 Tons of Cane | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/books-of-the-times-the-myths-of-stalingrad-are-dispatched.html | Books of The Times; The Myths of Stalingrad Are Dispatched | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/letters-to-the-times-focus-on-poverty-worsening-of-plight-of-poor.html | Letters to The Times; Focus on Poverty; Worsening of Plight of Poor Declared Matter of Concern to All | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/tv-to-show-ceremonies-of-macarthur-funeral.html | TV to Show Ceremonies Of MacArthur Funeral | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/2d-beckwith-trial-to-open.html | 2d Beckwith Trial to Open | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/hooks-excels-as-monaghan-triumphs-in-gaelic-football.html | Hooks Excels as Monaghan Triumphs in Gaelic Football | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/canada-cheered-by-exports-to-us-gains-for-february-prompt-economic.html | CANADA CHEERED BY EXPORTS TO U.S.; Gains for February Prompt Economic Optimism | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/boros-triumphs-in-golf-playoff-with-sanders-par-on-19th-hole-breaks.html | Boros Triumphs in Golf Playoff With Sanders; PAR ON 19TH HOLE BREAKS TIE AT 277; Boros Shoots 66 on Final Round to 68 for Sanders â€šÃ„Ã²Snead Third at 278 | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/tv-role-assessed-in-kennedy-grief-it-deepened-feelings-of-all.html | TV ROLE ASSESSED IN KENNEDY GRIEF; It Deepened Feelings of All, Psychotherapists Agree | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/dutch-watchful-in-belgian-strike-guard-border-to-prevent-seizure-of.html | DUTCH WATCHFUL IN BELGIAN STRIKE; Guard Border to Prevent Seizure of Doctors | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/bruslow-leads-concert.html | Bruslow Leads Concert | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/rights-bill-foes-may-allow-votes-russell-expects-balloting-on.html | RIGHTS BILL FOES MAY ALLOW VOTES; Russell Expects Balloting on Amendments to Start Within Two Weeks | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/argentine-driver-killed-in-500mile-road-race.html | Argentine Driver Killed In 500â€šÃ„Ã´Mile Road Race | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/oriental-lines-to-start-runs.html | Oriental Lines to Start Runs | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/canadians-to-sail-olympics.html | Canadians to Sail Olympics | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/women-in-home-for-aged-spend-active-days-following-own-desires.html | Women in Home for Aged Spend Active Days Following Own Desires; HAVEN FOR AGED MARKS 150 YEARS; Oldest Home in State Offers Women Tranquillity | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/dow-jones-to-move-office.html | Dow Jones to Move Office | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/cardinals-turn-back-mets-21-on-4hitter-by-washburn-gibsok-new-york.html | Cardinals Turn Back Mets, 2â€‹Ã‚Â1, On 4â€‹Ã‚ÂHitter by Washburn, Gibsok; New York Shut Out Until 9th â€‹Ã‚ÂCisco Yields 2 Runs to Winners in 3d | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/norwegian-line-appoints-manager.html | Norwegian Line Appoints Manager | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/queens-dentists-to-install.html | Queens Dentists to Install | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/2-massachusetts-climbers-missing-in-new-hampshire.html | 2 Massachusetts Climbers Missing in New Hampshire | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/marthur-is-dead-led-allied-force-in-japans-defeat-general-of-army.html | M'ARTHUR IS DEAD; LED ALLIED FORCE IN JAPAN'S DEFEAT; General of Army, 84, Also Commanded U.N. Troops in the Korean Conflict; JOHNSON LAUDS SOLDIER; Death, After 3 Operations, Is Attributed to Failure of Liver and Kidneys | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/emporium-capwell-co-to-join-the-big-board.html | Emporium Capwell Co. To Join the Big Board | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/ahmed-successful-in-post.html | Ahmed â€‹Ã‚Â'Successful'â€‹Ã‚Â in Post | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/kidd-takes-second-place-in-giant-slalom-and-captures-roch-cup-at.html | Kidd Takes Second Place in Giant Slalom and Captures Roch Cup at Asper; MISS ALLEN GAINS WOMEN'S TROPHY; Kaelin of Switzerland and Joan Hannah Capture Giant Slalom Honors | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/carlino-defends-ethics-in-albany-says-legislators-honesty-is-above.html | CARLINO DEFENDS ETHICS IN ALBANY; Says Legislators' Honesty Is â€‹Ã‚Â'Above Average Normal'â€‹Ã‚Â | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/nixon-scores-fulbright-view.html | Nixon Scores Fulbright View | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/eyeear-hospital-plans-big-center.html | EYEâ€‹Ã‚ÂEAR HOSPITAL PLANS BIG CENTER | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/khrushchev-calls-attack-by-chinese-reds-crazy.html | Khrushchev Calls Attack By Chinese Reds â€‹Ã‚Â'Crazy'â€‹Ã‚Â | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/patience-at-city-center-ends-savoyard-spring-run.html | â€‹Ã‚Â'Patience'â€‹Ã‚Â at City Center Ends Savoyard Spring Run | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/methodist-church-admits-negroes-in-st-augustine.html | Methodist Church Admits Negroes in St. Augustine | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/rev-joseph-de-fazio.html | REV. JOSEPH DE FAZIO | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/luggage-abounds-to-suit-every-need.html | Luggage Abounds to Suit Every Need | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/new-bermuda-hotel-marked-by-atmosphere-of-opulance.html | New Bermuda Hotel Marked By Atmosphere of Opulance | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/land-banks-plan-an-issue.html | Land Banks Plan an Issue | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/i-shall-return-deemed-official-version-of-vow.html | â€‹Ã‚Â'I Shall Return'â€‹Ã‚Â Deemed Official Version of Vow | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/louis-kaltman.html | LOUIS KALTMAN | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/peabody-fights-air-force-move.html | Peabody Fights Air Force Move | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/child-to-mrs-southworth.html | Child to Mrs. Southworth | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/textile-makers-pick-head-of-trade-group.html | Textile Makers Pick Head of Trade Group | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/commander-of-armies-that-turned-back-japan-led-a-brigade-in-world.html | Commander of Armies That Turned Back Japan Led a Brigade in World War I; M'ARTHUR VOICED BELIEF IN DESTINY; Confident He Had a Role in History â€‹Ã‚ÂServed as Army Chief of Staff, 1930 â€‹Ã‚Â'35; GUIDED MANILA TROOPS; Builder of Islands' Defenses Kept Vow and Returned to Liberate the Philippines | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/rhodesia-widens-security-power-to-curb-african-violence.html | Rhodesia Widens Security Power to Curb African Violence | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/architecture-a-view-of-giants-of-out-town-1970-22-models-and-photos.html | Architecture: A View of Giants of â€‹Ã‚Â'Our Town, 1970'â€‹Ã‚Â; 22 Models and Photos Go on Display Today | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/drivers-offered-variety-of-plates-everything-from-the-fair-to-the.html | DRIVERS OFFERED VARIETY OF PLATES; Everything From the Fair to the Mets and Yankees Gets Free Advertising | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/barbs-and-barbers.html | Barbs and Barbers | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/clark-is-first-in-french-auto-race-hill-brabham-fail-to.html | Clark Is First in French Auto Race; Hill, Brabham Fail to StartâÃÂ¬â¢Attwood Second in Lola; Winner's Lotus Dose 62 Miles an HourÃÂ¬â¢Over Pau Streets | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/miss-ogorman-will-be-the-bride-of-james-bower-alumna-of-wellesley.html | Miss O'Gorman Will Be the Bride Of James Bower; Alumna of Wellesley Is Fiancee of Graduate Student in English | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/flushing-meadow-is-fair-game-for-sunday-afternoon-sightseers.html | Flushing Meadow Is Fair Game for Sunday Afternoon Sightseers | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/chess-two-heads-better-than-one-except-against-two-heads.html | Chess : Two Heads Better Than One Except Against Two Heads | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/160000-at-auto-show-coliseum-mark-doubled.html | 160,000 at Auto Show; Coliseum Mark Doubled | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/thousands-held-in-brazils-drive-to-root-out-reds-fears-of-reversal.html | THOUSANDS HELD IN BRAZIL'S DRIVE TO ROOT OUT REDS; Fears of Reversal of Coup by Leftist Supporters Lead to Wide Arrests; CACHES OF ARMS SEIZED; Military and Press Charge That Purge Is Not Being Pushed Hard Enough | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/hearing-to-be-held-today-on-city-university-plan.html | Hearing To Be Held Today On City University Plan | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/news-analysis-quandary-of-the-outs-problem-of-democrats-in-new-york.html | News Analysis; Quandary of the Outs; Problem of Democrats in New York Is Familiar to G. O. P. in Many States | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/traffic-toll-alarms-cuba.html | Traffic Toll Alarms Cuba | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/celtics-top-royals-3d-time-102â³â,,Â²92-hawks-are-victors.html | Celtics Top Royals 3d Time, 102â³â,,Â²92; Hawks Are Victors | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/annual-awards-announced-by-journalism-fraternity.html | Annual Awards Announced By Journalism Fraternity | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/firemens-day-is-planned-at-worlds-fair-next-year.html | Firemen's Day Is Planned At World's Fair Next Year | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/jersey-a-c-l-u-meeting.html | Jersey A. C. L. U. Meeting | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/lorenzens-ford-wins-at-atlanta-only-10-of-39-finish-500-but-none.html | Lorenzen's Ford Wins at Atlanta; Only 10 of 39 Finish 500, but None Are HurtâÃ¬âÃ¬ssac 2d | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/spain-gets-space-for-tourist-unit-madrid-architects-to-design.html | SPAIN GETS SPACE FOR TOURIST UNIT; Madrid Architects to Design Office at 589 Fifth Ave. | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/coast-legion-backs-white-christianpolicy-california-group.html | Coast Legion Post Backs âÃ¬âWhite ChristianâÃ¬Ã¬ Policy; California Group Maintains It Has Constitutional Right to Limit Membership | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/miss-nilsson-bars-jackson-concert-soprano-says-she-will-not-sing-in.html | MISS NILSSON BARS JACKSON CONCERT; Soprano Says She Will Not Sing in Segregated Halls | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/seeds-for-future-timber-crops-are-sown-from-air.html | Seeds for Future Timber Crops Are Sown From Air | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/new-high-in-pensions.html | New High in Pensions | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/ben-bella-firm-against-israel.html | Ben Bella Firm Against Israel | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/moscow-has-light-snowfall.html | Moscow Has Light Snowfall | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/sports-of-the-times-for-masters-only.html | Sports of The Times; For Masters Only | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/elizabeth-taylor-bride-of-robert-s-meltzer.html | Elizabeth Taylor Bride Of Robert S. Meltzer | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/japanese-red-marchers-oppose-talks-with-seoul.html | Japanese Red Marchers Oppose Talks With Seoul | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/charles-carson-challenges-an-ordinance-on-coast-charges-licensing.html | Charles Carson Challenges an Ordinance on Coast; Charges Licensing Violates Constitutional Freedoms | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/wearisome-quarrel.html | Wearisome Quarrel | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/commodore-lee-p-johnson-helped-to-design-pt-boats.html | Commodore Lee P. Johnson, Helped to Design PT Boats | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/george-l-brain.html | GEORGE L. BRAIN | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/bridge-party-scheduled-by-new-york-infirmary.html | Bridge Party Scheduled By New York Infirmary | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/armand-keim-weds-miss-linda-wunsch.html | Armand Keim Weds Miss Linda Wunsch | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/city-accepting-applications-for-bronx-housing-units.html | City Accepting Applications For Bronx Housing Units | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/struthers-to-acquire-unit.html | Struthers to Acquire Unit | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/general-in-farewell-to-cadets-stressed-ideals-of-west-point.html | General, in Farewell to Cadets, Stressed Ideals of West Point | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/personal-finance-why-set-up-a-trust.html | Personal Finance: Why Set up a Trust? | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/profit-of-ethyl-at-135-million-former-albemarle-company-plans-new.html | PROFIT OF ETHYL AT $13.5 MILLION; Former Albemarle Company Plans New Expansion | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/david-m-baxter.html | DAVID M. BAXTER | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/greek-cypriote-is-killed.html | Greek Cypriote Is Killed | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/tax-expertson-television-cause-telephone-tieâ€šÃ„Â¢Up | Tax Expertson Television Cause Telephone Tieâ€šÃ„Â¢Up | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/state-fair-group-picks-hospitality-chairman.html | State Fair Group Picks Hospitality Chairman | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/4-killed-in-plane-at-naples.html | 4 Killed in Plane at Naples | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/manhattan-nine-beats-st-johns-loss-by-41-is-redmens-5th-in-4-years.html | MANHATTAN NINE BEATS ST. JOHN'S; Loss by 4â€šÃ„Â¹1 Is Redmen's 5th in 4 Years in Conference | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/fleetfoot-victor-in-chicago-show-westminster-winner-is-best-in-field.html | FLEETFOOT VICTOR IN CHICAGO SHOW; Westminster Winner Is Best in Field of 2,783 Dogs | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/picta-sailing-here-in-a-watertight-case.html | â€šÃ„Â¯Pictaâ€šÃ„Â¨ Sailing Here in a Watertight Case | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/little-rock-to-hold-service.html | Little Rock to Hold Service | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/witness-tells-of-galindez-pilots-death.html | Witness Tells of Galindez Pilot's Death | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/vaughan-miss-thibault-win-giant-slalom-races-at-mt-snow.html | Vaughan, Miss Thibault Win Giant Slalom Races at Mt. Snow | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/new-orleans-sail-postponed.html | New Orleans Sail Postponed | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/sales-for-march-set-a-slow-pace-narrow-increase-of-3-shown-by.html | SALES FOR MARCH SET A SLOW PACE; Narrow Increase of 3% Shown by Retail Volume Above 1963 Period; EARLY EASTER FACTOR; Economists Agree Effect of Tax Cut Has Not Made Itself Felt | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/hermann-prey-baritone-offers-lieder-by-schubert-and-strauss.html | Hermann Prey, Baritone, Offers Lieder by Schubert and Strauss | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/johnsons-proclamation.html | Johnson's Proclamation | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/delays-in-buffalo.html | Delays in Buffalo | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/white-rouge.html | â€šÃ„Â¯White Rougeâ€šÃ„Â¨ | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/letters-to-the-times-tv-in-congress-or-court-new-york.html | Letters to The Times; TV in Congress or Court; New York Representative Opposes Granting Television Rights | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/three-of-5star-rank-left.html | Three of 5â€šÃ„Â¨Star Rank Left | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 0001-01-01 | https://www.nytimes.com/1964/04/06/archives/mass-and-reception-honor-catholic-actors-guild-at-50.html | Mass and Reception Honor Catholic Actors Guild at 50 | False | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/swimming-stars-to-stay-afloat-schollander-plans-5-weeks-of-work.html | Swimming Stars to Stay Afloat; Schollander Plans 5 Weeks of Work With Schoolboys; Saari to Begin 3ÂÂ½ Months of Drills in Water Polo | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/y-w-c-a-names-aide.html | Y. W. C. A. Names Aide | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/structural-change-seen-in-government-of-syria.html | Structural Change Seen in Government of Syria | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/americanbred-trotters-dominate-big-italian-race.html | American-Bred Trotters Dominate Big Italian Race | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/rate-bill-called-threat-to-ports-freedom-for-rails-on-farm-products.html | RATE BILL CALLED THREAT TO PORTS; Freedom for Rails on Farm Products Is Opposed | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/fado-singer-at-town-hall.html | Fado Singer at Town Hall | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/letters-to-the-times-whites-indian-drawings.html | Letters to The Times; White's Indian Drawings | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/keith-marshall-zinn-to-wed-joan-minsky.html | Keith Marshall Zinn To Wed Joan Minsky | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/st-andrews-chips-in-with-6-pounds-of-sand.html | St. Andrews Chips In With 6 Pounds of Sand | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/pipeline-in-algeria-to-be-constructed-by-british-concern.html | Pipeline in Algeria To Be Constructed By British Concern | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/disputes-in-cleveland.html | Disputes in Cleveland | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/union-chief-hails-merger-decision-court-ruling-upholds-labor-pact.html | UNION CHIEF HAILS MERGER DECISION; Court Ruling Upholds Labor Pact of Defunct Company | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/amiz-orchestra-plays.html | Amiz Orchestra Plays | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/elliman-names-executive-and-acquires-his-business.html | Elliman Names Executive And Acquires His Business | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/other-city-police-heed-calls-fast-survey-of-11-areas-in-us-shows.html | OTHER CITY POLICE HEED CALLS FAST; Survey of 11 Areas in U.S. Shows They Overcome Problems Found Here; CENTRAL PHONING USED; One Emergency Number to Dial Contrasts With 5 for New York's Boroughs | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/congolese-clash-with-un-envoys-rift-considered-a-danger-as.html | CONGOLESE CLASH WITH U.N. ENVOYS; Rift Considered a Danger as Withdrawal Date Nears | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/wagner-backed-for-ticket.html | Wagner Backed for Ticket | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/hard-work-earns-berths-for-a-couple-of-players-on-the-olympic-team.html | Hard Work Earns Berths for a Couple of Players on the Olympic Team; Bradley and HazzardAmong 6 Unanimous Choices on U.S. Basketball Team; 7 COLLEGE STARS ON OLYMPIC SQUAD; Counts, Barnes, McCaffrey, Brown Named by All 20 Selectors After Trials | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/saigon-introduces-conscription-to-bolster-grassroots-forces.html | Saigon Introduces Conscription To Bolster GrassrÃ¤Â·Â³Roots Forces | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/u-s-plane-in-japan-kills-four-in-crash.html | U. S. PLANE IN JAPAN KILLS FOUR IN CRASH | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/change-in-philadelphia.html | Change in Philadelphia | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/yugoslavs-attack-dogmatism.html | Yugoslavs Attack Dogmatism | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/building-boom-in-chicago.html | Building Boom in Chicago | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/book-publisher-joins-magazine-scientific-american-takes-in-freeman.html | BOOK PUBLISHER JOINS MAGAZINE; Scientific American Takes in Freeman as Subsidiary | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/dr-albert-vajs.html | DR. ALBERT VAJS | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/william-d-reilly.html | WILLIAM D. REILLY | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/choice-of-3-in-senate-primary-perplexes-california-democrats.html | Choice of 3 in Senate Primary Perplexes California Democrats | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/record-foreseen-in-travel-in-1964-agents-group-expects-a-10-rise.html | RECORD FORESEEN IN TRAVEL IN 1964; Agents' Group Expects a 10% Rise Over 1963 | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/bride-ways-to-rob-a-defender-of-certain-trump-tricks.html | Bride: Ways to Rob a Defender Of â¤Â¤Â³Certainâ¤Â¤Â³ Trump Tricks | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/oldwater-plans-a-shift-in-tactics-he-will-rely-more-on-tv-in.html | OLDWATER PLANS A SHIFT IN TACTICS; He Will Rely More on TV in Campaign in Oregon | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/new-haven-railroad-president-becoming-a-wall-street-figure-george.html | New Haven Railroad President Becoming a Wall Street Figure; George Alpert Follows Son by Assuming New Role in Goodkind, Neufeld | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/john-g-phillips-of-i-b-m-is-dead-expresident-75-served-corporation.html | JOHN G. PHILLIPS OF I. B. M. IS DEAD; ExÃ¤Â·Â³President, 75, Served Corporation Since 1918 | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/slaying-suspect-seeks-bail-today-queens-youth-one-of-2-police-say.html | SLAYING SUSPECT SEEKS BAIL TODAY; Queens Youth One of 2 Police Say Admitted Killing Girl | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/urban-renewal-reviving-centers-of-nations-cities.html | Urban Renewal Reviving Centers of Nation's Cities | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/topics.html | Topics | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/st-louis-mixed-results.html | St. Louis: Mixed Results | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/pompidou-flies-to-tokyo.html | Pompidou Flies to Tokyo | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/stephanie-byer-married.html | Stephanie Byer Married | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/gross-will-meet-rights-leaders-at-parley-today-school.html | GROSS WILL MEET RIGHTS LEADERS AT PARLEY TODAY; School Superintendent Says He Called Conference to Help Clear the Air | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/miss-baker-adds-youth-to-the-act-entertainer-is-making-use-of.html | MISS BAKER ADDS YOUTH TO THE ACT; Entertainer Is Making Use of Couples From Audience | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/excerpts-from-fulbright-talk-on-cold-war-effect.html | Excerpts From Fulbright Talk on Cold War Effect | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/the-theater-anyone-can-whistle-musical-at-majestic-is-about-madness.html | The Theater: â¤Â³Â³Anyone Can Whistleâ¤Â³Â³; Musical at Majestic Is About Madness; Book by Laurents and Music by Sondheim | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/the-path-to-integrated-schools.html | The Path to Integrated Schools | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/general-served-in-kansas.html | General Served in Kansas | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/franks-named-giants-coach.html | Franks Named Giants Coach | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/rhodesia-police-hospitalize-20-children-with-smallpox.html | Rhodesia Police Hospitalize 20 Children With Smallpox | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/2d-upstate-youth-found-dead.html | 2d Upstate Youth Found Dead | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/experts-on-decorating-available-for-consultation-by-hour-or-day.html | Experts on Decorating Available For Consultation by Hour or Day | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/foreclosures-up-in-first-quarter-25-of-the-38-in-manhattan-involve.html | FORECLOSURES UP IN FIRST QUARTER; 25 of the 38 in Manhattan Involve Old Tenements | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/susan-strong-wed-to-peter-s-cardozo.html | Susan Strong Wed To Peter S. Cardozo | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/macarthur-leaves-a-spiritual-legacy-prayer-for-his-son.html | MacArthur Leaves A Spiritual Legacy: Prayer for His Son | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/advertising-darcy-wins-travel-account.html | Advertising D'Arcy Wins Travel Account | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/ila-official-to-speak.html | I.L.A. Official to Speak | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/passman-foresees-800-million-aid-cut.html | PASSMAN FORESEES $800 MILLION AID CUT | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/german-ship-afire-off-britain.html | German Ship Afire Off Britain | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/archbishop-links-peace-to-church-says-vatican-council-had-impact-on.html | ARCHBISHOP LINKS PEACE TO CHURCH; Says Vatican Council Had Impact on Red Blood | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/liquor-licenses-sought-for-the-cape-may-ferry.html | Liquor Licenses Sought For the Cape May Ferry | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/u-s-can-afford-all-but-beauty-noted-architect-asserts-here.html | U. S. Can Afford All but Beauty, Noted Architect Asserts Here | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/pointer-is-victor-in-shooting-stake-potato-patch-sue-chosen-at.html | POINTER IS VICTOR IN SHOOTING STAKE; Potato Patch Sue Chosen at English Setter Club Trial | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/twins-top-white-sox.html | Twins Top White Sox | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/wife-spent-weeks-at-generals-side-she-gives-a-farewell-kiss-to.html | WIFE SPENT WEEKS AT GENERAL'S SIDE; She Gives a Farewell Kiss to MacArthur's Nurse | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/soviet-arms-cargo-in-zanzibar-denied.html | SOVIET ARMS CARGO IN ZANZIBAR DENIED | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/barnard-class-of-63-sent-49-to-graduate-schools.html | Barnard Class of '63 Sent 49% to Graduate Schools | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/bustrain-relay-in-suburbs-gains-road-passenger-volume-in-rockland.html | BUSÃ¢Â¨ÂªÂTRAIN RELAY IN SUBURBS GAINS; Road Passenger Volume in Rockland County Has Tripled Since Sept.17; TEST HAS A YEAR TO GO; Tristate Project Undertaken to See If Such a Service Can Attract Business | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/columbia-school-turning-60.html | Columbia School Turning 60 | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/two-executives-get-new-posts.html | Two Executives Get New Posts | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/longdormant-market-for-hides-comes-to-life-major-factors-are-tax.html | LongâÂ¨Â¨ÂDormant Market for Hides Comes to Life; Major Factors Are Tax Cut and the Continuing Boom in Europe's Economy | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/fulbright-scores-morbid-concern-over-us-security-says-it-induces.html | FULBRIGHT SCORES âÂ¨Â¨ÂMORBIDâÂ¨Â¨Â CONCERN OVER U.S. SECURITY; Says It Induces Blind Faith in Military and Diverts the Country's Energies | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/brown-fighting-to-save-forests-says-its-sacrilege-to-cut-redwoods.html | BROWN FIGHTING TO SAVE FORESTS; Says It's âÂ¨Â¨ÂSacrilegeâÂ¨Â¨Â to Cut Redwoods for a Freeway | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/china-to-buy-australian-wheat.html | China to Buy Australian Wheat | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/hawkstop-wings-lead-series-32-shot-by-mikita-in-last-four-minutes.html | HAWKS TOP WINGS, LEAD SERIES, 3âÂ¨Â¨Â2; Shot by Mikita in Last Four Minutes Gains 3âÂ¨Â¨Â2 Victory | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 0001-01-01 | https://www.nytimes.com/1964/04/06/archives/cyrena-van-gordon-contralto-was-67.html | CYRENA VAN GORDON, CONTRALTO, WAS 67 | False | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/yanks-beat-colts-64-as-daley-gives-one-hit-in-first-5-innings.html | Yanks Beat Colts, 6âÂ¨Â¨Â4, as Daley Gives One Hit in First 5 Innings; METCALF VICTOR IN RELIEF EFFORT; Yanks Back Him With 4âÂ¨Â¨Â Run Eighth After Colts Rout Stafford in Fourth | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/autobahn-repairs-sped-by-new-steel-sections.html | Autobahn Repairs Sped By New Steel Sections | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/lynda-bird-phones-a-wrong-number-at-the-zuckerts.html | Lynda Bird Phones a Wrong Number at the ZuckertsâÂ¨Â¨Â¨Beatles Bug Barbers | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/weekly-overthecounter-list.html | Weekly OverâÂ¨Â¨ÂtheâÂ¨Â¨ÂCounter List | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/russians-favor-one-trade-body-idea-of-world-group-draws-some.html | RUSSIANS FAVOR ONE TRADE BODY; Idea of World Group Draws Some Support at Geneva U.N. Conference; WEST CITES PROBLEMS; Developing Nations Seek to Broaden GATT Rules to Cover Everyone | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/son-flying-home.html | Son Flying Home | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/new-foam-method-to-fight-fire-is-in-use-in-panama-canal-zone.html | New Foam Method to Fight Fire Is in Use in Panama Canal Zone | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/vaughn-scores-22-points.html | Vaughn Scores 22 Points | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/athletics-lose-again.html | Athletics Lose Again | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/minnesota-favors-kennedy-candidacy.html | MINNESOTA FAVORS KENNEDY CANDIDACY | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/chiari-names-special-envoy-for-talks-on-panama-canal.html | Chiari Names Special Envoy For Talks on Panama Canal | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/louisville-clears-slums.html | Louisville Clears Slums | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/goldman-makes-violin-debut.html | Goldman Makes Violin Debut | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/trowbers.html | Trowâ€šÃ„â€šÃ„ï¿½Bers | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/malaysia-shows-gains-in-economy-central-bank-reports-rise-in.html | MALAYSIA SHOWS GAINS IN ECONOMY; Central Bank Reports Rise in Exports During 1963 | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/concert-honors-ukrainian-poet.html | Concert Honors Ukrainian Poet | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/press-continues-attack.html | Press Continues Attack | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/lieut-e-w-lieberman-marries-sue-ann-katz.html | Lieut. E. W. Lieberman Marries Sue Ann Katz | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/excursion-fleet-sees-boon-in-fair-operators-to-add-45-boats-to.html | EXCURSION FLEET SEES BOON IN FAIR; Operators to Add 45 Boats to Lines for the Season | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/ohio-wesleyan-vanquishes-ucla-on-college-bowl.html | Ohio Wesleyan Vanquishes U.C.L.A. on â€šÃ„Ã¹College Bowlâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/miss-tebaldi-in-otello.html | Miss Tebaldi in â€šÃ„Ã¹Otelloâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/activity-is-slow-in-gran-trading-prices-move-in-narrow-rangery.c.html | ACTIVITY IS SLOW IN GRAN TRADING; Prices Move in Narrow Rangeâ€šÃ„Ã¹Rye Gains | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/man-in-the-news-influential-brazilian-humberto-de-alencar-castelo.html | Man in the News; Influential Brazilian Humberto de Alencar Castelo Branco | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/miss-zeva-epstein-married-here-to-william-a-spiegler.html | Miss Zeva Epstein Married Here to William A. Spiegler | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/lucille-a-fino-is-wed-in-bronx-to-an-engineer-daughter-of.html | Lucille A. Fino Is Wed in Bronx To an Engineer; Daughter of Legislator Becomes the Bride of Peter Di Muro | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/generals-body-will-lie-in-city-coffin-will-also-be-seen-in.html | GENERAL'S BODY WILL LIE IN CITY; Coffin Will Also Be Seen in Washington and Norfolk | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/nmu-warns-ship-lines-to-get-latest-selfinflating-life-rafts.html | N.M.U. Warns Ship Lines to Get Latest Selfâ€šÃ„Ã¹Inflating Life Rafts | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/baltimore-moves-ahead.html | Baltimore Moves Ahead | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/miss-richardson-and-dennis-ross-will-be-married-graduate-of-bennett.html | Miss Richardson and Dennis Ross Will Be Married; Graduate of Bennett Is Engaged to Former Air Force Man | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/norfolk-museum-is-generals-tomb-macarthur-never-visited-site-of.html | NORFOLK MUSEUM IS GENERAL'S TOMB; MacArthur Never Visited Site of Memorial From City | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/orioles-defeat-dodgers-6-to-1-barber-and-haddix-backed-by-a-14hit.html | ORIOLES DEFEAT DODGERS, 6 TO 1; Barber and Haddix Backed by a 14â€šÃ„Ã¹Hit Attack | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/ballroom-dance-finds-400-friends-charity-event-eschews-frug-and.html | BALLROOM DANCE FINDS 400 FRIENDS; Charity Event Eschews Frug and Twist for Waltz | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/roving-tv-radar-checks-on-audience.html | Roving TV â€šÃ„Ã¹Radarâ€šÃ„Â´ Checks on Audience | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/irt-car-for-fair-route-is-named-rhode-island.html | IRT Car for Fair Route Is Named Rhode Island | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/issue-in-san-francisco.html | Issue in San Francisco | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/east-germans-seize-later-free-3-britons.html | East Germans Seize, Later Free 3 Britons | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/briton-asks-parley-on-freight-dispute.html | BRITON ASKS PARLEY ON FREIGHT DISPUTE | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/affluent-barred-from-youth-club-lower-east-side-project-gives-poor.html | AFFLUENT BARRED FROM YOUTH CLUB; Lower East Side Project Gives Poor a Theater | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/2-ensembles-heard-in-chamber-concert.html | 2 ENSEMBLES HEARD IN CHAMBER CONCERT | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/city-sets-auction-for-211-properties.html | CITY SETS AUCTION FOR 211 PROPERTIES | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/marjorie-barr-is-bride.html | Marjorie Barr Is Bride | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/bartered-bride-is-sung-in-queens-north-shore-opera-society-ends-its.html | â€šÃ„Ã¹BARTERED BRIDEâ€šÃ„Â´ IS SUNG IN QUEENS; North Shore Opera Society Ends Its Third Season | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/douglas-macarthur.html | Douglas MacArthur | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/tigers-beat-phils.html | Tigers Beat Phils | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/pole-urges-change-in-bill-to-indemnify-nazi-victims.html | Pole Urges Change in Bill To Indemnify Nazi Victims | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/april-showers-also-bring-new-rainwear-ideas.html | April Showers Also Bring New Rainwear Ideas | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/bronxville-rector-named.html | Bronxville Rector Named | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/intractable-cyprus.html | Intractable Cyprus | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/phyllis-steinberg-bride-of-lucien-s-marchand.html | Phyllis Steinberg Bride Of Lucien S. Marchand | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/choosin-a-judge-may-tax-johnson-racial-controversy-poses-problem-of.html | CHOOSIN A JUDGE MAY TAX JOHNSON; Racial Controversy Poses Problem of Approval | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/mcnamara-cites-loss-of-a-patriot-and-hero.html | McNamara Cites Loss Of â€šÃ„Â²A Patriot and Heroâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/daisay.egh.html | Daiâ€šÃ„Â®Sayegh | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/miss-faulk-wins-open-with-a-289-miss-rawls-and-miss-creed-tie-for.html | MISS FAULK WINS OPEN WITH A 289; Miss Rawls and Miss Creed Tie for Second With 292's | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/canadians-win-hockey-titles.html | Canadians Win Hockey Titles | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/city-protests-giving-water-for-brewery-in-putnam.html | City Protests Giving Water For Brewery in Putnam | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/cypriotes-seize-britons.html | Cypriotes Seize Britons | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/new-charter-is-due.html | New Charter Is Due | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/orders-in-steel-show-slight-rise-officials-uncertain-about-may.html | ORDERS IN STEEL SHOW SLIGHT RISE; Officials Uncertain About May Outlook as Auto Plans Remain Puzzle | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/sec-battle-plan-analysis-of-agencys-strategy-finds-it-ready-to.html | S.E.C. Battle Plan; Analysis of Agency's Strategy Finds It Ready to Storm Big Board's Structure | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/1-killed-18-injured-in-santa-fe-wreck.html | 1 KILLED, 18 INJURED IN SANTA FE WRECK | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/small-business-agency-to-open-office-in-harlem.html | Small Business Agency To Open Office in Harlem | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/bailey-brower-sr.html | BAILEY BROWER SR. | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/fairfield-and-brewer-gain-invitations-to-masters-golf.html | Fairfield and Brewer Gain Invitations to Masters Golf | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/jewish-high-school-begun.html | Jewish High School Begun | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/floyd-crews-65-a-patent-lawyer-communications-specialist.html | FLOYD CREWS, 65, A PATENT LAWYER; Communications Specialist Diesâ€šÃ„Â²Lectured Here | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/assassination-bullets-tested.html | Assassination Bullets Tested | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/levitt-assails-rockefeller-on-unsound-fiscal-policies.html | Levitt Assails Rockefeller On Unsound Fiscal Policies | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/united-piece-dye-to-build.html | United Piece Dye to Build | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/new-york-five-wins-crown.html | New York Five Wins Crown | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/foreign-affairs-prince-charlie-and-the-cockroaches.html | Foreign Affairs; Prince Charlie and the Cockroaches | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/franco-illness-denied-in-madrid-regime-believed-to-inspire-press.html | FRANCO â€šÃ„Â²ILLNESSâ€šÃ„Â´ DENIED IN MADRID; Regime Believed to Inspire Press Rebuttal of Report | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/william-f-rohm.html | WILLIAM F. ROHM | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/mayor-back-from-vacation.html | Mayor Back From Vacation | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/england-takes-soccer-title.html | England Takes Soccer Title | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/feeble-fighters-for-rights.html | Feeble Fighters For Rights | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/letters-to-the-times-action-on-soviet-overflights.html | Letters To The Times; Action on Soviet Overflights | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/rusty-range-completes-swift-field-at-westbury.html | Rusty Range Completes Swift Field at Westbury | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/school-vote-asked-for-special-session.html | SCHOOL VOTE ASKED FOR SPECIAL SESSION | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/photogenic-general-had-a-flair-for-pose.html | Photogenic General Had a Flair for Pose | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/priest-dies-in-hospital-fire.html | Priest Dies in Hospital Fire | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/lebanese-begin-balloting-for-members-of-parliament.html | Lebanese Begin Balloting For Members of Parliament | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/turks-say-cyprus-cant-end-treaty-deny-makarios-can-cancel-right-of.html | TURKS SAY CYPRUS CAN'T END TREATY; Deny Makarios Can Cancel Right of Troops on Isleâ€š Â,Â†Cypriotes Seize Britons | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/edward-w-murtfeldt-is-dead.html | Edward W. Murtfeldt Is Dead | False | Special to The New York Times | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/mississippi-churches-accused-of-betraying-christian-trust.html | Mississippi Churches Accused Of Betraying Christian Trust | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/unitarian-finds-therapy-in-satire-of-strangelove.html | Unitarian Finds Therapy In Satire of â€šÂ,Â†Strangeloveâ€šÂ,Â† | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/east-germans-attack-china.html | East Germans Attack China | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/japanese-mourn-general-who-led-nations-recovery.html | Japanese Mourn General Who Led Nation's Recovery | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/braves-win-in-11th.html | Braves Win in 11th | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/maltese-learn-to-weave-finnish-rugs-results-are-exported-to-new.html | Maltese Learn to Weave Finnish Rugs; Results Are Exported to New York by a Danish Concern | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/south-vietnam-beats-iran-in-davis-cup-zone-tennis.html | South Vietnam Beats Iran In Davis Cup Zone Tennis | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/yale-given-manuscript-of-magellan-shipmate.html | Yale Given Manuscript Of Magellan Shipmate | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/driver-accused-of-hitting-boy-and-dumping-him-into-ditch.html | Driver Accused of Hitting Boy And Dumping Him Into Ditch | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/worlds-leaders-praise-general.html | World's Leaders Praise General | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/boris-gourevitch-is-dead-at-74-author-was-worker-for-peace.html | Boris Gourevitch Is Dead at 74; Author Was Worker for Peace | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/crash-kills-officers-parents.html | Crash Kills Officer's Parents | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/spacemens-dictionary-issued.html | Spacemen's Dictionary Issued | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/letters-to-the-times-ada-urges-home-rule.html | Letters to The Times; ADA Urges Home Rule | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/macarthur-top-officer-after-marshalls-death.html | MacArthur Top Officer After Marshall's Death | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/shioyama-stops-flaviano.html | Shioyama Stops Flaviano | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/ticketfraud-gang-back-in-britain-boac-says.html | Ticketâ€šÂ,Â†Fraud Gang Back In Britain, B.O.A.C. Says | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/piazza-named-for-kennedy.html | Piazza Named for Kennedy | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/khrushchev-asked-to-record-his-recollections-of-kennedy.html | Khrushchev Asked to Record His Recollections of Kennedy | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/goldberg-scores-moscow-on-jews-justice-at-parley-charges-violation.html | GOLDBERG SCORES MOSCOW ON JEWS; Justice, at Parley, Charges Violation of U.N. Charter | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/booksauthors.html | Booksâ€šÂ,Â†Authors | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/new-span-for-route-3-bridge-is-floated-into-place-in-jersey.html | New Span for Route 3 Bridge Is Floated Into Place in Jersey | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/unitarian-foresees-new-reformation.html | UNITARIAN FORESEES NEW REFORMATION | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/tishman-realty-names-executives.html | Tishman Realty Names Executives | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/stock-prices-rise-on-london-board.html | Stock Prices Rise On London Board | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/british-watching-for-election-sign-polls-this-week-may-offer-clue.html | BRITISH WATCHING FOR ELECTION SIGN; Polls This Week May Offer Clue to National Vote | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/1year-maturities-are-89165403325.html | 1â€šÂ,Â†YEAR MATURITIES ARE $89,165,403,325 | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-06 | 1964-04-06 | https://www.nytimes.com/1964/04/06/archives/india-tax-official-to-help-un-at-training-school-in-trinidad.html | India Tax Official to Help U.N. At Training School in Trinidad; Retired Collector to Spend a Year Helping to Build an Administrative Staff | True | | 1992-05-29 | RE0000580591 | B00000101980 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/alfred-pfister-chemist-is-dead-founder-and-president-of-jersey.html | ALFRED PFISTER, CHEMIST, IS DEAD; Founder and President of Jersey Concern Was 83 | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/2-junior-leagues-merged-in-jersey.html | 2 Junior Leagues Merged in Jersey | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/hilton-hotels-corp.html | Hilton Hotels Corp,. | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/us-accuses-british-concern.html | U.S. Accuses British Concern | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/trains-collide-in-argentina.html | Trains Collide in Argentina | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/nlrb-examiner-upholds-mirror-says-paper-did-not-have-to-consult.html | N.L.R.B. EXAMINER UPHOLDS MIRROR; Says Paper Did Not Have to Consult Unions on Closing | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/reality-is-stressed.html | Reality Is Stressed | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/son-to-mrs-j-n-dunlop-jr.html | Son to Mrs. J. N. Dunlop Jr. | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/time-says-johnson-had-beer-in-car.html | TIME SAYS JOHNSON HAD BEER IN CAR | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/ban-on-racing-news-by-phone-is-upheld.html | BAN ON RACING NEWS BY PHONE IS UPHELD | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/bonds-intermediate-us-issues-rise-slightly-in-a-dull-market-rest-of.html | Bonds: Intermediate U.S. Issues Rise Slightly in a Dull Market; REST OF U.S. LIST MOVES NARROWLY; Few Changes Are Shown by Corporate GroupâConnected Municipals Quiet | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/un-congo-chief-expected-to-quit-move-held-likely-as-result-of.html | U.N. CONGO CHIEF EXPECTED TO QUIT; Move Held Likely as Result of Quarrel With Adoula | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/mother-seeks-removal-of-godin-flag-pledge.html | Mother Seeks Removal Of âGodââ in Flag Pledge | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/saving-on-state-taxes-working-couples-can-usually-benefit-by-filing.html | Saving on State Taxes; Working Couples Can Usually Benefit By Filing Separately on Single Return | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/peter-lawfords-barred-from-east-side-coop.html | Peter Lawfords Barred From East Side Coâp | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/mcarthur-funeral-plans.html | McArthur Funeral Plans | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/jewish-leaders-map-fight-on-sovietantisemitism.html | Jewish Leaders Map Fight on Soviet Antisemitism | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/stassen-seeking-coalition-votes-in-california-he-praises-lodge-as.html | STASSEN SEEKING COALITION VOTES; In California, He Praises Lodge as Ideal Nominee | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/new-trade-urged-by-soviet-envoy-he-talks-to-businessmen-in-unusual.html | NEW TRADE URGED BY SOVIET ENVOY; He Talks to Businessmen in Unusual Visit to Detroit | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/computer-used-in-realty-sales-jersey-agency-installs-unit-invented.html | COMPUTER USED IN REALTY SALES; Jersey Agency Installs Unit Invented by ExâAirman | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/supersonic-plane-aide-named.html | Supersonic Plane Aide Named | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/professors-score-city-college-plan-they-say-too-much-stress-is.html | PROFESSORS SCORE CITY COLLEGE PLAN; They Say Too Much Stress Is Placed on Numbers | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/texas-christian-u-choir-gives-first-concert-here.html | Texas Christian U. Choir Gives First Concert Here | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/maritime-accord-in-canada-scored-diefenbaker-says-it-balks-goals-of.html | MARITIME ACCORD IN CANADA SCORED; Diefenbaker Says It Balks Goals of Parliament | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/schenley-industries-delays-whisky-ads-on-wqxr-2-weeks.html | Schenley Industries Delays Whisky Ads On WQXR 2 Weeks | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/in-the-nation-a-familiar-lesson-is-disregarded-again.html | In The Nation; A Familiar Lesson Is Disregarded Again | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/vatican-names-un-observer.html | Vatican Names U.N. Observer | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/kenya-in-bid-to-zanzibar.html | Kenya in Bid to Zanzibar | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/outburst-stirs-auschwitz-trial-spectator-shouts-for-death-of.html | OUTBURST STIRS AUSCHWITZ TRIAL; Spectator Shouts for Death of Accused Nazi Guard | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/sears-and-penney-set-sales-records.html | SEARS AND PENNEY SET SALES RECORDS | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/mrs-powell-has-a-son.html | Mrs. Powell Has a Son | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/john-h-coyne.html | JOHN H. COYNE | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/5-french-works-played-at-hunter-third-program-in-chamber-music.html | 5 FRENCH WORKS PLAYED AT HUNTER; Third Program in Chamber Music Series Presented | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/bonds-for-copenhagen-are-quickly-sold-out.html | Bonds for Copenhagen Are Quickly Sold Out | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/index-of-commodity-prices-registers-no-change-at-96.html | Index of Commodity Prices Registers No Change at 96 | False | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/new-rail-cars-ordered-by-bangor-aroostook.html | New Rail Cars Ordered By Bangor & Aroostook | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/us-treasury-bill-rates-dip-for-second-consecutive-week.html | U.S. Treasury Bill Rates Dip For Second Consecutive Week | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/girl-212-is-slain-by-shot-fired-through-her-window.html | Girl, 2½, Is Slain by Shot Fired Through Her Window | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/bill-would-cut-drug-prices.html | Bill Would Cut Drug Prices | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/mrs-mock-flies-to-calcutta-mrs-merriam-is-in-africa.html | Mrs. Mock Flies to Calcutta; Mrs. Merriam Is in Africa | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/quarterhorse-betting-inquiry-added-starter-in-legislature.html | Quarter Horse Betting Inquiry Added Starter in Legislature | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/writer-discloses-alabama-threats-huie-links-young-toughs-to-his.html | WRITER DISCLOSES ALABAMA THREATS; Huie Links âYoung Toughsâ to His Attack on Wallace | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/historian-testifies-on-ss.html | Historian Testifies on SS | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/radcliffe-to-hear-first-lady.html | Radcliffe to Hear First Lady | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/nbc-plans-tour-of-grand-canyon-joseph-wood-krutch-to-be-guide-of.html | N.B.C. PLANS TOUR OF GRAND CANYON; Joseph Wood Krutch to Be Guide of 1âÂÂHour TV Show | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/general-told-of-barring-offer-to-create-a-christian-japan.html | General Told of Barring Offer To Create a Christian Japan | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/dr-james-p-chapin-dies-at-74-adventurous-authority-on-birds-natural.html | Dr. James P. Chapin Dies at 74; Adventurous Authority on Birds; Natural History Museum's Curator Emeritus Sought Secrets of the Jungle | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/this-poor-bettor-got-cold-wet-and-a-little-poorer-at-westbury.html | This Poor Bettor Got Cold, Wet And a Little Poorer at Westbury | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/shoe-polishing-kit-includes-attachments.html | Shoe Polishing Kit Includes Attachments | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/fewer-west-germans-jobless.html | Fewer West Germans Jobless | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/john-hay-wins-prize-for-book-on-cape-cod.html | John Hay Wins Prize For Book on Cape Cod | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/dow-jones-co-to-unify-offices-takes-5-floors-at-30-broad-building.html | DOW JONES & CO. TO UNIFY OFFICES; Takes 5 Floors at 30 Broad âÂÂBuilding Is Renamed | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/newspapers-and-4-unions-to-discuss-new-processes.html | Newspapers and 4 Unions To Discuss New Processes | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/macapagal-honors-nixon-with-a-breakfast-in-manila.html | Macapagal Honors Nixon With a Breakfast in Manila | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/japans-reserves-rise.html | Japan's Reserves Rise | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/pirates-rout-twins-124.html | Pirates Rout Twins, 12âÂÂ4 | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/model-for-madison-square-garden-is-put-on-display.html | Model for Madison Square Garden Is Put on Display | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/west-point-bids-final-farewell-2500-cadets-stand-in-rain-in-honor.html | WEST POINT BIDS FINAL FAREWELL; 2,500 Cadets Stand in Rain in Honor of MacArthur | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/new-premier-gives-iranians-fresh-confidence.html | New Premier Gives Iranians Fresh Confidence | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/voltz-tops-college-bowlers.html | Voltz Tops College Bowlers | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/navy-divers-will-live-3-weeks-in-the-atlantic.html | Navy Divers Will Live 3 Weeks in the Atlantic | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/offer-called-unlikely.html | Offer Called Unlikely | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/water-main-break-on-40th-st-causes-7th-ave-traffic-jam.html | Water Main Break on 40th St. Causes 7th Ave. Traffic Jam | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/old-gateway-to-city-is-being-reduced-to-maze-of-rubble.html | Old Gateway to city Is Being Reduced to Maze of Rubble | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/khrushchev-calls-chinese-foolish-on-issue-of-war-tells-hungarian.html | KHRUSHCHEV CALLS CHINESE FOOLISH ON ISSUE OF WAR; Tells Hungarian Workers That âÂÂAbsenceâÂÂ of Brains Causes Peking's Stand; HAILS âÂÂREALISMâÂÂ IN U. S.; Premier Says Johnson and Others Are Sensible When Lives Are at Stake | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/expremier-in-lebanon-elected.html | ExâÂÂPremier in Lebanon Elected | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/snell-of-new-zealand-denied-permission-to-race-in-us.html | Snell of New Zealand Denied Permission to Race in U.S. | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/38-new-yorkers-admitted-to-practice-in-high-court.html | 38 New Yorkers Admitted To Practice in High Court | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/james-cooper.html | E. JAMES COOPER | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/poll-calls-lodge-gops-top-hope.html | Poll Calls Lodge G.O.P.'s Top Hope | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/agenda-is-reduced-by-vatican-council.html | AGENDA IS REDUCED BY VATICAN COUNCIL | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/chicago-concerns-fill-key-posts.html | Chicago Concerns Fill Key Posts | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/stallard-hurls-7-strong-innings.html | STALLARD: HURLS 7 STRONG INNINGS | False | By JOSEPH DURSO; Special to The New York Times | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/nassau-supervisors-overrule-nickerson-on-bus-franchises.html | Nassau Supervisors Overrule Nickerson On Bus Franchises | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/viscount-slim-sent-to-rites-by-britain.html | VISCOUNT SLIM SENT TO RITES BY BRITAIN | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/corning-glass-works.html | Corning Glass Works | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/albert-stern.html | ALBERT STERN | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/pipeline-securities-are-offered-today.html | PIPELINE SECURITIES ARE OFFERED TODAY | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/christopher-y-wemple-to-wed-miss-wachter.html | Christopher Y. Wemple To Wed Miss Wachter | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/tb-parley-opens-in-bolivia.html | TB Parley Opens In Bolivia | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/editors-to-meet-in-capital.html | Editors to Meet in Capital | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/perjury-charged-in-sinatra-trial-us-attorney-links-defense-counsel.html | PERJURY CHARGED IN SINATRA TRIAL; U.S. Attorney Links Defense Counsel to False Story | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/shipments-to-ceylon-slowed.html | Shipments to Ceylon Slowed | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/british-imports-increasing.html | British Imports Increasing | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/de-gaulle-warns-farmers-not-to-fight-price-program.html | De Gaulle Warns Farmers Not to Fight Price Program | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/swiss-franc-registers-gain-trading-resumed-in-cruzeiro.html | Swiss Franc Registers Gain; Trading Resumed in Cruzeiro | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/tape-and-musicians-partners-in-duets.html | TAPE AND MUSICIANS PARTNERS IN DUETS | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 0001-01-01 | https://www.nytimes.com/1964/04/07/archives/survey-finds-ratio-of-college-entries-is-just-like-1880s.html | Survey Finds Ratio Of College Entries Is Just Like 1880's | False | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/2-doctors-held-in-death-of-baby-during-belgian-medical-strike.html | 2 Doctors Held in Death of Baby During Belgian Medical Strike | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/new-freight-fleet-serving-caribbean.html | NEW FREIGHT FLEET SERVING CARIBBEAN | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/mrs-bolling-takes-oath-as-aide-to-protocol-chief.html | Mrs. Bolling Takes Oath As Aide to Protocol Chief | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/lockheed-nominates-johnson-and-kotchian.html | Lockheed Nominates Johnson and Kotchian | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/james-hurley-was-editor-on-the-journalamerican.html | James Hurley, Was Editor On The JournalâŠ‚,Â¯American | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 0001-01-01 | https://www.nytimes.com/1964/04/07/archives/congress-passes-alaska-aid-bill.html | CONGRESS PASSES ALASKA AID BILL | False | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/detroit-catholics-split.html | Detroit Catholics Split | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/2-key-french-aides-in-japan-for-talks.html | 2 KEY FRENCH AIDES IN JAPAN FOR TALKS | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/chicago-sailor-wins-opene-in-star-class-title-racing.html | Chicago Sailor Wins Opene In Star Class Title Racing | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/bankers-trust-group-gets-6-million-tennessee-issue.html | Bankers Trust Group Gets $6 Million Tennessee Issue | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/new-data-confirm-auto-sales-record.html | NEW DATA CONFIRM AUTO SALES RECORD | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/cherry-blossom-festival-opening-today-in-capital.html | Cherry Blossom Festival Opening Today in Capital | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/kentucky-coach-discusses-plans-for-negro-recruiting.html | Kentucky Coach Discusses Plans for Negro Recruiting | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/heavy-vote-today-seen-in-wisconsin-wallaces-bid-for-delegates-tests.html | HEAVY VOTE TODAY SEEN IN WISCONSIN; Wallace's Bid for Delegates Tests Civil Rights Bill | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/plan-offered-by-turks.html | Plan Offered by Turks | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/heublein-fills-two-executive-posts.html | Heublein Fills Two Executive Posts | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/meter-jury-told-of-political-fund-official-said-to-have-urged.html | METER JURY TOLD OF POLITICAL FUND; Official Said to Have Urged Company to Aid Wagner | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/mr-johnsons-crystal-ball.html | Mr. Johnson's Crystal Ball | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/mrs-hugh-huckett.html | MRS. HUGH HUCKETT | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/frances-gunther-writer-and-zionist.html | FRANCES GUNTHER, WRITER AND ZIONIST | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/henry-schwarz-3d-is-fiance-of-miss-helen-lee-fletcher.html | Henry Schwarz 3d Is Fiance Of Miss Helen Lee Fletcher | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/home-hits-back-at-labor-chief-british-leader-says-wilson-conducts.html | HOME HITS BACK AT LABOR CHIEF; British Leader Says Wilson Conducts âŠ‚,Â¯RantingâŠ‚,Â¯ Drive | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/nicklaus-choice-to-take-masters-defenders-stock-soars-as-rain.html | NICKLAUS CHOICE TO TAKE MASTERS; Defender's Stock Soars as Rain Softens Course | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/angels-down-indians-71.html | Angels Down Indians, 7âŠ‚,Â°1 | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/engineers-protest.html | Engineers Protest | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/wide-open-diplomacy.html | Wide Open Diplomacy | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/strikers-to-go-back-at-camden-shipyard.html | STRIKERS TO GO BACK AT CAMDEN SHIPYARD | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/wolfsonjed.html | WolfsonâŠ‚,Â½Jed | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/jersey-confirms-harbor-aide.html | Jersey Confirms Harbor Aide | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/soviet-grants-transit-rights.html | Soviet Grants Transit Rights | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/rohm-haas-cuts-price-of-monomer.html | ROHM & HAAS CUTS PRICE OF MONOMER | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/critic-at-large-lucy-bakewell-audubon-had-a-genius-for-serving.html | Critic at Large; Lucy Bakewell Audubon Had a Genius For Serving Everyone but Herself | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/brulity-cases-urged-for-study-weiss-to-offer-bill-for-pand-to.html | BRULITY CASES URGED FOR STUDY; Weiss to Offer Bill for Pand to Review Police Actions | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/2-german-lines-to-cooperate.html | 2 German Lines to Cooperate | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/india-will-release-sheik-tomorrow.html | INDIA WILL RELEASE SHEIK TOMORROW | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/homage-in-tokyo.html | Homage in Tokyo | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/keating-attacks-mississippi-bills-chides-legislature-as-rights.html | KEATING ATTACKS MISSISSIPPI BILLS; Chides Legislature as Rights Debate Goes On in Senate | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/dutch-princess-returns-from-rome-with-fiance.html | Dutch Princess Returns From Rome With Fiance | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/edward-t-dewitt.html | EDWARD T. DEWITT | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/news-analysis-fulbright-as-a-crusader-students-who-cheer-attacks-on.html | News Analysis; Fulbright as a Crusader; Students Who Cheer Attacks onâ€šÃ„Â´Mythsâ€šÃ„Â´ Grieve at His Attitude on Civil Rights | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/extra-jury-to-hear-crime-cases-at-fair.html | EXTRA JURY TO HEAR CRIME CASES AT FAIR | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/diefenbaker-fears-breakup-of-canada.html | DIEFENBAKER FEARS BREAKUP OF CANADA | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/rights-offering-by-att-closes.html | Rights Offering by A.T.&T. Closes | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/macarthur-will-receive-new-york-tribute-today.html | MacArthur Will Receive New York Tribute Today | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/gratitude-in-australia.html | Gratitude in Australia | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/blough-tours-italian-units.html | Blough Tours Italian Units | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/judge-denies-halt-as-bell-trial-opens.html | JUDGE DENIES HALT AS BELL TRIAL OPENS | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/mihran-costikyan-dies-at-85-father-of-democratic-leader.html | Mihran Costikyan Dies at 85; Father of Democratic Leader | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/foodindustry-study-sought.html | Foodâ€šÃ„Â´Industry Study Sought | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/the-screen-gore-vidals-best-man.html | The Screen: Gore Vidal's â€šÃ„Â´Best Manâ€šÃ„Â´ | False | By BOSLEY CROWTHER | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/samuel-wiener.html | SAMUEL WIENER | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/near-east-group-planning-to-fete-hussein-of-jordan-king-to-be-the.html | Near East Group Planning to Fete Hussein of Jordan; King to Be the Guest of Honor at Foundation Dinner on April 16 | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/man-in-the-news-a-politician-by-birth-jonathan-brewster-bingham.html | Man in the News; A Politician by Birth; Jonathan Brewster Bingham | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/letters-to-the-times-brazils-future-unless-radical-reforms-result.html | Letters to The Times; Brazil's Future; Unless Radical Reforms Result, Turn to Left Is Foreseen | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/spaak-undergoes-surgery.html | Spaak Undergoes Surgery | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/white-house-confirms-it-johnson-was-playing-golf.html | White House Confirms It: Johnson Was Playing Golf | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/berle-says-revolt-in-brazil-ended-threat-of-cuban-tie.html | Berle Says Revolt in Brazil Ended Threat of Cuban Tie | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 0001-01-01 | https://www.nytimes.com/1964/04/07/archives/clare-wilson-expresident-of-osborne-calendar-87.html | Clare Wilson, Exâ€šÃ„Â´President Of Osborne Calendar, 87 | False | Special to The New York Times | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/governor-johnson-silent.html | Governor Johnson Silent | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/rye-tax-assessor-goes-on-trial-as-bribetaker.html | Rye Tax Assessor Goes On Trial as Bribeâ€šÃ„Â´Taker | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/martha-graham-presents-troupe-shows-her-modern-dance-at.html | MARTHA GRAHAM PRESENTS TROUPE; Shows Her Modern Dance at Philharmonic Hall | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/wright-home-to-wed-miss-meade-bridgers.html | Wright Home to Wed Miss Meade Bridgers | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/guns-fired-at-chileolivia-border.html | Guns Fired at Chileâ€šÃ„Â´Bolivia Border | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/spotlight-shines-on-young-talent-50-performers-go-through-paces-in.html | SPOTLIGHT SHINES ON YOUNG TALENT; 50 Performers Go Through Paces in Showcase Revue | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/stocks-on-milan-exchange-battered-to-new-lows-during-heavy-selling.html | Stocks on Milan Exchange Battered to New Lows During Heavy Selling Siege; PARIS LIST GAINS; LONDON WEAKENS; Demand for Farben Issues Spurs Substantial Gains on Frankfurt Market | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/oil-pipeline-bursts-in-ohio.html | Oil Pipeline Bursts in Ohio | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/tunisia-plans-illiteracy-drive.html | Tunisia Plans Illiteracy Drive | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/india-preparing-to-oust-chinese-nehru-says-nation-plans-to-retake.html | INDIA PREPARING TO OUST CHINESE; Nehru Says Nation Plans to Retake Border Area | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/pattersonto-oppose-machen-in-12round-fight-in-sweden-on-july-5-or.html | Pattersonto Oppose Machen in 12â€šÃ„Ã´Round Fight in Sweden on July 5 or 12; BOLAN, AHLQUIST TO PROMOTE BOUT; Machen Will Get $50,000, Patterson Moreâ€šÃ„Ã¢Victor to Seek Shot at Title | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/21-arrested-in-cleveland-at-negro-school-protest.html | 21 Arrested in Cleveland At Negro School Protest | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/u-s-agency-warned-year-ago-that-pesticides-could-kill-fish.html | U. S. Agency Warned Year Ago That Pesticides Could Kill Fish | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/lefkowitz-presses-key-theater-bill.html | LEFKOWITZ PRESSES â€šÃ„Ã²KEYâ€šÃ„Ã´ THEATER BILL | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/new-school-in-poughkeepsie.html | New School in Poughkeepsie | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/regret-in-okinawa.html | Regret in Okinawa | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/mayss-3-for-3-paces-giants.html | Mays's 3 for 3 Paces Giants | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/the-auto-makers-responsibility.html | The Auto Makers' Responsibility | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/scott-paper-sets-earnings-record-rise-for-quarter-laid-partly-to.html | SCOTT PAPER SETS EARNINGS RECORD; Rise for Quarter Laid Partly to Changes in Tax Law | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/high-court-upsets-convictions-of-65-negroes-in-carolina-rally.html | High Court Upsets Convictions Of 65 Negroes in Carolina Rally | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/rokefeller-finds-freedom-in-peril-assails-dismal-failures-of.html | ROKEFELLER FINDS FREEDOM IN PERIL; Assails â€šÃ„Ã²Dismal Failuresâ€šÃ„Ã´ of U.Sâ€šÃ„Ã¢Disputes Fulbright | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/bingham-assails-buckley-record-sees-disregard-of-voterscampaign.html | BINGHAM ASSAILS BUCKLEY RECORD; Sees â€šÃ„Ã²Disregard of Votersâ€šÃ„Ã´ â€šÃ„Ã¢Campaign Quarters Opened | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/sale-of-art-raises-8000-for-educational-tv-station.html | Sale of Art Raises $8,000 For Educational TV Station | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/college-sports-notes-coach-says-jones-deserved-to-make-us-olympic.html | College Sports Notes; Coach Says Jones Deserved to Make Us Olympic Team | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/3run-first-wins-for-reds.html | 3â€šÃ„Ã´Run First Wins for Reds | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/author-wins-help-in-25-fee-fight-mayor-of-californiatown-to-aid-in.html | AUTHOR WINS HELP IN $25 FEE FIGHT; Mayor of California Town to Aid in Repeal of Tax | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/booksauthors.html | Booksâ€šÃ„Ã¢Authors | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/canadian-house-gets-bill-to-abolish-canadian-senate.html | Canadian House Gets Bill To Abolish Canadian Senate | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/hughes-says-fbi-check-is-undoubtedly-routine.html | Hughes Says F.B.I. Check Is â€šÃ„Ã²Undoubtedly Routineâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/leonora-suppan-pianist-makes-new-york-debut.html | Leonora Suppan, Pianist, Makes New York Debut | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/front-page-5-no-title.html | Front Page 5 — No Title | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/brussels-resumes-cairo-tie.html | Brussels Resumes Cairo Tie | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/rochester-u-gets-grant.html | Rochester U. Gets Grant | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/award-to-spaniard-by-pope-attacked.html | AWARD TO SPANIARD BY POPE ATTACKED | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/mourning-in-manila.html | Mourning in Manila | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/chinese-racism-decried.html | Chinese Racism Decried | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 0001-01-01 | https://www.nytimes.com/1964/04/07/archives/real-estate-foreclosures-increased-by-14-in-63.html | Real Estate Foreclosures Increased by 14% in '63 | False | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/b-o-clears-326000.html | B. & O. Clears $326,000 | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/kentucky-derby-jockeys-in-a-shift-shoemaker-switches-from-northern.html | Kentucky Derby Jockeys in a Shift; Shoemaker Switches From Northern Dancer to Hill Rise for Kentucky Derby; HARTACK TO RIDE BIG STAKES V CTOR; He's Called thatâ€šÃ„Ã²Rightâ€šÃ„Ã´ 'Man to Replace Shoemaker â€šÃ„Ã¢Dark Scot Scores | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/marine-midland-trust-fills-post-in-london.html | Marine Midland Trust Fills Post in London | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/miss-wheeler-59-debutante-plans-wedding-engaged-to-frederick.html | Miss Wheeler, '59 Debutante, Plans Wedding; Engaged to Frederick Geisler of Mutual of New York | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/pkwhelpton-71-researcher-dies-headed-scripps-foundation-for.html | P.K.WHELPTON, 71, RESEARCHER, DIES; Headed Scripps Foundation for Population Problems | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/hanna-mining-co-cancels-nickel-stockpile-contract.html | Hanna Mining Co. Cancels Nickel Stockpile Contract | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/hackensack-starts-renewal-designed-to-revitalize-city.html | Hackensack Starts Renewal Designed To Revitalize City | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/auto-output-sets-igh-for-quarter.html | AUTO OUTPUT SETS IGH FOR QUARTER | False | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/wood-field-and-stream-fisherman-never-get-too-old-to-teach-a.html | Wood, Field and Stream; Fishermen Never Get Too Old To Teach A Youngster Some New Angles | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/senators-recall-marthurs-life-in-eulogies-they-cite-their-association.html | SENATORS RECALL M'ARTHUR'S LIFE; In Eulogies, They Cite Their Association With General | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/mrs-margaret-o-du-pont-gets-a-divorce-in-nevada.html | Mrs. Margaret O. du Pont Gets a Divorce in Nevada | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/australia-expects-exports-of-beef-to-decline-sharply.html | Australia Expects Exports Of Beef to Decline Sharply | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/output-of-steel-still-increasing-rises-to-2447000-ingot-tons-a-gain.html | OUTPUT OF STEEL STILL INCREASING; Rises to 2,447,000 Ingot Tons, a Gain of 1.7% | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/president-is-elected-by-j-ray-mcdermott.html | President Is Elected By J. Ray McDermott | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/louis-f-mcabe-defended-11-reds-49-conspiracy-trial-lawyer.html | LOUIS F. M'CABE, DEFENDED 11 REDS; '49 Conspiracy Trial Lawyer Diesâ€‹Philadelphia Aide | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/high-court-raises-further-barriers-against-mergers.html | HIGH COURT RAISES FURTHER BARRIERS AGAINST MERGERS | False | Special to The New York Times | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/enigma-depicted-in-organ-grafts-puzzle-may-have-bearing-on.html | ENIGMA DEPICTED IN ORGAN GRAFTS; Puzzle May Have Bearing on Transplant Practicality | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/sidelights-maine-collegians-on-job-hunt.html | Sidelights; Maine Collegians On Job Hunt | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/bairds-willopen-a-puppet-theater-zoning-permit-granted-over.html | BAIRDS WILLOPEN A PUPPET THEATER; Zoning Permit Granted Over Neighbors' Protests | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/briton-makes-bid-to-poorer-lands-rights-of-commonwealth-are-offered.html | BRITON MAKES BID TO POORER LANDS; Rights of Commonwealth Are Offered on Trade | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/new-school-will-adapt-concepts-of-summerhill.html | New School Will Adapt Concepts of Summerhill | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/secret-halsey-note-to-marthur-bared.html | SECRET HALSEY NOTE TO M'ARTHUR BARED | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/some-progress-reported-in-oilroyalties-dispute.html | Some Progress Reported In Oilâ€‹Royalties Dispute | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/moscow-to-reward-chemical-workers.html | MOSCOW TO REWARD CHEMICAL WORKERS | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/special-military-tribunals-are-eliminated-by-spain.html | Special Military Tribunals Are Eliminated by Spain | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/stocks-hit-highs-in-lively-trading-market-registers-advance-for.html | STOCKS HIT HIGHS IN LIVELY TRADING; Market Registers Advance for Fifth Session in Row as Optimism Widens; COPPER ISSUES STRONG; Gains Outnumber Declines by Margin of 634 to 494 â€‹Averages Edge Up | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/louisville-golfer-recuperating.html | Louisville Golfer Recuperating | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/as-rookie-hit-hard.html | A's Rookie Hit Hard | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/an-electronic-fountain-bows-at-lincoln-center.html | An Electronic Fountain Bows at Lincoln Center | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/aid-sought-in-jersey-for-horse-breeders.html | Aid Sought in Jersey For Horse Breeders | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/hans-meijer-weds-joan-a-hirschland.html | Hans Meijer Weds Joan A. Hirschland | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/article-2-no-title.html | Article 2 — No Title | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/7967-view-van-goghs-at-guggenheim-show.html | 7,967 View Van Goghs At Guggenheim Show | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/critics-of-tv-assailed.html | Critics of TV Assailed | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/advertising-boycotts-by-consumers-urged.html | Advertising Boycotts by Consumers Urged | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/u-s-embassy-families-are-returning-to-panama.html | U. S. Embassy Families Are Returning to Panama | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/chase-increases-lead-over-rival-assets-up-in-first-quarter-as-city.html | CHASE INCREASES LEAD OVER RIVAL; Assets Up in First Quarter as City Bank Shows Dip â€‹Both Raise Earnings | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/1-million-in-art-on-sale-venice-palace-also-to-be-sold-used-as-an.html | $1 MILLION IN ART ON SALE VENICE; Palace, Also to Be Sold, Used as an Auction Hall | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/house-welcomes-publishers.html | House Welcomes Publishers | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/amerada-petroleum.html | Amerada Petroleum | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/strong-gain-shown-for-gold-reserves-of-the-free-world.html | Strong Gain Shown For Gold Reserves Of The Free World | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/wings-need-no-pep-talk.html | Wings Need No Pep Talk | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/brooklyn-woman-dies-in-fire.html | Brooklyn Woman Dies in Fire | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/beckwith-is-tried-for-murder-again-his-smile-is-gone-in-second.html | BECKWITH IS TRIED FOR MURDER AGAIN; His Smile Is Gone in Second Hearing in Evers Slaying | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/ab-c-to-battle-2-bids-for-board-directors-of-the-networks-parent.html | A.B.C. TO BATTLE 2 BIDS FOR BOARD; Directors of the Network's Parent Concern Ask End of Cumulative Voting; SPECIAL MEETING URGED; Americanâ€¦â€²Paramount Seats Sought by Eastern Group and Coast Industrialist | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/arkansas-annuls-parents-custody-takes-3-children-kept-from-school.html | ARKANSAS ANNULS PARENTS' CUSTODY; Takes 3 Children Kept From School to Bar Vaccination | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/czechoslovakian-gymnasts-defeat-us-at-kings-point.html | Czechoslovakian Gymnasts Defeat U.S. at Kings Point | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/belgiums-striking-doctors.html | Belgium's Striking Doctors | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/stevenson-asks-mediation-in-yemenbritain-rift-move-in-security.html | Stevenson Asks Mediation in Yemenâ€¦â€²Britain Rift; Move in Security Council Quickly Assailed by Arab and Soviet Delegates | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/soviet-flour-deal-nears-end.html | Soviet Flour Deal Nears End | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/brazils-red-hunt-aims-at-congress-revolts-leaders-ask-purge-general.html | BRAZIL'S RED HUNT AIMS AT CONGRESS; Revolt's Leaders Ask Purge â€¦â€²ACongressExtral Says Rebellion â€¦â€²Must Be Completedâ€¦â€² | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/roberts-estrada-excel-on-the-moundbraves-pitching-stops-the-colts.html | Roberts, Estrada Excel on the Moundâ€¦â€²Braves Pitching Stops the Colts, 2â€¦â€²1, 4â€¦â€²1, â€¦â€²Reds, Angels, Giants Win | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/jury-trial-denied-exgov-barnett-supreme-court54-says-he-and.html | JURY TRIAL DENIED EXâ€¦â€²GOV. BARNETT; Supreme Court,5â€¦â€²4, Says He and Successor Must Face Judges in Contempt Case | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/executive-lauds-revolt-in-brazil-armco-official-sees-coup-as-brake.html | EXECUTIVE LAUDS REVOLT IN BRAZIL; Armco Official Sees Coup as Brake on Latin Leftists | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/czechbritish-pact-set.html | Czechâ€¦â€²British Pact Set | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/us-awaiting-new-president.html | U.S. Awaiting New President | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/mcbathwerner.html | McBathâ€¦â€²Werner | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/kennedy-center-is-nearing-fund-goal.html | Kennedy Center Is Nearing Fund Goal | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/title-gain-overtaken.html | Title Gain Overtaken | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/sugar-strike-cost-in-guiana-mounts.html | SUGAR STRIKE COST IN GUIANA MOUNTS | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/investors-seek-franco-wyoming.html | INVESTORS SEEK FRANCO WYOMING | False | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/algeria-protests-us-report.html | Algeria Protests U.S. Report | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/chilean-radicals-to-run-candidate-party-seeks-pivotal-role-in.html | CHILEAN RADICALS TO RUN CANDIDATE; Party Seeks Pivotal Role in Selecting Durā´nâ€™s | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/shoe-men-view-fall-styles-here-womens-footwear-to-be-lightweight.html | Shoe Men View Fall Styles Here; Women's Footwear to Be Lightweight | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/city-concern-cited-on-discrimination.html | CITY CONCERN CITED ON DISCRIMINATION | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/antibritish-revolt-erupts-in-maldives-airstrip-damaged.html | Antiâ€¦â€²British Revolt Erupts in Maldives; Airstrip Damaged | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/not-guilty-plea-entered-by-massachusetts-official.html | Not Guilty Plea Entered By Massachusetts Official | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/35-in-turkish-bus-killed-as-it-plunges-into-river.html | 35 in Turkish Bus Killed as It Plunges Into River | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/2-found-dead-in-avalanche.html | 2 Found Dead in Avalanche | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/embezzler-put-on-probation.html | Embezzler Put on Probation | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/wein-group-takes-control-of-hotel-in-philadelphia.html | Wein Group Takes Control Of Hotel in Philadelphia | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/u-n-wins-truce-in-west-cyprus-2-turkish-cypriotes-later-reported.html | U. N. WINS TRUCE IN WEST CYPRUS; 2 Turkish Cypriotes Later Reported Slain at Nicosia â€¦â€²Road Accord Reached | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/bogart-films-start-today.html | Bogart Films Start Today | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/americas-inner-space.html | America's â€¦â€²Inner Spaceâ€¦â€² | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/bank-to-open-new-office.html | Bank to Open New Office | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/collector-to-be-honored.html | Collector to Be Honored | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/turks-suspend-greek-accord.html | Turks Suspend Greek Accord | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/food-news-gulf-shrimp-is-defended.html | Food News Gulf Shrimp Is Defended | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/stock-prices-rise-in-heavy-trading-on-american-list.html | Stock Prices Rise In Heavy Trading On American List | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/letters-to-the-times-treatment-of-witnesses.html | Letters to The Times; Treatment of Witnesses | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/new-president-named-by-the-polymar-corp.html | New President Named By the Polymar Corp. | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/miss-judith-carpenter-is-betrothed-to-student.html | Miss Judith Carpenter Is Betrothed to Student | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/bridge-penalty-double-on-bidding-requires-nerveand-skill.html | Bridge: Penalty Double â€šÃ„Â'on Biddingâ€šÃ„Â' Requires Nerveâ€šÃ„Â#And Skill | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/installment-credit-shows-sharp-rise.html | Installment Credit Shows Sharp Rise | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/books-of-the-times-the-duportine-dynasty-on-the-brandywine-and-afar.html | Books of The Times; The Duportine Dynasty on the Brandywine and Afar | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/owner-burns-viking-ship-that-cant-face-atlantic.html | Owner Burns Viking Ship That Can't Face Atlantic | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/himalayan-climb-abandoned.html | Himalayan Climb Abandoned | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/familys-role-is-noted.html | Family's Role Is Noted | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/peter-sellers-is-in-hospital-with-moderate-heart-attack.html | Peter Sellers Is in Hospital With Moderate Heart Attack | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/10-nations-meet-on-tv-satellites-europeans-seeking-role-in.html | 10 NATIONS MEET ON TV SATELLITES; Europeans Seeking Role in Communications System | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/pegler-quits-work-for-birch-magazine.html | PEGLER QUITS WORK FOR BIRCH MAGAZINE | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/blockfront-sale-is-made-uptown-broadway-houses-between-171st-and.html | BLOCKFRONT SALE IS MADE UPTOWN; Broadway Houses, Between 171st and 172d, in Deal | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/greece-to-offer-ships-incentives-merchant-navy-ministry-for.html | GREECE TO OFFER SHIPS INCENTIVES; Merchant Navy Ministry for Extension of Tax Waiver | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/patriots-aide-joins-eagles.html | Patriots' Aide Joins Eagles | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/dance-on-a-liner-marks-60-years-of-travelers-aid-society.html | Dance on a Liner Marks 60 Years Of Travelers Aid; Society Commemorated Also by Cocktails and Dinner on Bremen | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/tribute-to-general-voiced-by-de-gaulle-and-other-leaders.html | Tribute to General Voiced by de Gaulle And Other Leaders | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/atlantic-city-combating-crime-wave-on-streets.html | Atlantic City Combating Crime Wave on Streets | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/goodyear-chooses-new-chiefs-lifts-dividend-predicts-gains.html | Goodyear Chooses New Chiefs, Lifts Dividend, Predicts Gains | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/thant-told-of-treaty-move.html | Thant Told of Treaty Move | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/library-pays-honor-to-broadway-team.html | LIBRARY PAYS HONOR TO BROADWAY TEAM | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/rail-strike-is-called-off-in-settlement-with-line.html | Rail Strike Is Called Off in Settlement With Line | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/cohn-trial-hears-of-33333-payoff-to-us-prosecutor.html | Cohn Trial Hears Of $33,333 Payoff To U.S. Prosecutor | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/council-will-name-cuite-as-chairman-of-finance-body.html | Council Will Name Cuite as Chairman Of Finance Body | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/crash-kills-jersey-woman.html | Crash Kills Jersey Woman | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/mets-judges-off-to-europe.html | Met's Judges Off to Europe | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/brooklyn-boy-hits-teacher.html | Brooklyn Boy Hits Teacher | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/rockefeler-signs-bill-on-firearms-felons-and-mental-patients-face.html | ROCKEFELER SIGNS BILL ON FIREARMS; Felons and Mental Patients Face New Restrictions | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/25-arrested-in-connecticut-after-picketline-scuffle.html | 25 Arrested in Connecticut After Picketâ€šÃ„Â¿Line Scuffle | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/union-aide-fined-2500-on-us-antitrust-charges.html | Union Aide Fined $2,500 On U.S. Antitrust Charges | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/vice-president-elected-by-the-chemway-corp.html | Vice President Elected By the Chemway Corp. | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/aqueduct-sprint-to-third-martini-oddson-bonjour-trails-by-nosefoul.html | AQUEDUCT SPRINT TO THIRD MARTINI; Oddsâ€šÃ„Â¿On Bonjour Trails by Noseâ€šÃ„Â#Foul Claim Fails | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/letters-to-the-times-milk-pricefixing-denied-industry-institute.html | Letters to The Times; Milk PriceâFixing Denied; Industry's Institute Says Pending Bill Merely Extends Licensing | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/ford-motor-of-canada.html | Ford Motor of Canada | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/2-soviet-astronauts-saw-no-manna-premier-says.html | 2 Soviet Astronauts Saw No Manna, Premier Says | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/john-s-fitzsimmons.html | JOHN S. FITZSIMMONS | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/sullivan-must-pay-costs-of-times-libel-suit-case.html | Sullivan Must Pay Costs Of Times Libel Suit Case | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/mail-piles-up-in-sydney.html | Mail Piles Up in Sydney | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/discount-corp-trims-rate-on-bankers-acceptances.html | Discount Corp. Trims Rate On Bankers' Acceptances | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/printing-advance-shown-by-harris-new-system-uses-a-camera-to-set.html | PRINTING ADVANCE SHOWN BY HARRIS; New System Uses a Camera to Set Type Rapidly | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/leafs-call-up-4-from-rochester-one-new-man-to-be-used-at-montreal.html | LEAFS CALL UP 4 FROM ROCHESTER; One New Man to Be Used at Montreal Tonight | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/british-officials-clash-on-yemen-butler-defeated-by-sandys-when.html | BRITISH OFFICIALS CLASH ON YEMEN; Butler Defeated by Sandys When Fort Was Bombed | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/letters-to-the-times-why-no-bus-information.html | Letters to The Times; Why No Bus Information? | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/us-finds-no-harm-in-contact-lenses.html | U.S. Finds No Harm in Contact Lenses | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/chinese-deputy-premier-is-reported-to-be-purged.html | Chinese Deputy Premier Is Reported to Be Purged | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/sayre-asks-to-talk-to-tufts-trustees.html | SAYRE ASKS TO TALK TO TUFTS TRUSTEES | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/art-by-claes-oldenburg-an-exhibition-of-food-and-other-things-at.html | Art: By Claes Oldenburg; An Exhibition of Food and Other Things at the Sidney Janis Gallery | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/matson-plans-to-open-two-new-york-offices.html | Matson Plans to Open Two New York Offices | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/home-furnishings-excel-among-latinamerican-products-shown-wares.html | Home Furnishings Excel Among LatinâAmerican Products Shown; Wares Gathered on a 7âWeek Tour | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/waiters-dispute-us-on-tip-rate-most-customers-pay-712-not-15-tax.html | WAITERS DISPUTE U.S. ON TIP RATE; Most Customers Pay 7Ãâ, Not 15%, Tax Court Told | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/patman-backs-curb-on-du-pont-banking.html | PATMAN BACKS CURB ON DU PONT BANKING | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/police-troopers-to-exercise.html | Police Troopers to Exercise | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/land-under-squire-inn-sold-to-pension-fund.html | Land Under Squire Inn Sold to Pension Fund | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/theater-return-of-the-crucible-arthur-miller-drama-at-belasco.html | Theater: Return of âThe CrucibleâÃ¢Ã¢; Arthur Miller Drama at Belasco Theater | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/harvard-picks-kaysen-for-the-littauer-chair.html | Harvard Picks Kaysen For the Littauer Chair | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/power-plant-in-cambodia-to-be-built-by-soviet-union.html | Power Plant in Cambodia To Be Built by Soviet Union | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/killing-of-premier-of-bhutan-studied.html | KILLING OF PREMIER OF BHUTAN STUDIED | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/patrolling-city-an-endless-task-800-cars-assigned-to-roam-streets.html | PATROLLING CITY AN ENDLESS TASK; 800 Cars Assigned to Roam Streets, but They Often Arrive Too Late; CHICAGO ADDS TO RUNS; OneâÃ¢Ã¢Man Patrols Enlarge Its Fleet to 1,400 and Simplify Call System | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/arrests-in-state-rose-84-in-1963-but-youth-crimes-climbed-241-in.html | ARRESTS IN STATE ROSE 8.4% IN 1963; But Youth Crimes Climbed 24.1 % in Nonurban Areas | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/transportation-corp.html | Transportation Corp. | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/carnegie-fund-gives-1461000-in-grants.html | CARNEGIE FUND GIVES $1,461,000 IN GRANTS | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/uso-cancels-dinner.html | U.S.O. Cancels Dinner | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/points-are-listed.html | Points Are Listed | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/gross-sees-gain-at-rights-parley-negro-leaders-also-cite.html | GROSS SEES GAIN AT RIGHTS PARLEY; Negro Leaders Also Cite Progressâ€šÃ„Â¶Donovan Calls Such Meetings Valuable | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/braves-win-on-4-hits.html | Braves Win on 4 Hits | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/osterman-admits-guilt-on-3-counts-in-sla-scandals-esjudges-plea.html | OSTERMAN ADMITS GUILT ON 3 COUNTS IN S.L.A. SCANDALS; Esâ€šÃ„Â¶Judge's Plea Ends Trial â€šÃ„Â¶He Tells Court Epstein Agreed to $5,000 Bribe | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/high-school-sports-schoolboys-cram-for-outdoor-tests-in-study.html | High School Sports; Schoolboys Cram For Outdoor Tests In Study Hallways | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/mao-said-to-pledge-help-for-cambodia.html | MAO SAID TO PLEDGE HELP FOR CAMBODIA | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/bar-unit-head-backs-court-press-code.html | BAR UNIT HEAD BACKS COURT PRESS CODE | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/us-and-britain-close-libraries-in-burma.html | U.S. and Britain Close Libraries in Burma | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/procedure-for-fluoridation-voted-by-board-of-health.html | Procedure for Fluoridation Voted by Board of Health | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/leonard-carroll.html | LEONARD CARROLL | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/benefit-lunch-set-by-settlement-unit.html | Benefit Lunch Set By Settlement Unit | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/cuban-ambassador-departs.html | Cuban Ambassador Departs | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/london-train-automated.html | London Train Automated | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/peking-notes-chilean-parley.html | Peking Notes Chilean Parley | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/10000-bostonians-plan-visit-to-vatican-pavilion.html | 10,000 Bostonians Plan Visit to Vatican Pavilion | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/social-hostess-for-deangelis-says-she-got-25000-a-year.html | â€šÃ„Â'Social Hostessâ€šÃ„Â' for DeAngelis Says She Got $25,000 a Year | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/rockefeller-move-on-new-haven-asked.html | ROCKEFELLER MOVE ON NEW HAVEN ASKED | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/commodities-copper-futures-soar-to-contract-highs-as-demand.html | Commodities: Copper Futures Soar to Contract Highs as Demand Continues Heavy; SOME QUOTES TOP CASH PRICE BY 7C; Shortages and Fears Over Crop Cited â€šÃ„Â¶ Potatoes Weakâ€šÃ„Â¶Platinum Up | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/educational-isolationism.html | Educational Isolationism | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/3-albany-ga-negroes-integrate-two-schools.html | 3 Albany, Ga., Negroes Integrate Two Schools | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/murder-suspect-loses-bail-plea-youths-filmed-confession-shown-in.html | MURDER SUSPECT LOSES BAIL PLEA; Youth's Filmed Confession Shown in Queens Court | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 0001-01-01 | https://www.nytimes.com/1964/04/07/archives/music-enriching-series.html | Music: Enriching Series | False | By ROSS PARMENTER | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/southpaw-victor-on-fivehit-stint-koufax-goes-six-inningsmeyer-bows.html | SOUTHPAW VICTOR ON FIVEâ€šÃ„Â¸'HIT STINT; Koufax Goes Six Inningsâ€šÃ„Â¶Meyer Bows as Balk, Wild Pitch Mark 3â€šÃ„Â'Run 7th | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/goldwater-sees-threat-to-labor-warns-workers-in-oregon-of-drift-to.html | GOLDWATER SEES THREAT TO LABOR; Warns Workers in Oregon of â€šÃ„Â'Drift to Socialismâ€šÃ„Â' | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/two-films-to-open.html | Two Films to Open | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/action-lamented-in-norway.html | Action Lamented in Norway | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/manufacturers-group-elects.html | Manufacturers Group Elects | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/submarine-test-fires-polaris.html | Submarine Testâ€šÃ„Â'Fires Polaris | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-07 | 1964-04-07 | https://www.nytimes.com/1964/04/07/archives/us-colleges-urged-to-give-more-help-to-new-nations.html | U.S. Colleges Urged to Give More Help to New Nations | True | | 1992-05-29 | RE0000580596 | B00000101985 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/2-at-press-seminar-in-rome-clash-on-truth-in-news.html | 2 at Press Seminar in Rome Clash on Truth in News | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/tebbetts-shows-improvement.html | Tebbetts Shows Improvement | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/harness-horses-due-here-by-jet-20-scheduled-to-be-flown-from-los.html | HARNESS HORSES DUE HERE BY JET; 20 Scheduled to Be Flown From Los Angeles Tonight | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/teenagers-donate-clothing.html | Teen-agers Donate Clothing | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/defensecontract-bill-backed-by-house-panel.html | Defenseâ€šÃ„Â'Contract Bill Backed by House Panel | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/news-analysis-a-theory-is-challenged-economists-wonder-if.html | News Analysis; A Theory Is Challenged; Economists Wonder if Indictment Means Inflation Is Not a Necessity | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/six-cabinet-men-to-speak.html | Six Cabinet Men to Speak | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/west-german-jet-crashes.html | West German Jet Crashes | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/scranton-reported-to-bar-gop-draft.html | SCRANTON REPORTED TO BAR G.O.P. DRAFT | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/court-told-of-offer-to-bribe-hoffa-jury.html | COURT TOLD OF OFFER TO BRIBE HOFFA JURY | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/city-housing-executive-resigns-in-inquiry-into-florida-golf-trip.html | City Housing Executive Resigns In Inquiry Into Florida Golf Trip | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/3d-botticelli-ball-at-plaza-assists-orphans-of-italy-many-are-hosts.html | 3d Botticelli Ball At Plaza Assists Orphans of Italy; Many Are Hosts Before and During Event at Grand Ballroom | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/white-house-remains-silent-on-new-speeding-reports.html | White House Remains Silent On New Speeding Reports | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 0001-01-01 | https://www.nytimes.com/1964/04/08/franchard-sells-2-luxury-houses.html | FRANCHARD SELLS 2 LUXURY HOUSES | False | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/rusk-urges-allies-to-help-us-counter-reds-in-cuba-and-asia-calls.html | Rusk Urges Allies to Help U.S. Counter Reds in Cuba and Asia; Calls for â€˜New Patternsâ€™ of Collective Action in NATO Â·â€˜Press Awards Given | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/dr-henry-j-gorecki-66-aide-of-airline-association.html | Dr. Henry J. Gorecki, 66, Aide of Airline Association | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/big-insurance-issue-quickly-subscribed.html | BIG INSURANCE ISSUE QUICKLY SUBSCRIBED | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/paris-favors-us-goods-store-finds.html | Paris Favors U. S. Goods, Store Finds | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/575-million-borrowing-made-by-new-york-state.html | $575 Million Borrowing Made by New York State | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/alaskan-aid-plan-urged-by-jackson-federal-insurance-program-would.html | ALASKAN AID PLAN URGED BY JACKSON; Federal Insurance Program Would Be Retroactive | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/exofficial-asserts-he-not-cohn-kept-4-from-indictment.html | Exâ€‘Official Asserts He, Not Cohn, Kept 4 From Indictment | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/humbert-fugazy-boxing-promoter-leading-fight-figure-in-the-1920s-is.html | HUMBERT FUGAZY, BOXING PROMOTER; Leading Fight Figure in the 1920's Is Dead at 79 | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/thant-seeking-accord.html | Thant Seeking Accord | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/art-tribute-to-georges-braque-at-four-galleries-exhibitions.html | Art: Tribute to Georges Braque at Four Galleries; Exhibitions Arranged Chronologically | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/royals-set-back-celtics-by-10293-cincinnati-balks-sweep-of-final.html | ROYALS SET BACK CELTICS BY 102â€‘93; Cincinnati Balks Sweep of Final Eastern Playoffs | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/ceylonese-increasing-sterlingarea-trade.html | Ceylonese Increasing Sterlingâ€‘Area Trade | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/mud-on-track-calls-for-knots-in-horses-tails-the-players-captures.html | Mud on Track Calls for Knots in Horses' Tails; The Players Captures Aqueduct Dash; SPARKLING SIREN BEATEN BY NECK; King Ranch's Filly Wins Bunting Purse on Sloppy Track Before 27,311 | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/robert-c-jones.html | ROBERT C. JONES | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/new-york-rallies-for-5-runs-in-9th-stengel-treated-for-facial.html | NEW YORK RALLIES FOR 5 RUNS IN 9TH; Stengel, Treated for Facial Blemishes, Misses Gameâ€¦â€‹Charles Belts Homer | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/gale-kills-4-in-pakistan.html | Gale Kills 4 in Pakistan | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/governor-plans-tv-liquor-appeal-will-seek-public-support-for.html | GOVERNOR PLANS TV LIQUOR APPEAL; Will Seek Public Support for Legislation Saturday | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/netherlander-gets-un-post.html | Netherlander Gets U.N. Post | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/suits-still-pending-in-1961-electrical-trust-case.html | Suits Still Pending in 1961 Electrical Trust Case | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/food-news-meat-loaf-familiar-dish-can-gain-new-zest-if-the-basic.html | Food News: Meat Loaf; Familiar Dish Can Gain New Zest If the Basic Ingredients Are Varied | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/otis-elevator-company-sells-plant-in-yonkers.html | Otis Elevator Company Sells Plant in Yonkers | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/aides-for-baker-investigation-say-senate-panel-lags-on-ethics.html | Aides for Baker Investigation Say Senate Panel Lags on Ethics Reforms | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/new-lawyer-gets-beckwiths-case-barnetts-partner-in-charge-jury.html | NEW LAWYER GETS BECKWITH'S CASE; Barnett's Partner in Charge â€¦â€‹Jury Selection Continues | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/edward-twyford-64-dies-vice-president-at-bordens.html | Edward Twyford, 64, Dies; Vice President at Borden's | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/ship-line-leases-at-fair.html | Ship Line Leases at Fair | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/second-period-decisive.html | Second Period Decisive | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/miss-brosnahan-will-be-married-to-david-tower.html | Miss Brosnahan Will Be Married To David Tower | False | Special to The New York Times | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/mrs-richard-stanley.html | MRS. RICHARD STANLEY | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 0001-01-01 | https://www.nytimes.com/1964/04/08/archives/braque-preview-attracts-throng.html | BRAQUE PREVIEW ATTRACTS THRONG | False | By GRACE GLUECK | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/bridge-teams-from-island-areas-to-play-in-world-olympiad.html | Bridge; Teams From Island Areas To Play in World Olympiad | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/alfred-feldstein.html | ALFRED FELDSTEIN | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/chief-is-elected-by-rail-supplier-brizzolara-to-quit-at-poor-june.html | CHIEF IS ELECTED BY RAIL SUPPLIER; Brizzolara to Quit at Poor June 30, With F. A. Fielder to Become President | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/plot-is-alleged-secret-meetings-said-to-have-sought-to-bar.html | PLOT IS ALLEGED; Secret Meetings Said to Have Sought to Bar Competition; SUIT IS BIGGEST AGAINST INDUSTRY; ; 2 Billion Volume Involved, Compared With 9/2 Case Affecting 100 Million | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/wood-field-and-stream-63874-deer-killed-in-state-last-season-for.html | Wood, Field and Stream; 63,874 Deer Killed in State Last Season for Fourthâ€¦Â°Highest Total on Record | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/dr-george-birtwistle-to-wed-jane-suzama.html | Dr. George Birtwistle To Wed Jane Suzama | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/cubs-defeat-red-sox-42.html | Cubs Defeat Red Sox, 4â€¦Â°2 | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/el-salvador-raises-stake-in-world-bank-and-fund.html | El Salvador Raises Stake In World Bank and Fund | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/bulldozer-kills-racial-protester-cleveland-minister-crushed-during.html | BULLDOZER KILLS RACIAL PROTESTER; Cleveland Minister Crushed During Clash at School | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/john-seal-of-socony-mobil-dies-exdirector-and-vice-president.html | John Seal of Socony Mobil Dies; Ex-Director and Vice President | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/concord-airliner-gets-more-thrust-britishfrench-plane-will-have.html | CONCORD AIRLINER GETS MORE THRUST Britishâ€¦Â°French Plane Will Have Improved Engine | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/motorists-plunge-to-death.html | Motorists Plunge to Death | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/vietnamese-prince-weds-miss-hutton.html | VIETNAMESE PRINCE WEDS MISS HUTTON | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/new-access-passage-for-ind.html | New Access Passage for IND | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/paperboard-output-shows-rise-of-1-2.html | PAPERBOARD OUTPUT SHOWS RISE OF 1.2% | False | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/minnesota-victor-in-9th.html | Minnesota Victor in 9th | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/greece-denounces-turkey.html | Greece Denounces Turkey | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/arabs-warn-common-market.html | Arabs Warn Common Market | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/two-are-nominated-to-wheeling-board.html | TWO ARE NOMINATED TO WHEELING BOARD | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/frank-h-byron.html | FRANK H. BYRON | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/ftc-testifies-on-oil.html | F.T.C. Testifies on Oil | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/us-health-department-backs-federal-controls-on-pesticides.html | U.S. Health Department Backs Federal Controls on Pesticides | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/soviet-welcomes-us-officers.html | Soviet Welcomes U.S. Officers | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/fair-wins-right-to-raze-pavilion-court-stays-injunction-won-by.html | FAIR WINS RIGHT TO RAZE PAVILION; Court Stays Injunction Won by World of Food Backers | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/bridge-traffic-was-too-much-so-the-ladies-moved-to-a-museum.html | Bridge Traffic Was Too Much, So the Ladies Moved to a Museum | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/soviet-asserts-chinese-widen-ideology-spit-into-state-issue.html | Soviet Asserts Chinese Widen Ideology Spit into State issue | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/physicians-threaten-total-belgian-strike.html | Physicians Threaten Total Belgian Strike | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/pennsy-director-nominated.html | Pennsy Director Nominated | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/report-on-gambling-stirs-new-rochelle.html | REPORT ON GAMBLING STIRS NEW ROCHELLE | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/packers-sign-two-players.html | Packers Sign Two Players | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/government-week-proclaimed.html | Government Week Proclaimed | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/nicklaus-is-confident-of-being-first-to-win-masters-title-twice-in.html | Nicklaus Is Confident of Being First to Win Masters Title Twice in Row; DEFENDER REVISES HIS PUTTING STYLE; Ace Also Changes Swing in Tactical Switch for Event Opening Tomorrow | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/defense-begins-in-meter-trial-lawyer-tells-of-discord-in-nautec.html | DEFENSE BEGINS IN METER TRIAL; Lawyer Tells of Discord in Nautec Management | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/fcc-chief-asks-for-commission-control-over-television-by-wire.html | F.C.C. Chief Asks for Commission Control Over Television by Wire | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 0001-01-01 | https://www.nytimes.com/1964/04/08/archives/court-clears-patrolman-in-auto-death-of-girl-12.html | Court Clears Patrolman In Auto Death of Girl, 12 | False | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/henry-herbermann-former-gm-counsel.html | HENRY HERBERMANN, FORMER G.M. COUNSEL | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/herman-f-reinhardt.html | HERMAN F. REINHARDT | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/fields-ducks-but-forgets-to-hit-as-williams-wins.html | Fields Ducks but Forgets To Hit as Williams Wins | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/stock-prices-ease-on-american-list-as-volume-slumps.html | Stock Prices Ease On American List As Volume Slumps | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/mary-wilson-affianced.html | Mary Wilson Affianced | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/spain-confirms-request.html | Spain Confirms Request | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/mississippi-visit-canceled.html | Mississippi Visit Canceled | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/us-suit-drops-defendant.html | U.S. Suit Drops Defendant | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/a-paramount-backed-on-voting-managements-move-to-end-cumulative.html | A. BâEâÂºPARAMOUNT BACKED ON VOTING; Management's Move to End Cumulative Plan Favored | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/talks-off-until-april-17.html | Talks Off Until April 17 | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/latins-back-from-soviet.html | Latins Back From Soviet | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/chanel-elects-vice-president.html | Chanel Elects Vice President | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/pope-sets-up-group-on-communications.html | POPE SETS UP GROUP ON COMMUNICATIONS | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/the-savannah-is-in-drydock.html | The Savannah Is in Drydock | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/the-fulbright-challenge.html | The Fulbright Challenge | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/bonds-government-securities-rise-for-second-day-in-a-row-treasury.html | Bonds: Government Securities Rise for Second Day in a Row; TREASURY BILLS IN BRISK DEMAND; Corporate Offerings Steady âEâÂºMunicipal Issues Get Enthusiastic Reception | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/director-of-travel-service-resigns-to-enter-politics.html | Director of Travel Service Resigns to Enter Politics | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/south-brooklyn-gets-a-pier-plan-36-million-proposal-calls-for.html | SOUTH BROOKLYN GETS A PIER PLAN; $36 Million Proposal Calls for Complete Rebuilding of 25 Blocks on Waterfront; FEDERAL FUNDS SOUGHT; U.S. Would Provide Most of CostâÂºPrivate Industry Also Included in Plan | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/de-gaulle-actions-lauded-by-adzhubei.html | DE GAULLE ACTIONS LAUDED BY ADZHUBEI | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/princess-irene-defies-dutch-regime-to-back-fiances-cause-in-spain.html | Princess Irene Defies Dutch Regime to Back Fiance's Cause in Spain | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/us-judge-denies-butts-case-plea-move-by-curtis-for-retrial-turned.html | U.S. JUDGE DENIES BUTTS CASE PLEA; Move by Curtis for Retrial Turned Down in Atlanta | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/us-will-remove-zanzibar-station-it-accedes-to-request-on-nasa.html | U.S. WILL REMOVE ZANZIBAR STATION; It Accedes to Request on NASA Tracking Base | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/foreign-reserves-gain-in-germany-increase-by-265-million-in-span-of.html | FOREIGN RESERVES GAIN IN GERMANY; Increase by $265 Million in Span of Six Weeks | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/influenza-feifs-20000-poles.html | Influenza Feifs 20,000 Poles | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/italian-reds-to-discuss-parley.html | Italian Reds to Discuss Parley | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/long-lines-defy-wind-and-rain-to-pay-tribute-to-a-great-man.html | Long Lines Defy Wind and Rain To Pay Tribute to a âEâÂºGreatâEâÂº Man | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/jordan-river-parley-opens.html | Jordan River Parley Opens | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/pastor-says-nation-must-halt-subsidizing-of-discrimination-defends.html | Pastor Says Nation Must Halt âEâÂºSubsidizingâEâÂº of Discrimination; Defends Rights Bill Section Barring Federal Funds to Segregated Programs | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/2061800-in-grants-made-by-ford-fund.html | $2,061,800 IN GRANTS MADE BY FORD FUND | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/william-sunderland-jr-to-wed-miss-bischoff.html | William Sunderland Jr. To Wed Miss Bischoff | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/soldier-termed-assassin-of-the-premier-of-bhutan.html | Soldier Termed Assassin Of the Premier of Bhutan | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/music-brahms-triumph-by-rubinstein-pianist-takes-on-both-difficult.html | Music: Brahms Triumph by Rubinstein; Pianist Takes on Both Difficult Concertos | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/athens-warns-turks.html | Athens Warns Turks | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/us-set-to-orbit-gemini-capsule-launching-is-scheduled-for-cape.html | U.S. SET TO ORBIT GEMINI CAPSULE; Launching Is Scheduled for Cape Kennedy Today | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/swiss-franc-registers-gain-brazilian-cruzeiro-improves.html | Swiss Franc Registers Gain; Brazilian Cruzeiro Improves | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/mrs-kennedy-back-in-capital.html | Mrs. Kennedy Back in Capital | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/marchi-predicts-passage.html | Marchi Predicts Passage | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/ceylon-buys-chinese-coaches.html | Ceylon Buys Chinese Coaches | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/toro-knocks-out-ramos-in-5th-round-at-sunnyside.html | Toro Knocks Out Ramos In 5th Round at Sunnyside | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/boy-hospitalized-after-l-i-hazing-nassau-is-studying-beating-of.html | BOY HOSPITALIZED AFTER L. I. HAZING; Nassau Is Studying Beating of Junior High Student in Cellar Fraternity Rite | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/airline-protests-high-cost-of-mail-says-offer-to-halve-price-has.html | AIRLINE PROTESTS HIGH COST OF MAIL; Says Offer to Halve Price Has Yet to Be Acted Upon | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/demolition-team-moves-in-friday-at-polo-grounds.html | Demolition Team Moves In Friday At Polo Grounds | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/mystic-to-open-season.html | Mystic to Open Season | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/letters-to-the-times-lazarus-backs-land-sale-commissioner-stresses.html | Letters to The Times; Lazarus Backs Land Sale; Commissioner Stresses Tax Loss, Cost to City of Holdings | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/business-failures-show-decline-to-267-for-week.html | Business Failures Show Decline to 267 for Week | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/not-party-to-fix-says-eric-javits-regarded-25000-as-legal-fee-in.html | NOT PARTY TO FIX, SAYS ERIC JAVITS; Regarded $25,000 as Legal Fee in Liquor Inquiry | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/mary-l-magavern-prospective-bride.html | Mary L. Magavern Prospective Bride | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/printers-reveal-apprentice-plan-aim-is-impartial-selection-in.html | PRINTERS REVEAL APPRENTICE PLAN; Aim Is Impartial Selection in Commercial Shops | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/councilman-traces-assignments-to-smokefilled-phone-booths.html | Councilman Traces Assignments To Smoke‑Filled Phone Booths | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/canadas-stratford-is-praised-in-london.html | CANADA'S STRATFORD IS PRAISED IN LONDON | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/kennedy-defends-antipoverty-bill-denies-only-negroes-would-benefit.html | KENNEDY DEFENDS ANTIPOVERTY BILL; Denies Only Negroes Would Benefit From Program | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/challenge-to-live-a-japanese-drama-about-a-war-veteran.html | ' Challenge to Live,' a Japanese Drama About a War Veteran | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/prudential-elects-two-directors.html | Prudential Elects Two Directors | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/alfred-e-luders-boat-maker-dies-founded-stamford-concern-known-for.html | ALFRED E. LUDERS, BOAT MAKER, DIES; Founded Stamford Concern Known for Large Yachts | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/the-whitney-elects-trustee.html | The Whitney Elects Trustee | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/mrs-robert-h-douglas.html | MRS. ROBERT H. DOUGLAS | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/washington-lyndon-johnsons-driving-and-the-press.html | Washington; Lyndon Johnson's Driving and the Press | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/chrysler-plans-unit-in-peru.html | Chrysler Plans Unit in Peru | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/liberals-choose-bronx-candidate-hagan-due-to-run-again-for-buckley.html | LIBERALS CHOOSE BRONX CANDIDATE; Hagan Due to Run Again for Buckley Seat in Congress | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/sumatra-quake-hurts-scores.html | Sumatra Quake Hurts Scores | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/rca-promotes-officer.html | R.C.A. Promotes Officer | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/chase-manhattan-bank-names-vice-president.html | Chase Manhattan Bank Names Vice President | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/pro-soccer-clubs-to-play-on-coast.html | PRO SOCCER CLUBS TO PLAY ON COAST | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/flow-of-refugees-from-angola-rising.html | FLOW OF REFUGEES FROM ANGOLA RISING | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/the-philadelphia-at-carnegie-hall-skrowaczewski-conductor-from.html | THE PHILADELPHIA AT CARNEGIE HALL; Skrowaczewski, Conductor From Minneapolis, Leads | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/letters-to-the-times-fulbrights-rights-stand-he-is-asked-to.html | Letters to The Times; Fulbright's Rights Stand; He Is Asked to Consider Impact of Segregation on Foreign Policy | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/model-rooms-take-vacation-house-as-theme-styles-range-from-formal.html | Model Rooms Take Vacation House as Theme; Styles Range From Formal To the Casual | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/tanker-tears-big-gap-in-venezuelan-bridge-5-drown-as-vehicles.html | Tanker Tears Big Gap in Venezuelan Bridge; 5 Drown as Vehicles Plunge Into Water Ã¢Â‚Â¬Ã¶l Costs Lake | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/books-of-the-times-the-art-of-needlepoint-reportage.html | Books of The Times; The Art of NeedleÃ¢Â‚Â¬Ã²Point Reportage | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/excessive-control-of-predators.html | Excessive Control of Predators | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/city-officials-consider-investing-pension-funds-in-common-stock.html | City Officials Consider Investing Pension Funds in Common Stock | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/big-retail-chains-to-add-branches-on-staten-island.html | Big Retail Chains To Add Branches On Staten Island | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/letters-to-the-times-teaching-primary-function.html | Letters To The Times; Teaching Primary Function | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/food-plan-scored-in-house-as-ruse-opponents-of-stamp-project-see.html | FOOD PLAN SCORED IN HOUSE AS RUSE; Opponents of Stamp Project See Link With Subsidies | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/card-surge-trips-pirates.html | Card Surge Trips Pirates | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/soviet-union-women-win.html | Soviet Union Women Win | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/william-e-matthews.html | WILLIAM E. MATTHEWS | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/profits-advance-for-cerro-corp-metals-producer-also-lists-increase.html | PROFITS ADVANCCE FOR CERRO CORP.; Metals Producer Also Lists Increase in Shipments | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/big-ohio-project-to-get-loan-here-chase-bank-will-finance-housing.html | BIG OHIO PROJECT TO GET LOAN HERE; Chase Bank Will Finance Housing in Cincinnati | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/46-injured-as-jet-with-145-overruns-kennedy-airport-crew-leaves.html | 46 Injured as Jet With 145 Overruns Kennedy Airport; Crew Leaves Wreck of Jet After Aiding Passengers | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/festival-in-tribute-to-general.html | Festival in Tribute to General | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/tipping-and-taxes-keeping-a-diary-is-helpful-to-waiters-in.html | Tipping and Taxes; Keeping a Diary Is Helpful to Waiters In Documenting Their Gratuity Income | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/three-named-to-uso-board.html | Three Named to U.S.O. Board | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/spain-bars-el-greco-from-fair-because-of-risks-of-shipment.html | Spain Bars El Greco From Fair Because of Risks of Shipment | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/schools-to-withhold-details-of-new-racial-plan-proposal-will-be.html | Schools to Withhold Details of New Racial Plan; Proposal Will Be Disclosed After Allen Evaluates ItÃ¢Â‚Â¬Action by Fall Expected | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/new-ibm-system-360-can-serve-business-science-and-government-ibm.html | New I.B.M., System 360 Can Serve Business, Science and Government; I.B.M. Introduces a Computer It Says Tops Output of Biggest | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/finance-officials-confer-in-capital.html | FINANCE OFFICIALS CONFER IN CAPITAL | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 0001-01-01 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/maloneys-pitching-and-batting-enable-reds-to-down-phils-6-4.html | Maloney's Pitching and Batting Enable Reds to Down Phils, 6-4 | False | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/physician-is-fiance-of-marion-lohman.html | Physician Is Fiance of Marion Lohman | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/new-house-vote-set-up-on-us-role-in-aid-pool.html | New House Vote Set Up On U.S. Role in Aid Pool | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/gertsch-says-assets-sale-will-provide-342-million.html | Gertsch Says Assets. Sale Will Provide $3.42 Million | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/3-concerns-plan-aluminum-plant-pechiney-of-france-joins-metal.html | 3 CONCERNS PLAN ALUMINUM PLANT; Pechiney of France Joins Metal Climax and Howe Sound in U.S. Project; NO SITE IS DISCLOSED; 70,000Ã¢Â‚Â¬Ã²Ton Output Is Set âÃ¢Â‚Â¬Foreign Penetration of Market Is Continuing | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/brooklyn-chef-27-is-held-in-killing-of-2yearold-girl.html | Brooklyn Chef, 27, Is Held In Killing of 2âÃ¢Â‚Â¬YearâÃ¢Â‚Â¬Old Girl | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/kansas-city-vote-widens-bias-law-ban-on-inn-discrimination-wins-by.html | KANSAS CITY VOTE WIDENS BIAS LAW; Ban on Inn Discrimination Wins by Narrow Margin | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/us-grounds-b26-bombers.html | U.S. Grounds BâÃ¢Â‚Â¬26 Bombers | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/cardinal-rebuts-a-charge-by-nazi.html | CARDINAL REBUTS A CHARGE BY NAZI | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/commodities-maine-potato-futures-rebound-in-heaviest-trading-in-two.html | Commodities: Maine Potato Futures Rebound in Heaviest Trading in Two Years; UPSURGE LINKED TO TIGHT SUPPLY; Copper Prices Lose Ground âÃ¢Â‚Â¬Soybean and Sugar Contracts Advance | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/maker-of-air-brakes-promotes-executive.html | Maker of Air Brakes Promotes Executive | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/home-is-pressed-oelection-date-british-chief-meets-cabinet-aides-in.html | HOME IS PRESSED OELECTION DATE; British Chief Meets Cabinet Aides in Series of Talks | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/stocks-on-milan-exchange-turn-upward-as-investors-buy-ending-heavy.html | Stocks on Milan Exchange Turn Upward as Investors Buy, Ending Heavy Sales; LONDON DECLINES PENDING ELECTION; Paris Prices Continue Gains as Trusts Lead Market â€šÃ„Â¶Frankfurt Weakens | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/stock-prices-off-republic-sees-a-step-backward-most-of-accused.html | STOCK PRICES OFF; Republic Sees a â€šÃ„Â²Step Backwardâ€šÃ„Â¯ÂÂÂÂ¯ Most of Accused Silent | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/irish-force-approved.html | Irish Force Approved | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/leafs-beat-canadiens-30-and-wings-rout-hawks-72-cup-semifinals-will.html | Leafs Beat Canadiens, 3â€šÃ„Â¯0, and Wings Rout Hawks, 7â€šÃ„Â²2; CUP SEMIâ€šÃ„Â¯FINALS WILL GO 7 GAMES; Bower Shuts Out Montreal â€šÃ„Â¶Ullman Scores 3 Goals, 2 Assists for Wings | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/books-and-authors.html | Books and Authors | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/ironworkers-strike-brings-500layoffs-at-cape-kennedy.html | Ironworkers Strike Brings 500Layoffs at Cape Kennedy | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/increase-noted-in-kinds-of-virus-new-infectious-agents-are.html | INCREASE NOTED IN KINDS OF VIRUS; New Infectious Agents Are Constantly Appearing, U.S. Researcher Tells Parley; POPULATION RISE CITED; Physicians' Group Warned That New Vaccines May Have to Be Developed | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/soviet-crab-fleet-off-kodiak-island.html | SOVIET CRAB FLEET OFF KODIAK ISLAND | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/yale-appoints-professor.html | Yale Appoints Professor | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/harold-j-faulkner.html | HAROLD J. FAULKNER | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/foreign-affairs-as-the-missionary-s-era-ends.html | Foreign Affairs; As the Missionary's Era Ends | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/seaway-opens-today-on-earliest-date-ever.html | Seaway Opens Today On Earliest Date Ever | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/makarios-warns-turks-over-road-terms-reopening-urgent-does-not-rule.html | MAKARIOS WARNS TURKS OVER ROAD; Terms Reopening UrgentÂÂ¯ Â¯ Does Not Rule Out Force | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/soviet-indicates-new-manned-space-ventures-may-be-in-the-offing.html | Soviet Indicates New Manned Space Ventures May Be in the Offing | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/farm-research-station-toured-by-khrushchev.html | Farm Research Station Toured by Khrushchev | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/sketches-of-two-steel-officials-indicted-in-pricefixing-case.html | Sketches of Two Steel Officials Indicted in Priceâ€šÃ„Â¶Fixing Case | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/minuteman-test-a-success.html | Minuteman Test a Success | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/burglary-suspect-killed.html | Burglary Suspect Killed | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/times-63-profit-set-at-1069127-strike-reduced-incomedividend.html | TIMES '63 PROFIT SET AT $1,0691,27; Strike Reduced Incomeâ€šÃ„Â¶Dividend Receipts Rise | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/two-pilots-killed-in-canada.html | Two Pilots Killed in Canada | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/african-bank-planned.html | African Bank Planned | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/2-chains-fined-for-selling-frozen-seafood-as-fresh.html | 2 Chains Fined for Selling Frozen Seafood as Fresh | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/johnson-names-harriman-chief-adviser-on-africa.html | Johnson Names Harriman Chief Adviser on Africa | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/son-to-the-a-j-mandells.html | Son to the A. J. Mandells | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/tshombe-arrives-in-london.html | Tshombe Arrives in London | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/about-motorcar-sports-marshman-sets-trenton-track-mark-in-test-run.html | About Motorcar Sports; Marshman Sets Trenton Track Mark in Test Run | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/okello-says-he-will-join-the-ruling-party-in-uganda.html | Okello Says He Will Join The Ruling Party in Uganda | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/india-and-pakistan-confer-on-religious-clashes.html | India and Pakistan Confer on Religious Clashes | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/wagner-budget-to-bar-tax-rises-mayor-beginning-retreat-pins-hopes.html | WAGNER BUDGET TO BAR TAX RISES; Mayor, Beginning Retreat, Pins Hopes on State Bill to Provide $45 Million | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/peking-frees-three-japanese.html | Peking Frees Three Japanese | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/waterfront-aide-sworn-in.html | Waterfront Aide Sworn In | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/goldwater-gives-campus-crowd-in-oregon-a-treatise-on-politics.html | Goldwater Gives Campus Crowd In Oregon a Treatise on Politics | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/generals-body-will-lie-in-state-in-capitol-today.html | General's Body Will Lie in State in Capitol Today | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/unbeaten-fordham-blanks-nyu-50.html | UNBEATEN FORDHAM BLANKS N.Y.U., 5-0 | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/eva-w-vaughan-engineer-55-dies-dam-and-canal-designer-stricken-at.html | EVA W. VAUGHAN, ENGINEER, 55, DIES; Dam and Canal Designer Stricken at His Office | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/portugal-is-boycotted-at-un-trade-parley.html | Portugal Is Boycotted At U.N. Trade Parley | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/tests-required-for-xray-aides-new-state-law-calls-for-licensing-of.html | TESTS REQUIRED FOR Xâˆâ€™RAY AIDES; New State Law Calls for Licensing of Technicians | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/the-wheat-and-cotton-bill.html | The Wheat and Cotton Bill | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/world-bank-aids-pakistan-project.html | WORLD BANK AIDS PAKISTAN PROJECT | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/snub-to-lawford-stirs-realty-men-surprise-follows-rejection-of.html | SNUB TO LAWFORD STIRS REALTY MEN; Surprise Follows Rejection of Actor by CoâˆÃ¢Ã¢â€™Op Here | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/gis-cross-east-germany.html | G.I.'s Cross East Germany | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/swedes-get-raise.html | Swedes Get Raise | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/texas-district-ruling-stands.html | Texas District Ruling Stands | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/charles-b-nicholson.html | CHARLES B. NICHOLSON | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/daniel-semel-is-fiance-of-miss-nell-c-kincaid.html | Daniel Semel Is Fiance Of Miss Nell C. Kincaid | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/collapse-of-bank-leads-to-lawsuit.html | Collapse of Bank Leads to Lawsuit | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/arthur-daley-is-named-sports-writer-of-year.html | Arthur Daley Is Named Sports Writer of Year | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/antired-law-asked-by-military-in-brazil.html | AntiâˆÃ¢Ã¢â€™Red Law Asked By Military in Brazil | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/konlad-twitsâˆÃ¢Ã¢-group-calls-its-fees-to-california.html | KONLAD TWITSâˆÃ¢Ã¢ ROCKEFELLER GROUP; Calls Its Fees to California Signature Agency High | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/market-retreats-as-volume-climbs-drop-in-steels-on-news-of.html | MARKET RETREATS AS VOLUME CLIMBS; Drop in Steels on News of Indictment Spurs Modest Decline in Averages; PROFIT TAKING IS NOTED; Airlines and Tobaccos Also Ease as 5âˆÃ¢Ã¢â€™Day Advance EndsâˆÃ¢Ã¢Â®Rails Strong | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/stars-approach-midseason-form.html | STARS APPROACH MIDSEASON FORM | False | By LEONARD KOPPETT; Special to The New York Times | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/theater-high-spirits-and-bea-lillie-musical-comedy-opens-at-the.html | Theater: âˆÃ¢Ã¢â€™High SpiritsâˆÃ¢Ã¢â€™ and Bea Lillie; Musical Comedy Opens at the Alvin Theater | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/thousands-mourn-at-marthur-bier-3000-an-hour-pay-tribute-at.html | THOUSANDS MOURN AT M'ARTHUR BIER; 3,000 an Hour Pay Tribute at Armory âˆÃ¢Ã¢â€™Body Will Lie in State in Capitol Today | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/neighbors-criticize-iran-on-us-arms-tie.html | NEIGHBORS CRITICIZE IRAN ON U.S. ARMS TIE | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/harold-j-dorus.html | HAROLD J. DORUS | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/metropolitan-elects-2-directors.html | Metropolitan Elects 2 Directors | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/westinghouse-electric-selects-2.html | Westinghouse Electric Selects 2 | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/voter-group-loses-26-trial-balloons-to-wayward-wind.html | Voter Group Loses 26 Trial Balloons To Wayward Wind | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/cutro-succeeds-dell-isola-as-coach-of-jersey-eleven.html | Cutro Succeeds Dell Isola As Coach of Jersey Eleven | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 0001-01-01 | https://www.nytimes.com/1964/04/08/archives/norwalk-officer-punished-for-joke-that-injured-2.html | Norwalk Officer Punished For Joke That Injured 2 | False | Special to The New York Times | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/letters-to-the-times-effect-of-new-policy.html | Letters to The Times; Effect of New Policy | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/rights-act-is-signed-to-cover-maryland.html | RIGHTS ACT IS SIGNED TO COVER MARYLAND | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/gop-group-urges-revising-of-pact-on-panama-canal-higher-tolls-and.html | G.O.P. GROUP URGES REVISING OF PACT ON PANAMA CANAL; Higher Tolls and Increase in Annuity Payments Advised by Citizens' Committee | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/sidelights-companies-yield-a-little-ground.html | Sidelights; Companies Yield a Little Ground | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/arrows-in-subway-to-aid-fair-visitors.html | ARROWS IN SUBWAY TO AID FAIR VISITORS | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/gop-held-unlikely-to-pick-rockefeller.html | G.O.P. HELD UNLIKELY TO PICK ROCKEFELLER | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/man-in-the-news-spokesman-for-gop-milton-stover-eisenhower.html | Man in the News; Spokesman for G.O.P.; Milton Stover Eisenhower | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 0001-01-01 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/14-soloists-will-make-debuts-with-philharmonic-in-196465.html | 14 Soloists Will Make Debuts With Philharmonic in 1964âÂÂ65 | False | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/author-quits-2-posts-to-protest-new-jerseysindifference-to-the-arts.html | Author Quits 2 Posts to Protest New Jersey'sâÂÂIndifference to the ArtsâÂÂ | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/exports-maintain-a-record-pace.html | Exports Maintain a Record Pace | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/the-white-house-will-play-there-show-based-on-presidency-goes-to.html | âÂÂTHE WHITE HOUSEâÂÂ WILL PLAY THERE; Show Based on Presidency Goes to Capital May 6 | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/miss-lynne-daynard-plans-june-nuptials.html | Miss Lynne Daynard Plans June Nuptials | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/new-bank-set-in-chinatown.html | New Bank Set in Chinatown | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/advertising-bufferin-account-goes-to-grey.html | Advertising Bufferin Account Goes to Grey | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/police-dissuade-a-suicide-caller-man-on-switchboard-stalls-woman.html | POLICE DISSUADE A SUICIDE CALLER; Man on Switchboard Stalls Woman Until Help Arrives | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/angels-score-over-indians.html | Angels Score Over Indians | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/no-1-steel-type-is-carbon-sheet-the-cheapest-grade-it-is-used-for.html | NO. 1 STEEL TYPE IS CARBON SHEET; The Cheapest Grade, It Is Used for Many Products | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/new-rochelle-alumnae-plan-april-18-luncheon.html | New Rochelle Alumnae Plan April 18 Luncheon | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/tax-returns-lag-behind-63-pace-murphy-blames-levitt-and-levitt.html | TAX RETURNS LAG BEHIND '63 PACE; Murphy Blames Levitt, and Levitt Blames Governor | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/columbia-dean-expects-peking-in-un-next-year.html | Columbia Dean Expects Peking in U.N. Next Year | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/big-sisters-to-benefit.html | Big Sisters to Benefit | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/nixon-terms-philippines-wests-window-in-far-east.html | Nixon Terms Philippines West's Window in Far East | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/wilton-sale-to-help-childrens-services.html | Wilton Sale to Help Children's Services | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/man-73-chasing-pet-dog-killed-by-train-in-bronx.html | Man, 73, Chasing Pet Dog, Killed by Train in Bronx | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/disciplinary-ward-for-tb-care-planned.html | DISCIPLINARY WARD FOR TB CARE PLANNED | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/index-of-commodity-prices-fell-to-958-on-monday.html | Index of Commodity Prices Fell to 95.8 on Monday | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/dock-union-wins-back-pay-ruling-us-court-upholds-award-for.html | DOCK UNION WINS BACK PAY RULING; U.S. Court Upholds Award for Philadelphia Lockout | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/screen-a-dated-story-by-maugham-adorable-julia-opens-with-lilli.html | Screen: A Dated Story by Maugham' Adorable Julia' Opens With Lilli Palmer Charles Boyer Appears in French Import | | By Bosley Crowther | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/abc-to-televise-film-of-the-clayliston-fight.html | A.B.C. to Televise Film of the ClayâÂÂListon Fight | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/sweet-approach-of-tax-agency-calms-angry-property-owners.html | Sweet Approach of Tax Agency Calms Angry Property Owners | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/william-jacques.html | WILLIAM JACQUES | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/kelstonilverman.html | KelstonâÂÂSilverman | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/panama-envoy-confirmed-two-other-fosts-are-filled.html | Panama Envoy Confirmed; Two Other Fosts Are Filled | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/kendall-air-force-aide.html | Kendall Air Force Aide | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/driver-didnt-see-victim.html | Driver Didn't See Victim | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/occidental-plans-potash-acquisition.html | OCCIDENTAL PLANS POTASH ACQUISITION | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/wallaces-vote-exceeds-200000-in-wisconsin-test-alabamian-receives.html | WALLACE'S VOTE EXCEEDS 200,000 IN WISCONSIN TEST; Alabamian Receives 23% of Total as Many in G.O.P. Cross Party Lines; A BLOW TO DEMOCRATS; Reynolds Had Hoped to Hold Segregationist Advocate to 10% of Final Returns | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/white-house-gets-lost-colony-prints.html | WHITE HOUSE GETS âÂÂLOST COLONY'âÂÂ PRINTS | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/study-finds-wall-st-lawyers-practice-creative-conformity.html | Study Finds Wall St. Lawyers Practice âÂÂCreative Conformity'âÂÂ | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/r-l-goldens-have-twins.html | R. L. Goldens Have Twins | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/3-children-in-custody-dispute-move-into-mansion-with-faubus.html | 3 Children in Custody Dispute Move Into Mansion With Faubus | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/sellers-suffers-heart-setbacks-condition-of-british-actor-called.html | SELLERS SUFFERS HEART SETBACKS; Condition of British Actor Called â€šÃ„Â¥Very Seriousâ€šÃ„Â¨ | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/jets-season-ticket-sales-of-10000-tops-in-afl.html | Jets Season Ticket Sales Of 10,000 Tops in A.F.L. | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/city-block-shut-for-play-following-core-protest.html | City Block Shut for Play Following CORE Protest | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/missing-the-target.html | Missing the Target | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/laos-expects-chinas-support.html | Laos Expects China's Support | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 0001-01-01 | 1964-04-08 | https://www.nytimes.com/1964/04/08/steel-trust-case-is-7th-in-2-years.html | STEEL TRUST CASE IS 7TH IN 2 YEARS | False | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/judge-approves-manhasset-plan-school-racial-transfers-to-take.html | JUDGE APPROVES MANHASSET PLAN; School Racial Transfers to Take Effect in Fall | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/mortgage-bankers-to-meet.html | Mortgage Bankers to Meet | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/burmese-rebels-kill-priest.html | Burmese Rebels Kill Priest | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/computer-glossary-redefines-program-memory-and-bit.html | Computer Glossary Redefines â€šÃ„Â¥Programâ€šÃ„Â¨, â€šÃ„Â¥Memoryâ€šÃ„Â¨ and â€šÃ„Â¥Bitâ€šÃ„Â¨ | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/britain-accuses-uar-and-yemen-tells-un-that-attacks-on-border-are.html | BRITAIN ACCUSES U.A.R AND YEMEN; Tells U.N. That Attacks on Border Are Joint Work | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/leading-mexican-candidate-is-hurt-in-campaign-riot.html | Leading Mexican Candidate Is Hurt in Campaign Riot | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/four-bond-issues-sold-by-detroit-1827-million-raisedcost-put-at.html | FOUR BOND ISSUES SOLD BY DETROIT; $18.27 Million Raisedâ€šÃ„Â¨Cost Put at 2.983% to 3.89% | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/reactions-mixed-to-merger-cases-observers-differ-on-impact-of-high.html | REACTIONS MIXED TO MERGER CASES; Observers Differ on Impact of High Court's Decision | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/two-witnesses-meet-friend-leaving-plane.html | Two Witnesses Meet Friend Leaving Plane | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/white-sox-top-orioles.html | White Sox Top Orioles | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/policeman-sentenced-to-die-for-attempt-to-kill-nkrumah.html | Policeman Sentenced to Die For Attempt to Kill Nkrumah | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/british-charge-soviet-hinders-arms-talk-by-unrealistic-plan.html | British Charge Soviet Hinders Arms Talk by Unrealistic Plan | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/ussr-and-comsat.html | U.S.S.R. and COMSAT | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/ward-reports-sales-set-record-in-march.html | WARD REPORTS SALES SET RECORD IN MARCH | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/it-belongs-in-its-setting.html | It Belongs in Its Setting | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/kennedy-coins-for-africans.html | Kennedy Coins for Africans | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/indonesia-backs-de-gaulle-on-a-neutral-vietnam-subandrio-calls.html | Indonesia Backs de Gaulle on a Neutral Vietnam; Subandrio Calls Unification Plan Best Solution for a â€šÃ„Â¥Transitory Periodâ€šÃ„Â¨ | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/us-to-seek-cuts-in-ship-subsidies-maritime-chief-gives-house-panel.html | U.S. TO SEEK CUTS IN SHIP SUBSIDIES; Maritime Chief Gives House Panel His Views on Aid | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/2-mine-locals-vote-to-end-walkout-in-pennsylvania.html | 2 Mine Locals Vote to End Walkout in Pennsylvania | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/konstantin-culen-official-of-prewar-czechoslovakia.html | Konstantin Culen, Official Of Proâ€šÃ„Â¨War Czechoslovakia | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/johnson-and-rusk-see-jewish-group-soviet-antisemitism-is-the-topic.html | JOHNSON AND RUSK SEE JEWISH GROUP; Soviet Antiâ€šÃ„Â¨Semitism Is the Topic at 2 Meetings | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-08 | 1964-04-08 | https://www.nytimes.com/1964/04/08/archives/house-unit-opens-polygraph-study-rep-gallagher-denied-role-charges.html | HOUSE UNIT OPENS POLYGRAPH STUDY; Rep. Gallagher, Denied Role, Charges a â€šÃ„Â¥Whitewashâ€šÃ„Â¨ | True | | 1992-05-29 | RE0000580594 | B00000101983 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/larger-un-force-for-cyprus-asked-thant-seeks-total-of-7500-appeals.html | LARGER U.N FORCE FOR CYPRUS ASKED; Thant Seeks Total of 7,500 â€šÃ„Â¨Appeals to 3 Nations | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/bonds-government-securities-rise-inn-heavy-trading-for-the-third.html | Bonds: Government Securities Rise inn Heavy Trading for the Third Day; RESERVES BUYING SETS OFF ADVANCE; Gain Is Laid Also to a Belief No Change Is in Prospect in the Discount Rate | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/wolman-pianist-performs-at-carnegie-recital-hall.html | Wolman, Pianist, Performs At Carnegie Recital Hall | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/doubletalk-to-open-may-4.html | â€šÃ„Â¥Doubletalkâ€šÃ„Â¨ to Open May 4 | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/market-retains-vigor-in-upturn-stocks-overcome-reaction-to-steel-in.html | MARKET RETAINS VIGOR IN UPTURN; Stocks Overcome Reaction to Steel Indictment and a Threat of Rail Strike; KEY AVERAGES ADVANCE; Presidents Quick Action on the Railroad Situation is Considered Big Factor | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/us-rail-tieup-looms-asunions-strike-one-line-illinois-central-is.html | U.S RAIL TIE6£ÂÂ"UP LOOMS AS06£ÂÂ'UNIONS STRIKE ONE LINE; Illinois Central Is Hit by Walkout in Labor Move to Avoid an Injunction; WIRTZ OPENS MEDIATION; Acts to Head Off Crisis as Carriers Set Change in Work Rules Tomorrow | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/64-of-205-city-parcels-sold.html | 64 of 205 City Parcels Sold | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/mixup-cuts-short-schools-parley-rights-leaders-ask-broad-not.html | MIX-UP CUTS SHORT SCHOOLS PARLEY; Rights Leaders Ask Broad, Not Specific, Decisions | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/news-of-dogs-more-to-a-dog-than-meets-eye-type-soundness-and.html | News of Dogs; More to a Dog Than Meets Eye; Type, Soundness and Balance Necessary For a Winner; Roberts Has Logged 100,000 Miles a Year as Judge | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/the-stakes-in-steel.html | The Stakes in Steel | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/western-unions-net-earnings-expected-to-show-an-increase.html | Western UnionÂ-As Net Earnings Expected to Show an Increase | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/general-cigar-expansion-set.html | General Cigar Expansion Set | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/5-players-sent-to-buffalo-club-mets-trim-roster-to-29-by-dropping.html | 5 PLAYERS SENT TO BUFFALO CLUB; Mets Trim Roster to 29 by Dropping Carmel, Sebra, Locke, Green, Haas | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/sec-restricts-brokers-trading-for-themselves-new-york-exchange.html | S.E.C. RESTRICTS BROKERS TRADING FOR THEMSELVES; New York Exchange Agrees to Plan Curtailing Deals by Members on Floor; PUBLIC TO COME FIRST; Compromise Reached After Bitter Fight Between Big Board and Commission | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/illinois-central-walkout-imperils-banana-supply.html | Illinois Central Walkout Imperils Banana Supply | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/evangelicals-elect-head.html | Evangelicals Elect Head | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/naacp-plans-a-gm-job-drive-promotion-discrimination-is-laid-to-the.html | N.A.A.C.P PLANS A G.M. JOB DRIVE; Promotion Discrimination Is Laid to the Auto Maker | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/lieberbaum-opens-branch.html | Lieberbaum Opens Branch | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/miss-jane-gurnee-prospective-bride.html | Miss Jane Gurnee Prospective Bride | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/arthur-layzer-fiance-of-judith-a-mushabac.html | Arthur Layzer Fiance Of Judith A. Mushabac | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/export-bank-chief-outlines-possible-soviet-credit-role.html | Export Bank Chief Outlines Possible Soviet Credit Role | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/midwest-jolted-by-wallace-vote-indianan-views-governor-as.html | MIDWEST JOLTED BY WALLACE VOTE; Indianan Views Governor as Post06£ÂÂ'Wisconsin Threat | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/ritamorgenthau-socialworker84-leader-on-east-side-diesbegan-with.html | RITAMORGENTHAU; SOCIALWORKER,84; Leader on East Side Dies06£ÂÂ'Began With Lillian Wald | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/somaliousted-by-kenyahome.html | Somali,Ousted by Kenya,Home | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/in-the-nation-significance-of-wisconsin-primaries.html | In The Nation; Significance of Wisconsin Primaries | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/northern-dancer-in-kentucky.html | Northern Dancer in Kentucky | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/herman-m-kaplan.html | HERMAN M. KAPLAN | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/police-cleared-in-slaying-of-2-jury-votes-no-indictment-in-puerto.html | POLICE CLEARED IN SLAYING OF 2; Jury Votes No Indictment in Puerto Ricans' Death | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/macys-earnings-climb-to-record-net-in-quarter-put-at-275-a-share.html | MACY'S EARNINGS CLIMB TO RECORD; Net in Quarter Put at $2.75 a Share, for 13c Gain | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/witness-says-exmeter-official-didnt-tell-of-25000-expense.html | Witness Says Ex-Meter Official Didn't Tell of $25,000 Expense | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/robinson-of-reds-hospitalized.html | Robinson of Reds Hospitalized | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/warriors-defeat-hawks-111-to-109-western-division-playoffs-tied-at.html | WARRIORS DEFEAT HAWKS, 111 TO 109; Western Division Playoffs Tied at 2 Games Apiece | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/volkswagen-sues-testing-journal-attacks-criticism-of-1500s-in.html | VOLKSWAGEN SUES TESTING JOURNAL; Attacks Criticism of 1500S in German Magazine | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/h-f-debardeleben-transport-leader.html | H. F. DEBARDELEBEN, TRANSPORT LEADER | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/miss-sheila-scott-armstrong-betrothed-to-robert-f-hoerle.html | Miss Sheila Scott Armstrong Betrothed to Robert F. Hoerle | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/picking-winners-in-politics-just-seems-to-come-naturally-to-the.html | Picking Winners in Politics Just Seems to Come Naturally to the Quaker Community of Salem, N. J.; Town Votes'Em as It Sees'Em And It Usually Sees'Em Right | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/pierce-wins-aboard-nilene-wonder-and-knightly-manner-goff-filly.html | Pierce Wins Aboard Nilene Wonder and Knightly Manner; GOFF FILLY TAKES PRIORESS STAKES; Nilene Wonder Outsprints Enchanting at Aqueduct and Returns $24.80 | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/technician-on-wool-supports-blending-with-varied-fibers.html | Technician on Wool Supports Blending With Varied Fibers | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/abbott-captures-powerboat-race-takes-miaminassau-event-with-a.html | ABBOTT CAPTURES POWERBOAT RACE; Takes Miami–Nassau Event With a Strong Finish | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/savings-deposits-rise-490-million.html | SAVINGS DEPOSITS RISE $490 MILLION | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 0001-01-01 | 1964-04-09 | https://www.nytimes.com/1964/04/09/big-space-taken-at-39-broadway.html | BIG SPACE TAKEN AT 39 BROADWAY | False | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/farm-aides-plan-scored-in-soviet-rejected-article-published-after.html | FARM AIDES PLAN SCORED IN SOVIET; Rejected Article Published After Appeal to Premier | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/dental-academy-to-install-its-new-officers-tonight.html | Dental Academy to Install Its New Officers Tonight | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/liberals-claim-victory.html | Liberals Claim Victory | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/indonesians-stir-yugoslav-anger-belgrade-says-attacks-may-have.html | INDONESIANS STIR YUGOSLAV ANGER; Belgrade Says Attacks May Have âÃ‚Â¶'Negative'âÃ‚Â Results | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/college-sports-notes-long-island-aggies-to-abandon-varsity-football.html | College Sports Notes; Long Island Aggies to Abandon Varsity Football After 44 Years | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/roberts-awarded-football-cup-as-columbias-leading-player.html | Roberts Awarded Football Cup As Columbia's Leading Player | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/statements-are-denied-by-irene.html | Statements Are Denied by Irene | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/two-more-airliners-overshoot-runways.html | Two More Airliners Overshoot Runways | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 0001-01-01 | https://www.nytimes.com/1964/04/09/jim-umbricht-dead.html | JIM UMBRICHT DEAD | False | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/citys-last-bathhouse-sold-to-man-who-used-to-use-it.html | City's Last Bathhouse Sold To Man Who Used to Use It | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/broadway-waits-for-fair-visitors-6-sellouts-are-seen-helping-entire.html | BROADWAY WAITS FOR FAIR VISITORS; 6 Sellouts Are Seen Helping Entire Theater Here | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/maryland-five-gets-negro.html | Maryland Five Gets Negro | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/popular-meat-cuts-grouped-by-prices.html | Popular Meat Cuts Grouped by Prices | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/bridge-postwar-child-prodigy-on-french-olympiad-team.html | Bridge; Post âÃ‚Â¶âÃ‚Â War Child Prodigy On French Olympiad Team | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/progress-reported-in-satellite-talks.html | PROGRESS REPORTED IN SATELLITE TALKS | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/peking-propaganda-increases.html | Peking Propaganda Increases | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/yankees-will-field-new-gastronomical-lineup-pizza-and-shrimp-rolls.html | Yankees Will Field New Gastronomical Lineâ€Š Up; Pizza and Shrimp Rolls Will Make Debut When Club Opens on Tuesday | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/udall-asserts-fight-on-poverty-could-end-conservation-backlog.html | Udall Asserts Fight on Poverty Could End Conservation Backlog; Discloses Plans to Establish Camps in 35 States âÃ‚Â¶âÃ‚Â® Land Program Would Use Youths | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/tarrytown-rejects-school.html | Tarrytown Rejects School | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/state-cigarette-use-rises-after-decline.html | State Cigarette Use Rises After Decline | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/scietist-depicts-study-of-oe-cell-frenchman-report-hailed-at.html | SCIETIST DEPICTS STUDY OF OE CELL; Frenchman's Report Hailed at Physicians' Meeting | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/ayub-leaves-hospital.html | Ayub Leaves Hospital | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/censorship-disturbs-us.html | Censorship Disturbs U.S. | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/sidelights-moodys-tallies-stock-gains.html | Sidelights; Moody's Tallies Stock Gains | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/dispute-on-floor-trading-began-more-than-three-decades-ago.html | Dispute on Floor Trading Began More Than Three Decades Ago | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 0001-01-01 | https://www.nytimes.com/1964/04/09/george-j-moriarty-former-umpire-80.html | GEORGE J. MORIARTY, FORMER UMPIRE, 80 | False | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/wood-field-and-stream-jersey-trout-season-to-open-saturday-some.html | Wood, Field and Stream; Jersey Trout Season to Open Saturday âÃ‚Â¶âÃ‚Â® Some Hints Are Offered to Anglers | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/credit-tightens-on-building-here-fha-is-requiring-bonds-to-cover.html | CREDIT TIGHTENS ON BUILDING HERE; F.H.A. Is Requiring Bonds to Cover Possible Losses on Apartment Projects; TENANT DEMAND EASING; State Showing Â Â° Caution Â Â° on Investing Pension Funds in Mortgages in City | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/j-p-stevens-adds-director.html | J. P. Stevens Adds Director | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/fall-british-vote-is-reported-set-home-is-said-to-have-told-queen.html | FALL BRITISH VOTE IS REPORTED SET; Home Is Said to Have Told Queen of October Date | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/conciliatory-greek-move-seen.html | Conciliatory Greek Move Seen | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/ethiopian-force-quits-border.html | Ethiopian Force Quits Border | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/biddy-basketball-today.html | Biddy Basketball Today | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/sec-compromise-pleases-fuston-big-board-set-to-go-along-with.html | S.E.C. COMPROMISE PLEASES FUSTON; Big Board Set to Go Along With Floor-Trading Rules | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/jordanians-seize-couple-who-sailed-from-israel.html | Jordanians Seize Couple Who Sailed From Israel | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/report-on-smoking-brings-slight-drop-in-reynolds-sales.html | Report on Smoking Brings Slight Drop In Reynolds' Sales | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/books-of-the-times-new-barricades-for-the-avantgarde-novelists.html | Books of The Times; New Barricades for the Avantâ€‹Â‹Â'Garde Novelists | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/peking-aide-sees-hope-on-us-rift.html | Peking Aide Sees Hope on U.S. Rift | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/cotton-bill-would-mean-retail-cuts.html | Cotton Bill Would Mean Retail Cuts | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/no-3-post-drawn-by-henry-t-adios-for-25000-pace.html | No. 3 Post Drawn ByHenry T.Adios For $25,000 Pace | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/letters-to-the-times-to-serve-children.html | Letters to The Times; To Serve Children | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/zionist-uspress-scored-by-algeria.html | â€‹Â‹Â'ZIONISTâ€‹Â‹Â' U.S.PRESS SCORED BY ALGERIA | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/stocks-in-milan-show-downturn-london-market-is-irregular-prices.html | STOCKS IN MILAN SHOW DOWNTURN; London Market Is Irregular â€‹Â‹Â'Prices Rise in Paris | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/woolworth-sets-a-31-stock-split-board-also-plans-increase-in.html | WOOLWORTH SETS A 3â€‹Â‹Â'1 STOCK SPLIT; Board Also Plans Increase in Quarterly Dividend | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/college-to-honor-actress.html | College to Honor Actress | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/british-offer-photographs.html | British Offer Photographs | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/mass-to-be-offered-in-columbia-chapel-for-the-first-time.html | Mass to Be Offered In Columbia Chapel For The First Time | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/british-economy-shows-advances-63-gain-noted-but-warning-is-issued.html | BRITISH ECONOMY SHOWS ADVANCES; '63 Gain Noted but Warning Is Issued on Inflation | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/dissidents-ending-battle-over-dubois.html | Dissidents Ending Battle Over DuBois | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/susan-levin-affianced.html | Susan Levin Affianced | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 0001-01-01 | https://www.nytimes.com/1964/04/09/archives/cubs-top-red-sox-in-11th.html | Cubs Top Red Sox in 11th | False | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/advertising-john-goldfarb-is-unmasked.html | Advertising: John Goldfarb Is Unmasked | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/master-of-the-israel-named-by-zim-lines.html | Master of the Israel Named by Zim Lines | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/european-styles-to-give-tall-girls-here-a-break.html | European Styles to Give Tall Girls Here a Break | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/lemay-to-remain-in-job-till-feb-1-general-gets-an-extension-as-air.html | LEMAY TO REMAIN IN JOB TILL FEB. 1; General Gets an Extension as Air Force Chief | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/port-is-warned-on-fire-hazards-coast-guard-threatens-to-act-on.html | PORT IS WARNED ON FIRE HAZARDS; Coast Guard Threatens to Act on Safety Violations | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/us-hopes-issue-is-open.html | U.S. Hopes Issue Is Open | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/mrs-charles-s-ristine-75-philadelphia-brokers-wife.html | Mrs. Charles S. Ristine, 75, Philadelphia Brokerâ€‹Â¿s Wife | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/france-gets-soviet-gold.html | France Gets Soviet Gold | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/rumanians-urging-2d-mission-to-china.html | Rumanians Urging 2d Mission to China | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/minoso-back-with-white-sox.html | Minoso Back With White Sox | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/care-urged-in-decision-on-tonsils.html | Care Urged In Decision On Tonsils | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/cleveland-maps-a-racial-accord-leaders-and-rights-groups-agree-on.html | CLEVELAND MAPS A RACIAL ACCORD; Leaders and Rights Groups Agree on Mediation Plan | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/cafe-crown-opens-on-april-17-after-presenting-30-previews.html | Cafe CrownÂÂ Opens on April 17 After Presenting 30 Previews | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/air-force-fighter-upset-in-aau-meet.html | AIR FORCE FIGHTER UPSET IN A.A.U. MEET | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/notre-dame-eleven-opens-practice-under-parseghian.html | Notre Dame Eleven Opens Practice Under Parseghian | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/pension-life-insurance-puts-gordis-in-top-post.html | Pension Life Insurance Puts Gordis in Top Post | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/bonds-marketed-for-state-agency-phelps-fenn-group-gets-9169-million.html | BONDS MARKETED FOR STATE AGENCY; Phelps, Fenn Group Gets $91.69 Million Offering | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/oklahoma-high-court-judge-is-indicted-as-tax-evader.html | Oklahoma High Court Judge Is Indicted as Tax Evader | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/italian-reds-under-pressure.html | Italian Reds Under Pressure | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/aussles-gain-in-sicily.html | Aussles Gain in Sicily | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/us-power-output-gained-last-week.html | U.S. POWER OUTPUT GAINED LAST WEEK | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/leslie-c-stratton-exboy-scouts-aide.html | LESLIE C. STRATTON, EXâ€ŠBOY SCOUTS AIDE | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/mikkelsen-wins-spot-as-reliever-impresses-with-control-and-ability.html | MIKKELSEN WINS SPOT AS RELIEVER; Impresses With Control and Ability to Throw Ball Low â€ŠMetcalf Farmed Out | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/luncheon-for-hospital-to-have-fair-as-theme.html | Luncheon for Hospital To Have Fair as Theme | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/missouri-service-is-planned.html | Missouri Service Is Planned | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/rights-backers-battle-dirksen-senators-say-his-proposals-would.html | RIGHTS BACKERS BATTLE DIRKSEN Senators Say His Proposals Would Weaken Bill | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/utility-sells-18-million-issue.html | Utility Sells $18 Million Issue | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/engineer-denies-gift-to-city-aide.html | ENGINEER DENIES GIFT TO CITY AIDE | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/nepal-moves-detained-leader.html | Nepal Moves Detained Leader | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/dow-chemical-maps-italian-acquisition.html | DOW CHEMICAL MAPS ITALIAN ACQUISITION | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/fair-ferryboat-dedicated.html | Fair Ferryboat Dedicated | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/col-akst-joins-board-of-central-state-bank.html | Col. Akst Joins Board Of Central State Bank | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/british-diving-star-retires.html | British Diving Star Retires | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/allwhite-jury-is-chosen-in-beckwith-murder-trial.html | Allâ€ŠWhite Jury Is Chosen In Beckwith Murder Trial | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/peerless-photo-picks-new-chief-executive.html | Peerless Photo Picks New Chief Executive | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/plea-to-congress-urges-fire-island-as-national-park.html | Plea to Congress Urges Fire Island As National Park | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/uar-nationalizes-hospitals.html | U.A.R. Nationalizes Hospitals | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/blum-victor-on-4-mounts-leads-gulfstream-riders.html | Blum Victor on 4 Mounts; Leads Gulfstream Riders | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/ties-with-soviet-please-johnson-kohler-says-president-sees-more.html | TIES WITH SOVIET PLEASE JOHNSON; Kohler Says President Sees More Slow â€ŠProgressâ€Šâ€Š | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/scrantonto-clarify-gop-stand-today.html | SCRANTONTO CLARIFY G.O.P. STAND TODAY | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/west-coast-writer-victor-on-licensing.html | WEST COAST WRITER VICTOR ON LICENSING | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/chess-cagey-dane-may-upset-some-favorites-at-the-interzonal.html | Chess: Cagey Dane May Upset Some Favorites at the Interzonal | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/swiss-franc-shows-slight-drop-brazilian-cruzeiro-rates-rise.html | Swiss Franc Shows Slight Drop; Brazilian Cruzeiro Rates Rise | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/african-labor-talk-opened-in-ethiopia.html | AFRICAN LABOR TALK OPENED IN ETHIOPIA | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/governor-scores-moonshot-race-bids-johnson-drop-deadline-to-protect.html | GOVERNOR SCORES MOONâ€ŠSHOT RACE; Bids Johnson Drop Deadline to Protect Astronauts | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/blue-cross-rises-fought-by-beame-controller-asks-state-to-bar.html | BLUE CROSS RISES FOUGHT BY BEAME; Controller Asks State to Bar â€ŠUnwarrantedâ€Šâ€Š Rates | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/hanna-mining-company.html | Hanna Mining Company | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/tennis-courts-open-saturday.html | Tennis Courts Open Saturday | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/records-executives-to-meet.html | Records Executives to Meet | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/mayors-job-panel-asks-him-to-settle-hiringbias-fight.html | Mayor's Job Panel Asks Him to Settle Hiringâ€ŠBias Fight | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/bomb-threat-at-times.html | Bomb Threat at. Times | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/andrew-morris-to-wed-miss-sandra-j-adams.html | Andrew Morris to Wed Miss Sandra J. Adams | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/contempt-case-dismissed-against-jersey-drugmaker.html | Contempt Case Dismissed Against Jersey Drugmaker | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/un-compromise-asked-on-britainyemen-dispute.html | U.N. Compromise Asked on Britainâ€ŠYemen Dispute | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/un-denies-congo-report.html | U.N. Denies Congo Report | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/c-frank-kramer-jr-a-business-adviser.html | C. FRANK KRAMER JR., A BUSINESS ADVISER | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/quentin-e-lyle.html | QUENTIN E. LYLE | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/britain-criticizes-u-s-curb-on-ships.html | BRITAIN CRITICIZES U. S. CURB ON SHIPS | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/gasoline-stocks-register-decline-drop-of-1567000-barrels-is.html | GASOLINE STOCKS REGISTER DECLINE; Drop of 1,567,000 Barrels Is Reported for Week | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/index-of-commodity-prices-advances-by-0-1-to-95-9.html | Index of Commodity Prices Advances by 0.1, to 95.9 | False | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/geminis-success.html | Geminiâ€™s Success | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/norman-m-stott.html | NORMAN M. STOTT | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/india-releases-lion-of-kashmir-after-10-years.html | India Releases â€˜ÂÂLion of Kashmirâ€™ÂÂ After 10 Years | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/us-judge-denies-ordering-li-negro-school-to-close.html | U.S. Judge Denies Ordering L.I. Negro School to Close | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/three-cultures-make-up-theme-of-heritage-ball-roman-hebrew-and.html | Three Cultures Make Up Theme of Heritage Ball; Roman, Hebrew and Greek Decors Are Created at Waldorf | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/man-in-the-news-energetic-educator-clifford-lee-lord-approaches.html | Man in the News; Energetic Educator Clifford Lee Lord; Approaches work as fun | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/boy-joins-fraternity-that-beat-him.html | Boy Joins Fraternity That Beat Him | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/state-department-seeks-secretaries-and-clerks.html | State Department Seeks Secretaries and Clerks | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/chairman-is-chosen-for-seagrave-corp.html | Chairman Is Chosen For Seagrave Corp. | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/fall-talks-sought-by-soviet.html | Fall Talks Sought by Soviet | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/weekend-play-due-may-13.html | Weekend Play Due May 13 | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/floortrading-reform-seen-victor-over-big-board-in-a-compromise.html | Floorâ€Trading Reform; S.E.C. Seen Victor Over Big Board In a Compromise on New Controls | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/thants-adviser-represents-un-at-macarthur-rites.html | Thant's Adviser Represents U.N. at MacArthur Rites | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/civil-rights-groups-to-march-on-fair-in-its-opening-days.html | Civil Rights Groups To March on Fair In Its Opening Days | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/fair-bids-protestants-cancel-film-showing-jesus-as-a-clown.html | Fair Bids Protestants Cancel Film Showing Jesus as a Clown | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/boston-library-to-receive-kennady-churchill-film.html | Boston Library to Receive Kennadyâ€ÂÂChurchill Film | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/india-to-send-minister-to-meeting-in-indonesia.html | India to Send Minister To Meeting in Indonesia | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/who-hid-the-bomb.html | Who Hid the Bomb? | True | EUGENE ARCHER. | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/udall-asks-a-ban-on-key-pesticides-persistent-agents-opposed-for.html | UDALL ASKS A BAN ON KEY PESTICIDES; Persistent Agents Opposed for Agricultural Use | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/excerpts-from-proposals-on-floor-trading.html | Excerpts From Proposals on Floor Trading | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/indiapakistan-talks-stalled.html | India/Pakistan Talks Stalled | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/seaboard-railroad-places-equipment-trust-offering.html | Seaboard Railroad Places Equipment Trust Offering | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/shuku-iwasaki-pianist-will-play-tonight-on-l-i.html | Shuku Iwasaki, Pianist, Will Play Tonight on L. I. | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/gm-offers-trip-into-the-future-pavilion-features-features-wonders-of-globe.html | G.M. OFFERS TRIP INTO THE FUTURE; Pavilion Features Wonders of Globe and the Moon | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/classes-halted-at-maine-school-governor-acts-in-dispute-at-maritime.html | CLASSES HALTED AT MAINE SCHOOL; Governor Acts in Dispute at Maritime Academy | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/governor-signs-transport-bill-measure-seeks-to-revive-tristate.html | GOVERNOR SIGNS TRANSPORT BILL; Measure Seeks to Revive Tristate Commission Plan Rejected by Jersey; TEACHERS TO GET RISE; Increase in Takeâ€ÂÂHome Pay of 5% in Upstate Areas Provided in New Law | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/albany-approves-new-lirr-fares.html | ALBANY APPROVES NEW L.I.R.R. FARES | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/gemini-craft-fired-into-orbit-in-lunar-test-launching-is-hailed-as.html | Gemini Craft Fired Into Orbit in Lunar Test; Launching is Hailed as a Step Forward in Space Program | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/willis-knighton-eye-surgeon-67-glaucoma-specialist-dieswas-teacher.html | WILLIS KNIGHTON, EYE SURGEON, 67; Glaucoma Specialist Diesâ€ÂÂWas Teacher at Columbia | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/magazine-advises-britons.html | Magazine Advises Britons | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/telephoto-lens-traps-2-young-vandals-in-act.html | Telephoto Lens Traps 2 Young Vandals In Act | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/some-doctors-end-strike-in-belgium.html | SOME DOCTORS END STRIKE IN BELGIUM | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/big-steel-makers-deny-price-fixing-bethlehem-joins-us-steel-in.html | BIG STEEL MAKERS DENY PRICE FIXING; Bethlehem Joins U.S. Steel in Emphatic Statements Following Indictment; VIGOROUS FIGHT VOWED; National and Wheeling Are Silent on Charges Made in Grand Jury Action | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/jersey-building-financed.html | Jersey Building Financed | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/orioles-snap-reds-streak.html | Orioles Snap Reds' Streak | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/warning-from-wisconsin.html | Warning From Wisconsin | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/suit-says-park-took-gifts-from-japanese.html | Suit Says Park Took Gifts From Japanese | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/phils-rout-dodgers-b-team.html | Phils Rout Dodgers B Team | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/obstacle-to-research.html | Obstacle to Research | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/the-theater-a-revival-west-side-story-opens-at-the-city-center.html | The Theater: A Revival; â€šÃ„Â"West Side Storyâ€šÃ„Â‚ Opens at the City Center | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/2-johnson-bills-passed-by-house-wheatcotton-plan-sent-to.html | 2 JOHNSON BILLS PASSED BY HOUSE; Wheatâ€šÃ„Â‚Cotton Plan Sent to Presidentâ€šÃ„Â‚Â¶Foodâ€šÃ„Â‚Stamp Measure Approved | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/englewood-gets-ford-fund-grant-250000-to-be-used-in-program-for.html | ENGLEWOOD GETS FORD FUND GRANT; $250,000 to Be Used in Program for Schools | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/arrests-in-brazil-placed-at-7000-authorities-assert-revolt-saved.html | ARRESTS IN BRAZIL PLACED AT 7,000; Authorities Assert Revolt Saved the Country From Coup by Communists | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/wisconsin-vote-hailed-in-south-by-rights-foes-wallace-showing-may.html | WISCONSIN VOTE HAILED IN SOUTH BY RIGHTS FOES; Wallace Showing May Spur Campaign for Unpledged Electors in 3 States | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/texts-of-accounts-by-lucas-and-considine-on-interviews-with.html | Texts of Accounts by Lucas and Considine on Interviews With MacArthur in 1954 | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/edmund-purves-arhitect-dead-exhead-of-professional-unit-served-in.html | EDMUND PURVES, ARHITECT, DEAD; Exâ€šÃ„Â‚Head of Professional Unit Served in Two Wars | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/samson-and-salome-will-join-lucia-as-new-productions-at-met-in6465.html | â€šÃ„Â"Samsonâ€šÃ„Â‚ and â€šÃ„Â"Salomeâ€šÃ„Â‚ Will Join â€šÃ„Â"Luciaâ€šÃ„Â‚ as New Productions at Met inâ€šÃ„Â‚Â"64â€šÃ„Â‚Â"65 | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/schools-club-lists-dance.html | Schools Club Lists Dance | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/greece-rejects-exchange-idea.html | Greece Rejects Exchange Idea | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/letters-to-the-times-letters-to-the-times-st.html | Letters To The Times; Letters to The Times; Letters to The Times; St. Augustine's Racism; Clergyman Calls for Solidarity Stand Against City's Policies | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/04/09/archives/newanta-theater-to-double-as-concert-hall-on-april-27.html | NewANTA Theater to Double as Concert Hall on April 27 | False | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/chou-backs-laotian-chief-in-struggle-for-neutrality.html | Chou Backs Laotian Chief in â€šÃ„Â"Struggleâ€šÃ„Â‚ for Neutrality | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/james-bond-travels-the-orient-express.html | James Bond Travels the Orient Express | True | By Bosley Crowther | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/izvestia-urges-kvass-export-as-cocacola-rival.html | Izvestia Urges Kvass Export as Cocaâ€šÃ„Â‚Cola Rival | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/nixon-meets-taiwan-leaders.html | Nixon Meets Taiwan Leaders | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/copter-crash-kills-2-marines.html | Copter Crash Kills 2 Marines | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/curtis-magazines-will-move-offices.html | CURTIS MAGAZINES WILL MOVE OFFICES | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/macarthur-blamed-british-for-a-betrayal-in-korea.html | MacArthur Blamed British For a â€šÃ„Â"Betrayalâ€šÃ„Â‚ in Korea | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/banker-emphasizes-payments-position.html | BANKER EMPHASIZES PAYMENTS POSITION | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/base-of-vietcong-near-laos-taken-75-guerrillas-reported-dead-in.html | BASE OF VIETCONG NEAR LAOS TAKEN; 75 Guerrillas Reported Dead in Government Victory | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/unionist-convicted-of-attempt-to-fix-jury-in-hoffa-case.html | Unionist Convicted Of Attempt to Fix Jury in Hoffa Case | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/pastrano-must-swear-pact-omits-returnabout-clause.html | Pastrano Must Swear Pact Omits Returnâ€šÃ„Â‚Â'Bout Clause | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/hofstra-names-its-3d-president-dean-of-columbias-general-studies-to.html | HOFSTRA NAMES ITS 3D PRESIDENT; Dean of Columbia's General Studies to Assume Post | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/new-work-to-be-performed-by-dance-drama-company.html | New Work to Be Performed By Dance Drama Company | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/cohn-denies-plot-accuses-us-aides-testifies-his-trial-is-effort-by.html | COHN DENIES PLOT; ACCUSES U.S. AIDES; Testifies His Trial Is Effort by a Few in Department of Justice â€ŠÂ¹to Get Meâ€ŠÂ¹ | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/golf-writers-name-werden.html | Golf Writers Name Werden | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/puget-sound-utility-shows-drop-in-earnings-for-year.html | Puget Sound Utility Shows Drop in Earnings for Year | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/federal-land-banks-plan-offering-for-209-million.html | Federal Land Banks Plan Offering for $209 Million | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/commodities-fresh-buying-sends-the-sugar-futures-market-up-the.html | Commodities: Fresh Buying Sends the Sugar Futures Market Up the Daily Limit; ITALY IS REPORTED SEEKING SUPPLIES; Coffee Gains on a Technical Basisâ€ŠÂ¹Outlook for Crop Believed to Be Shorter | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/rain-bogs-down-work-at-the-fair-mud-impedes-landscaping-and-spoils.html | RAIN BOGS DOWN WORK AT THE FAIR; Mud Impedes Landscaping and Spoils Ceremonies | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/powell-accused-of-trying-to-evade-paying-judgment.html | Powell Accused of Trying To Evade Paying Judgment | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/commuters-stranded.html | Commuters Stranded | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/bold-decor-for-homes-catches-on.html | Bold Decor For Homes Catches On | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/battle-recalled-on-steel-prices-wheeling-made-increases-one-year.html | BATTLE RECALLED ON STEEL PRICES; Wheeling Made Increases One Year Ago Tonight | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/bunche-confers-in-cyprus.html | Bunche Confers in Cyprus | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/rentacar-units-to-open.html | Rentâ€ŠÂ¹Aâ€ŠÂ¹Car Units to Open | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/booksauthors.html | Booksâ€ŠÂ®Authors | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/houston-utility-planning-939-million-expansion.html | Houston Utility Planning $939 Million Expansion | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/x15-attains-33mile-altitude.html | X15 Attains 33â€ŠÂ¹Mile Altitude | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/6-dramas-on-un-planned-for-tv-xerox-to-underwrite-costs-celebrities.html | 6 DRAMAS ON U.N. PLANNED FOR TV ; Xerox to Underwrite Costs â€ŠÂ®Celebrities to Waive Fee | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/agent-named-for-new-line.html | Agent Named for New Line | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/one-of-last-5-wooden-schools-in-city-to-be-closed-tomorrow.html | One of Last 5 Wooden Schools In City to Be Closed Tomorrow | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/new-yorkers-bid-a-silent-farewell-to-the-general.html | New Yorkers Bid a Silent Farewell to the General | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/music-guild-hails-j-d-roikefeller-lincoln-center-lasser-gets-award.html | MUSIC GUILD HAILS J. D. ROIKEFELLER; Lincoln Center Lasser Gets Award for Aiding Artists | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/sales-and-inventories-hold-steady.html | Sales and Inventories Hold Steady | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/crackdown-planned-on-gyp-merchants.html | CRACKDOWN PLANNED ON â€ŠÂ¹GYP MERCHANTSâ€ŠÂ¹ | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/massachusetts-man-seized-in-strangling-of-maid-on-estate.html | Massachusetts Man Seized in Strangling Of Maid on Estate | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/core-leader-sees-lesson.html | CORE Leader Sees Lesson | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/favorites-upset-in-florida-tennis-jovanovic-barnes-palafox-among.html | FAVORITES UPSET IN FLORIDA TENNIS; Jovanovic, Barnes, Palafox Among Stars Eliminated | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 0001-01-01 | https://www.nytimes.com/1964/04/09/archives/de-gaulle-to-speak-april-16.html | De Gaulle to Speak April 16 | False | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/argentina-to-push-project-without-big-agency-loan.html | Argentina to Push Project Without Big Agency Loan | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/car-kills-2-women-in-queens.html | Car Kills 2 Women in Queens | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/gop-post-is-contested.html | G.O.P. Post Is Contested | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/architectural-league-elects-new-president.html | Architectural League Elects New President | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/insurance-law-contains-wide-discrimination-bar.html | Insurance Law Contains Wide Discrimination Bar | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/finland-accepts-request.html | Finland Accepts Request | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/indians-crush-giants.html | Indians Crush Giants | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/news-analysis-wisconsins-meanings-indiana-and-maryland-voting-takes.html | News Analysis; Wisconsin's Meanings; Indiana and Maryland Voting Takes On Significance After Wallace's Showing | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/stock-prices-rise-on-american-list-turnover-declines.html | Stock Prices Rise On American List; Turnover Declines | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/soviet-union-plans-new-tariff-policy.html | Soviet Union Plans New Tariff Policy | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/letters-to-the-times-french-import-of-english.html | Letters To The Times; French Import of English | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/sherman-adler-weds-mrs-ruth-e-goldman.html | Sherman Adler Weds Mrs. Ruth E. Goldman | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/correspondents-elect.html | Correspondents Elect | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/indians-call-navy-in-strike.html | Indians Call Navy in Strike | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/paris-sizzles.html | â€šÃ„�²Paris Sizzlesâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/brig-gen-john-delafield-dies-army-reservist-and-lawyer-at-89-exchief.html | Brig. Gen. John Delafield Dies; Army Reservist and Lawyer, 89, Exâ€šÃ„Â´Chief of Ordnance District Here Was Also a Genealogist and a Conservationist | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/malaysian-leader-says-truce-on-indonesian-border-is-dead.html | Malaysian Leader Says Truce On Indonesian Border Is Dead | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/lakes-engineers-get-pension-pact-accord-with-steel-concerns-ends.html | LAKES ENGINEERS GET PENSION PACT; Accord With Steel Concerns Ends Threat of Walkout | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/pentagon-weighed-plan-to-use-cobalt-in-korea-military-abandoned.html | Pentagon Weighed Plan to Use Cobalt in Korea; Military Abandoned Idea as Impractical for Borderâ€šÃ„Â® MacArthurSupported It | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/southern-rhodesia-gets-flag.html | Southern Rhodesia Gets Flag | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/the-blue-cross-dilemma.html | The Blue Cross Dilemma | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/rain-cancels-final-practice-in-masters-golf-play-starts-today.html | Rain Cancels Final Practice in Masters Golf; Play Starts Today; CONDITIONS LIKELY TO AID BIG HITTERS; But Nicklaus, the Defender, Disputes Views of Other Pros at Augusta | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/rev-karl-m-chworowsky-dies-minister-here-and-in-westport.html | Rev. Karl M. Chworowsky Dies; Minister Here and in Westport | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/three-marketing-officials-picked.html | Three Marketing Officials Picked | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/establishment-back-at-strollers-satirists-put-onmuffled-report.html | Establishment Back at Strollers; Satirists Put Onâ€šÃ„Â´Muffled Reportâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/johnson-leads-tribute-to-macarthur-as-body-lies-in-capitol-rotunda.html | Johnson Leads Tribute to MacArthur as Body Lies in Capitol Rotunda | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/khrushchev-assails-aide-during-tour-for-deliveries-lag.html | Khrushchev Assails Aide During Tour For Deliveries Lag | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/istomin-returns-to-carnegie-hall-pianist-gives-a-recital-here-for.html | ISTOMIN RETURNS TO CARNEGIE HALL; Pianist Gives a Recital Here for First Time Since '51 | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/aldens-places-notes.html | Aldens Places Notes | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/showdown-on-the-railroads.html | Showdown on the Railroads | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/north-dakota-gop-picks-an-uncommitted-delegation.html | North Dakota G.O.P. Picks An Uncommitted Delegation | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/another-sulphur-concern-raises-its-price-2-a-ton.html | Another Sulphur Concern Raises Its Price $2 a Ton | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 0001-01-01 | https://www.nytimes.com/1964/04/09/archives/cargo-rate-urged-for-all-air-mail.html | CARGO RATE URGED FOR ALL AIR MAIL | False | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/columbia-to-renovate-hotel.html | Columbia to Renovate Hotel | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/italian-recalls-khrushchev-chat-giulio-einaudi-a-publisher-is-here.html | ITALIAN RECALLS KHRUSHCHEV CHAT; Giulio Einaudi, a Publisher, Is Here to Give Lecture | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/mays-union-sq-store-begun.html | Mays Union Sq. Store Begun | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/percy-kynasto-a-tennis-player-champion-of-20s-and-early-30s-is-dead.html | PERCY KYNASTO, A TENNIS PLAYER; Champion of 20's and Early 30's Is Dead at 63 | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/divided-dodgers-lose-two-games-pirates-beat-a-team-111-phils-rout-b.html | DIVIDED DODGERS LOSE TWO GAMES; Pirates Beat A Team, 11â€šÃ„Â´1, Phils Rout B Squad, 11â€šÃ„Â´4 | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/malcolm-x-to-visit-maryland.html | Malcolm X to Visit Maryland | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/altmaneigen.html | Altmanâ€šÃ„Â®Eigen | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/committees-to-meet-for-the-paris-ball.html | Committees to Meet For the Paris Ball | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 0001-01-01 | https://www.nytimes.com/1964/04/09/archives/twins-win-on-homer-in-9th.html | Twins Win on Homer in 9th | False | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/school-expands-li-campus-site-technology-institute-buys-38-acres-in.html | SCHOOL EXPANDS L.I. CAMPUS SITE; Technology Institute Buys 38 Acres in Brookville | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/raw-or-cooked-celery-is-at-home-in-many-dishes.html | Raw or Cooked, Celery Is at Home in Many Dishes | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/letters-to-the-times-stand-on-brazil-opposed-change-deplored-from.html | Letters to The Times; Stand on Brazil Opposed; Change Deplored From Policy of Discouraging Military Coups | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/latest-fashions-and-a-good-first-quarter-brighten-the-celanese.html | Latest Fashions and a Good First Quarter Brighten the Celanese Annual Meeting; CELANESE PROFITS SOAR FOR QUARTER; Net $1.01 a Share, Up From 73¢ÃÂ¢ÃÂ¢Sales Set Record | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/scouts-hail-roy-wilkins.html | Scouts Hail Roy Wilkins | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/franklin-national-fills-two-posts.html | Franklin National Fills Two Posts | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/son-to-the-bruce-morrows.html | Son to the Bruce Morrows | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/3-alabama-negroes-win-in-church-case.html | 3 ALABAMA NEGROES WIN IN CHURCH CASE | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/issues-in-the-rail-dispute.html | Issues in the Rail Dispute | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/spain-to-substitute-goyas-and-others-for-el-greco-at-fair.html | Spain to Substitute Goyas and Others For El Greco at Fair | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/firemen-here-are-silent-in-memory-of-macarthur.html | Firemen Here Are Silent In Memory of MacArthur | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/his-travel-delayed-goldwater-puts-in-a-long-day-in-campaign.html | His Travel Delayed, Goldwater Puts in a Long Day in Campaign | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/sellers-still-critically-ill-but-some-progress-seen.html | Sellers Still Critically Ill But Some Progress Seen | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/fire-forces-200-to-flee-laurelinthepines-resort.html | Fire Forces 200 to Flee Laurel￼ÃÂ¢Ã¢inÃÂ¢ÃÂ¢the￼ÃÂ¢Pines Resort | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-09 | 1964-04-09 | https://www.nytimes.com/1964/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580597 | B00000101986 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/miss-knox-is-engaged-to-gerald-mccollum.html | Miss Knox Is Engaged To Gerald McCollum | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/soviet-plans-space-memorial.html | Soviet Plans Space Memorial | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/dr-henry-k-beye-52-us-health-official.html | DR. HENRY K. BEYE, 52, U.S. HEALTH OFFICIAL | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/rail-express-names-hendon.html | Rail Express Names Hendon | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/columbia-triumphs-in-golf.html | Columbia Triumphs in Golf | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/tracking-station-set-for-paris-in-azores.html | Tracking Station Set For Paris in Azores | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/trio-da-camera-heard-at-carnegie-recital-hall.html | Trio da Camera Heard At Carnegie Recital Hall | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/landrum-defies-gop-on-poverty-georgian-says-johnson-bill-should-be.html | LANDRUM DEFIES G.O.P. ON POVERTY; Georgian Says Johnson Bill ￼ÃÂ¢ÃÂ¢Should Be Color Blind￼ÃÂ¢ÃÂ¢ | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/100-at-columbia-parley.html | 100 at Columbia Parley | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/bank-fills-post-in-madrid.html | Bank Fills Post in Madrid | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/urban-league-expanding-to-fight-negro-despair.html | Urban League Expanding To Fight Negro ￼ÃÂ¢ÃÂ¢Despair￼ÃÂ¢ÃÂ¢ | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/commodities-index-rose-on-wednesday.html | COMMODITIES INDEX ROSE ON WEDNESDAY | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/physical-fitness-for-youngsters.html | Physical Fitness for Youngsters | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/grimes-to-toss-first-ball.html | Grimes to Toss First Ball | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/jets-will-start-using-la-guardia-port-agency-clears-flights-by.html | JETS WILL START USING LA GUARDIA; Port Agency Clears Flights by Short-Range Planes, Beginning June 1 | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/british-election-set-for-october-laborites-gain-tories-concede-the.html | BRITISH ELECTION SET FOR OCTOBER; LABORITES GAIN; Tories Concede the London Council to Opponents in Significant Local Voting HOME ANNOUNCES TIME; 38-Word Statement From Prime Minister Ends Doubt on June or Fall Date | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/irving-trust-elects-two-officers.html | Irving Trust Elects Two Officers | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/sihanouk-will-visit-paris.html | Sihanouk Will Visit Paris | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/china-said-to-gain-support-in-split-british-experts-cite-rise-of.html | CHINA SAID TO GAIN SUPPORT IN SPLIT; British Experts Cite Rise of Pro-Peking Factions | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/harcourt-brace.html | Harcourt, Brace | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/franco-and-hussein-to-meet.html | Franco and Hussein to Meet | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 0001-01-01 | https://www.nytimes.com/1964/04/10/spencer-scores-in-aau-boxing.html | SPENCER SCORES IN A.A.U. BOXING | False | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/county-trust-plans-a-rockland-merger.html | COUNTY TRUST PLANS A ROCKLAND MERGER | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/phone-contract-awarded.html | Phone Contract Awarded | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/bunche-examines-issues-in-cyprus-makarios-and-kutchuk-give-views-to.html | BUNCHE EXAMINES ISSUES IN CYPRUS; Makarios and Kutchuk Give Views to U.N. Aide | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/bogota-ministries-bombed.html | Bogota Ministries Bombed | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/guiana-holds-shooting-suspect.html | Guiana Holds Shooting Suspect | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/scranton-insists-hes-no-candidate-but-open-to-draft-declares-he.html | SCRANTON INSISTS HE'S NO CANDIDATE BUT OPEN TO DRAFT; Declares He Will Answer Genuine Convention Callâ€šÃ„Ã¶Supporters Encouraged | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/reason-on-the-rails.html | Reason on the Rails? | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/dr-thomas-s-jones.html | DR. THOMAS S. JONES | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/exchange-executive-to-rejoin-the-sec.html | Exchange Executive To Rejoin the S.E.C. | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/barrett-brady-1960-debutante-will-be-a-bride-engaged-to-wed-peter.html | Barrett Brady, 1960 Debutante, Will Be a Bride; Engaged to Wed Peter Frelinghuysen, Son of Congressman | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/vice-president-picked-by-savings-association.html | Vice President Picked By Savings Association | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/building-contracts-off-sharply-in-this-state.html | Building Contracts Off Sharply in This State | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/rights-suit-wins-house-for-negro-yonkers-white-man-facing-state.html | RIGHTS SUIT WINS HOUSE FOR NEGRO; Yonkers White Man, Facing State Action, Accepts Bid | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/scranton-bakery-to-close.html | Scranton Bakery to Close | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/gambleskogmo.html | Gamble-Skogmo | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/big-rise-in-profit-is-shown-by-rca-concern-reports-25-gain-in.html | BIG RISE IN PROFIT IS SHOWN BY R.C.A.; Concern Reports 25% Gain in Quarterâ€šÃ„Ã¶Sales Up 6% | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/william-j-field-90-headed-jersey-bank.html | WILLIAM J. FIELD, 90, HEADED JERSEY BANK | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/nassau-gets-plans-for-mitchel-center.html | Nassau Gets Plans for Mitchel Center | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/hoffa-loses-plea-to-dismiss-jury-panel-for-fraud-trial.html | Hoffa Loses Plea to Dismiss Jury Panel for Fraud Trial | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/washington-concern-grows.html | Washington Concern Grows | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 0001-01-01 | https://www.nytimes.com/1964/04/10/archives/connecticut-defeats-brown-as-baranowski-excels-41.html | Connecticut Defeats Brown As Baranowski Excels, 4â€šÃ„Ã¶1 | False | Special to The New York Times | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/federal-pay-rise-revived-in-house-revised-bill-gives-congress-an.html | FEDERAL PAY RISE REVIVED IN HOUSE; Revised Bill Gives Congress an Increase of $7,500 | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/telephone-hour-seeks-new-time-sponsor-wants-sunday-slot-already.html | â€šÃ„Ã²TELEPHONE HOURâ€šÃ„Ã´ SEEKS NEW TIME; Sponsor Wants Sunday Slot Already Allotted by N.B.C. | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/national-castings.html | National Castings | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/blue-cross-fears-a-cut-in-servie-tells-hearing-if-rate-rise-is.html | BLUE CROSS FEARS A CUT IN SERVIE; Tells Hearing if Rate Rise Is Denied It Will Act June 1 | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/transport-news-ship-conference-new-group-set-up-to-serve-india-and.html | TRANSPORT NEWS: SHIP CONFERENCE; New Group Set Up to Serve India and East Pakistan | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/116-year-holding-on-3d-ave-sold-buys-site-on-42d-st-corner-for.html | 116-YEAR HOLDING ON 3D AVE. SOLD; Durst Buys Site on 42d St. Corner for $800,000 | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/j-elmer-hahn-69-official-of-lebanon-woolen-mills.html | J. Elmer Hahn, 69, Official Of Lebanon Woolen Mills | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/deputies-to-leave-cicero-iii.html | Deputies to Leave Cicero, Ill. | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/tantorski-to-get-awards.html | Tantorski to Get Awards | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/julien-arpels-79-head-of-gem-firm-international-jeweler-dies-at.html | JULIEN ARPELS, 79, HEAD OF GEM FIRM; International Jeweler Dies at Home in New York | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/may-department-stores.html | May Department Stores | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/princetons-five-elects-bradley-tiger-allâ€šÃ„Ã¤america-forward-chosen-team.html | PRINCETON'S FIVE ELECTS BRADLEY; Tiger Allâ€šÃ„Ã¤America Forward Chosen Team Captain | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/rockefeller-urged-to-veto-ethics-bill.html | ROCKEFELLER URGED TO VETO ETHICS BILL | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/sports-of-the-times-the-old-warhorse.html | Sports of The Times; The Old Warhorse | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/concert-artists-to-skip-jackson-management-unit-indicates-it-will.html | CONCERT ARTISTS TO SKIP JACKSON; Management Unit Indicates It Will Heed Rights Plea | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/columbia-meets-cornell-for-danzig-net-cup-today.html | Columbia Meets Cornell For Danzig Net Cup Today | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/bonds-prices-of-treasury-securities-advance-for-fourth-consecutive.html | Bonds: Prices of Treasury Securities Advance for Fourth Consecutive Session; INCREASE SPURRED BY RESERVE DEALS; Short Covering Touched Off âÂâÂ®Municipals Also Gain âÂâÂ®Corporates Steady | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/braves-trade-uecker-to-cards.html | Braves Trade Uecker to Cards | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/burma-nationalizes-trade.html | Burma Nationalizes Trade | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/text-of-governor-scrantons-conference-on-candidacy-in-harrisburg.html | Text of Governor Scranton's Conference on Candidacy in Harrisburg | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/washington-the-past-relationships-of-johnson-and-lodge.html | Washington; The Past Relationships of Johnson and Lodge | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/prop-man-shifts-to-writing-plays-abe-einhorn-of-sammy-has-sold-his.html | PROP MAN SHIFTS TO WRITING PLAYS; Abe Einhorn of âÂâÂ®Sammyâ€âÂâÂ® Has Sold His First Script | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/degen-g-marshall-to-be-wed-in-may.html | Degen G. Marshall To Be Wed in May | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/listing-application-approved.html | Listing Application Approved | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/korneiman.html | KornâÂâÂ®Teiman | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/big-board-to-list-time-inc.html | Big Board to List Time, Inc. | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/music-leonard-bernsteins-kaddish-philharmonic-presents-new-york.html | Music: Leonard Bernstein's âÂâÂ®KaddishâÂâÂ ; Philharmonic Presents New York Premiere; Text of Work Read by Miss Montealegre | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/pound-circulation-rose-by-8638000-in-week.html | Pound Circulation Rose By ÂÂ£8,638,000 in Week | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/4-americans-suspected-by-moscow-of-spying.html | 4 Americans Suspected By Moscow of Spying | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/some-train-runs-eliminated-here-long-trips-were-canceled-by-threat.html | SOME TRAIN RUNS ELIMINATED HERE; Long Trips Were Canceled by Threat of a Strike | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/us-carloadings-dropped-in-week.html | U.S. CARLOADINGS DROPPED IN WEEK | False | Special to The New York Times | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/in-the-nation-its-an-old-scranton-custom.html | In The Nation; It's an Old Scranton Custom | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/british-maintaining-patrol-near-yemen.html | BRITISH MAINTAINING PATROL NEAR YEMEN | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/johnson-wins-15day-rail-truce-averts-a-nationwide-walkout-with-plan.html | JOHNSON WINS 15âÂâÂ®DAY RAIL TRUCE; AVERTS A NATIONWIDE WALKOUT WITH PLAN FOR NEW MEDIATION; PRESIDENT ON TV; Accord Is Reached at 11th Hour âÂâÂ® Ends TieâÂâÂ®Up in Illinois | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/labor-party-decries-attack.html | Labor Party Decries Attack | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/eltis-capture-eastern-crown-royals-lose-109-to-95-and-drop-playoffs.html | ELTIS CAPTURE EASTERN CROWN; Royals Lose, 109 to 95, and Drop Playoffs, 4 to 1 | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/tigers-get-sherry-of-dodgers.html | Tigers Get Sherry of Dodgers | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/dollar-gains-strength-improvement-in-balance-of-payments-fueling.html | Dollar Gains Strength; Improvement in Balance of Payments Fueling Further Reduction in Deficit | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/baltimore-denies-bid-on-flag-pledge.html | BALTIMORE DENIES BID ON FLAG PLEDGE | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/loss-of-thresher-yearold-puzzle-navy-assigns-bathyscaph-to-research.html | LOSS OF THRESHER YEARâÂâÂ®OLD PUZZLE; Navy Assigns Bathyscaph to> Research at Wreck Site | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/liberals-choose-multer-opponent-gerard-weisberg-namedcoalition-move.html | LIBERALS CHOOSE MULTER OPPONENT; Gerard Weisberg NamedâÂâÂ®Coalition Move Fails | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/cubs-rout-red-sox.html | Cubs Rout Red Sox | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/principal-called-in-hazing-inquiry-jury-enters-youthbeating-case-on.html | PRINCIPAL CALLED IN HAZING INQUIRY; Jury Enters Youth-Beating Case on L. I. After Adults Balk District Attorney.; PANEL TO HEAR PARENTS; Nassau Prosecutor, Noting Existence of Crime, Vows to âÂâÂ®Get to BottomâÂâÂ of It | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 0001-01-01 | https://www.nytimes.com/1964/04/10/l-i-u-beats-bridgeport-after-3rd-inning-41.html | L. I. U. Beats Bridgeport After 3âÂâÂ®Run First Inning, 4âÂâÂ®1 | False | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/edie-adams-trains-at-waldorf-not-for-money-but-personality.html | Edie Adams Trains at Waldorf Not for Money, but Personality.; SingerâÂâÂ®Comedienne Will Try Stint in Summer Stock for More Improvement | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/rockefeller-signs-bills-on-salaries-measures-permit-hiring-at.html | ROCKEFELLER SIGNS BILLS ON SALARIES; Measures Permit Hiring at Above-Minimum Pay | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/son-to-mrs-townsend.html | Son to Mrs. Townsend | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/blackwell-raises-price-of-prime-zinc.html | BLACKWELL RAISES PRICE OF PRIME ZINC | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/new-delhi-talks-extended.html | New Delhi Talks Extended | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/rivalry-for-navys-crew-keen-junior-varsity-eight-promoted.html | Rivalry for Navy's Crew Keen; Junior Varsity Eight Promoted | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/britain-terms-report-absurd.html | Britain Terms Report â€˜Absurdâ€™ | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/a-victory-for-the-sec.html | A Victory for the S.E.C. | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/milesneumann.html | Milesâ€“Neumann | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/holy-family-hospital-fete.html | Holy Family Hospital Fete | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/retail-sales-decline-by-3-for-the-week.html | RETAIL SALES DECLINE BY 3% FOR THE WEEK | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/pastrano-meets-peralta-tonight-defends-title-for-first-time-in-new.html | PASTRANO MEETS PERALTA TONIGHT; Defends Title for First Time in New Orleans Fight | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/tv-nations-broadcasters-discover-newest-hero-representative-rogers.html | TV: Nation's Broadcasters Discover Newest Hero; Representative Rogers Sponsors Ad Bill; Curb on F.C.C. Plan Pleases the N.A.B. | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/play-group-links-tots-in-tiny-un.html | Play Group Links Tots In Tiny U.N. | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/lisbon-assures-washington.html | Lisbon Assures Washington | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/sir-alecs-gamble.html | Sir Alec's Gamble | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/poles-to-visit-moscow.html | Poles to Visit Moscow | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/maureen-walsh-engaged-to-wed-w-k-myers-jr-students-at-pembroke-and.html | Maureen Walsh Engaged to Wed W. K. Myers Jr.; Students at Pembroke and Johns Hopkins to Marry in August | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/dutch-assert-irene-acts-on-her-own.html | DUTCH ASSERT IRENE ACTS ON HER OWN | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 0001-01-01 | https://www.nytimes.com/1964/04/10/archives/banks-show-gains-in-some-deposits.html | BANKS SHOW GAINS IN SOME DEPOSITS | False | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/theater-richard-burton-as-hamlet-gielgud-production-at-the.html | Theater: Richard Burton as Hamlet; Gielgud Production at the Luntâ€“Fontaine | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/rockefeller-discounts-racist-factor-in-wallace-wisconsin-vote.html | Rockefeller Discounts Racist Factor in Wallace Wisconsin Vote | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/mrs-john-miller.html | MRS. JOHN MILLER | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/cuba-asks-30-years-for-ohioan-as-spy.html | CUBA ASKS 30 YEARS FOR OHIOAN AS SPY | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/304446-awarded-for-heart-research.html | $304,446 AWARDED FOR HEART RESEARCH | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/76000-may-fail-driver-eye-test-hults-gives-estimate-in-talk-to.html | 76,000 MAY FAIL DRIVER EYE TEST; Hults Gives Estimate in Talk to Safety Council on New Rule in Effect July 1; CHAUFFEURS PUT FIRST; Department's Examination to Be Freeâ€“Reports by Doctors to Be Accepted | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/critic-at-large-the-result-of-a-3year-discussion-of-the-national.html | Critic at Large; The Result of a 3â€“Year Discussion of the National Purpose Draws a Dissent | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/400-un-policemen-to-remain-in-congo.html | 400 U.N. POLICEMEN TO REMAIN IN CONGO | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/maple-leafs-and-red-wings-win-to-reach-final-of-stanley-cup.html | Maple Leafs and Red Wings Win to Reach Final of Stanley Cup Playoffs; TORONTO DEFEATS CANADIENS, 3â€“1; Keon Tallies All 3 Goals â€“ Detroit Eliminates Black Hawks, 4â€“2 | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 0001-01-01 | https://www.nytimes.com/1964/04/10/archives/aspca-changes-plans-for-april-22.html | A.S.P.C.A. Changes Plans for April 22 | False | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/issues-in-the-rail-dispute.html | Issues in the Rail Dispute | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/seat-on-board-filled-by-international-silver.html | Seat on Board Filled By International Silver | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/pascual-yields-3-hits-in-6-innings-jackson-absorbs-loss-for-mets.html | PASCUAL YIELDS 3 HITS IN 6 INNINGS; Jackson Absorbs Loss for Mets â€“ Altman Suffers Bruised Left Shoulder | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/city-university-adds-a-college-board-of-estimate-gives-it-applied-a.html | CITY UNIVERSITY ADDS A COLLEGE; Board of Estimate Gives It Applied Arts School | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/94-religious-zealots-dance-into-israeli-jail.html | 94 Religious Zealots Dance Into Israeli Jail | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/negro-cleric-austin-is-may-or-rights-filibuster-ends.html | Negro Cleric Austin Is â€˜Mayorâ€™; Rights Filibuster Ends | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/colgate-unveils-building-plans-but-design-displeases-donor.html | Colgate Unveils Building Plans But Design Displeases Donor; Principal Architectural Features Called â€˜Extremitiesâ€™ for Creative Centerâ€“Rudolph of Yale Defends Project | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/academy-in-fort-lee-to-move-to-demarest.html | Academy in Fort Lee To Move to Demarest | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/rockefeller-and-april-15.html | Rockefeller and April 15 | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/morgan-bank-elects-nolting.html | Morgan Bank Elects Nolting | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/turks-curb-300-greeks.html | Turks Curb 300 Greeks | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/grace-line-names-executives-for-ship-and-shore-operations-new-vice.html | Grace Line Names Executives For Ship and Shore Operations; New Vice Presidency Post Established in Change in Supervisory Set-up | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/khrushchev-says-peking-will-fail-accuses-chinese-of-trying-to-rule.html | KHRUSHCHEV SAYS PEKING WILL FAIL; Accuses Chinese of Trying to Rule World Reds | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/man-in-the-news-railroads-labor-expert-james-edward-wolfe.html | Man in the News; Railroads' Labor Expert James Edward Wolfe | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/student-segregationists-sabotaged-at-princeton.html | Student Segregationists Sabotaged at Princeton | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/miss-susan-j-pollack-fiancee-of-d-d-moran.html | Miss Susan J. Pollack Fiancee of D. D. Moran | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/hamlet-greeted-by-lizabethans-600-see-burtons-at-party-in-the.html | â€šÃ„ÖHAMLETâ€šÃ„Â' GREETED BY LIZABETHANS; 600 See Burtons at Party in the Rainbow Room | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/businessmen-hear-johnson-rights-plea.html | Businessmen Hear Johnson Rights Plea | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/stocks-in-milan-plunge-to-lowest-level-since-1959-shares-advance-on.html | Stocks in Milan Plunge to Lowest Level Since 1959; SHARES ADVANCE ON LONDON BOARD; Government Bonds Again Show Strengthâ€šÃ„Â®Market in Paris Has Gains | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/201-million-plan-on-housing-voted-brooklyn-bridge-battery-and.html | $201 MILLION PLAN ON HOUSING VOTED; Brooklyn Bridge, Battery and Harlem Units Included | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/mrs-johnson-asks-end-of-hate-as-a-tribute-to-mrs-roosevelt.html | Mrs. Johnson Asks End of Hate As a Tribute to Mrs. Roosevelt | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/life-term-is-urged-for-spy-in-sweden.html | LIFE TERM IS URGED FOR SPY IN SWEDEN | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/b-o-expected-to-make-bid-to-acquire-maryland-railway.html | B. & O. Expected to Make Bid To Acquire Maryland Railway | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/un-vote-scores-britain-on-yemen-council-90-deplores-raid-us.html | U.N. VOTE SCORES BRITAIN ON YEMEN; Council, 9â€šÃ„Ã¬0, Deplores Raid â€šÃ„Ã¬ U.S. Abstains | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/avco-corp.html | Avco Corp. | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/alaska-airlines-issue-sold.html | Alaska Airlines Issue Sold | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/library-week-proclaimed.html | Library Week Proclaimed | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/good-job-dooms-six-sheep.html | Good Job Dooms Six Sheep | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/dr-winthrop-osterhout-dead-did-research-in-cellular-biology.html | Dr. Winthrop Osterhout Dead; Did Research in Cellular Biology ; Rockefeller Institute Member Emeritus Was 92â€šÃ„Â®Taught at Harvard for 16 Years | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/el-brendel-73-dies-on-coast.html | El Brendel, 73, Dies on Coast | False | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/advertising-tvseries-on-un-stirs-debate.html | Advertising: TVSeries on U.N. Stirs Debate | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/hanson-resigns-his-post-as-western-illinois-aide.html | Hanson Resigns His Post As Western Illinois Aide | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/hesketh-pearson-biographer-of-shaw-and-dickens-is-dead-author-of-a.html | Hesketh Pearson, Biographer Of Shaw and Dickens, Is Dead; Author of a Score of Books Was 77â€šÃ„Â®â€šÃ„Ã¬G.B.Sâ€šÃ„Â' Likened to Boswell's â€šÃ„Â®'Johnson'â€šÃ„Â' | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/rusk-to-visit-quake-area.html | Rusk to Visit Quake Area | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/pennsy-struck-in-ohio.html | Pennsy Struck in Ohio | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/increase-in-shoe-imports-laid-to-poor-design-here.html | Increase in Shoe Imports Laid to Poor Design Here | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/talks-may-be-renewed-in-belgian-physicians-strike.html | Talks May Be Renewed in Belgian Physicians' Strike | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/sidelights-controls-sought-on-the-budget.html | Sidelights; Controls Sought on the Budget | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/queen-appoints-2-peers-knights-of-the-garter.html | Queen Appoints 2 Peers Knights of the Garter | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/ceylon-said-to-consult-left.html | Ceylon Said to Consult Left | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/guerrillas-step-up-attacks-in-south-vietnam-ambush-convoy-in.html | Guerrillas Step Up Attacks in South Vietnam; Ambush Convoy in Daytime in Northern Delta Area; Attack Follows Destruction of Militia Installation | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/trading-irregular-on-american-list-volume-shows-dip.html | Trading Irregular On American List; Volume Shows Dip | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/18thcentury-furnishings-bear-names-of-illustrious-craftsmen-french.html | 18th-Century Furnishings Bear Names of Illustrious Craftsmen; French Antiques of Note Are Staples of New Shop | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/partner-affirms-cohn-accusation-testifies-us-witness-told-of-drive.html | PARTNER AFFIRMS COHN ACCUSATION; Testifies U.S. Witness Told of Drive to â€‹â€‹Getâ€‹â€‹ Defendant | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/negro-writers-meet-in-harlem-to-ponder-fortunate-position.html | Negro Writers Meet in Harlem To Ponder â€‹â€‹Fortunateâ€‹â€‹ Position | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/ham-terms-explained.html | Ham Terms Explained | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/levitt-sons-appoint-3-officials.html | Levitt & Sons Appoint 3 Officials | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/warehousing-unit-meets-its-creditors.html | Warehousing Unit Meets Its Creditors | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/18th-polaris-submarine-joins-the-fleet-at-groton.html | 18th Polaris Submarine Joins the Fleet at Groton | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/gov-scrantons-noand-yes.html | Gov. Scranton's Noâ€‹â€‹and Yes | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/mrs-russo-has-a-son.html | Mrs. Russo Has a Son | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 0001-01-01 | https://www.nytimes.com/1964/04/10/archives/faculty-dismissals-in-paterson-college-bring-sitin-of-200.html | Faculty Dismissals In Paterson College Bring Sitâ€‹â€‹In of 200 | False | Special to The New York Times | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/rusks-asia-trip-to-take-in-saigon-white-house-adds-stop-to.html | RUSK'S ASIA TRIP TO TAKE IN SAIGON; White House Adds Stop to Secretary's Schedule | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/pope-paul-celebrates-mass-for-1200-prisoners.html | Pope Paul Celebrates Mass for 1,200 Prisoners | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/lumber-production-shows-rise-of-1-8.html | LUMBER PRODUCTION SHOWS RISE OF 1.8% | False | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/letters-to-the-times-sayre-upheld-on-teaching.html | Letters to The Times; Sayre Upheld on Teaching | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/bridge-2-brooklyn-players-score-heavily-in-charity-event.html | Bridge : 2 Brooklyn Players Score Heavily in Charity Event | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/hamster-studies-give-a-clue-to-the-cause-of-black-cancer.html | Hamster Studies Give a Clue To the Cause of â€‹â€‹Black Cancerâ€‹â€‹ | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/futility-seen-in-victory.html | Futility Seen in Victory | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/statement-by-president.html | Statement by President | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/pleasure-boat-news-westchester-boat-bill-still-afloat-but-most-mest.html | Pleasure Boat News; Westchester Boat Bill Still Afloat; But Most Measures Offered in Albany Run Aground | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/reds-down-white-sox.html | Reds Down White Sox | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/u-s-five-named-for-soviet-tour-barnes-4-other-olympians-listed-on.html | U. S. FIVE NAMED FOR SOVIET TOUR; Barnes, 4 Other Olympians Listed on 11â€‹â€‹Man Squad | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/betancourt-to-arrive-today.html | Betancourt to Arrive Today | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/post-and-fairfield-tie.html | Post and Fairfield Tie | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/li-historical-society-to-give-banquet-at-fair-on-wednesday.html | L.I. Historical Society to Give Banquet at Fair on Wednesday | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/british-pound-climbs-sharply-cruzeiro-continues-to-advance.html | British Pound Climbs Sharply; Cruzeiro Continues to Advance | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/councilmen-trade-punches-during-debate-in-paramus.html | Councilmen Trade Punches During Debate in Paramus | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/celanese-corp-appoints-two.html | Celanese Corp. Appoints Two | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/elcco-products.html | Elcco Products | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/letters-to-the-times-germans-eastward-claim.html | Letters to The Times; Germans' Eastward Claim | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/african-leaders-meet-today.html | African Leaders Meet Today | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/johnson-urges-settlement-of-koreanjapanese-rift.html | Johnson Urges Settlement Of Koreanâ€‹â€‹Japanese Rift | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/hollywood-joins-line-for-u-us-aid-subsidy-idea-revived-during-fight.html | HOLLYWOOD JOINS LINE FOR U. S. AID; Subsidy Idea Revived During Fight Over Work Abroad | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/mark-estrin-to-wed-barbara-else-lieben.html | Mark Estrin to Wed Barbara Else Lieben | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/farms-reaping-a-harvest-with-automation-mechanization-used-in.html | Farms Reaping a Harvest With Automation; Mechanization Used in California to Cut Costs for Labor; FARM AUTOMATION REAPING HARVEST | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/yugoslavs-oppose-meeting.html | Yugoslavs Oppose Meeting | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/ge-profits-rise-but-sales-drop-3-per-cent-gain-is-reported-in-net.html | G.E. PROFITS RISE BUT SALES DROP; 3 Per Cent Gain Is Reported in Net Income for Quarter Despite Lag in Volume; PRICE PRESSURE NOTED; Employes' Pay and Benefits Seen Doubled Since 1950 â€‹â€‹Optimism Expressed | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/economic-uplift-seen-for-europe-but-un-unit-warns-of-new-wageprice.html | ECONOMIC UPLIFT SEEN FOR EUROPE; But U.N. Unit Warns of New Wageâ€¦â€™Price Pressuresâ€¦â€™East Europe Lagging | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/clausewitz-english-edition.html | Clausewitz English Edition | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/letters-to-the-times-to-save-states-trout-streams.html | Letters to The Times; To Save State's Trout Streams | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/integration-plan-asked-as-tribute-cleveland-schools-urgd-to-act-in.html | INTEGRATION PLAN ASKED AS TRIBUTE; Cleveland Schools Urged to Act in Memory of Cleric | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/mile-race-taken-by-browns-risque-filly-carrying-107-pounds-rallies.html | MILE RACE TAKEN BY BROWNS RISQUE; Filly, Carrying 107 Pounds, Rallies to Win at Aqueduct | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/testimony-begins-in-beckwith-trial.html | TESTIMONY BEGINS IN BECKWITH TRIAL | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/johnson-phone-effort-credited-with-house-victory-on-farm-bill.html | Johnson Phone Effort Credited With House Victory on Farm Bill; Cajolery, Appeals and â€¦â€™Talking Turkeyâ€¦â€™ Said to Have Held Wavering Votes â€¦â€™G.O.P. Moved to Stall Measure | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/new-air-service-set-upstate.html | New Air Service Set Upstate | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/republic-elects-chairman.html | Republic Elects Chairman | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/jesse-gray-given-a-suspended-term.html | JESSE GRAY GIVEN A SUSPENDED TERM | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/dominican-leader-named.html | Dominican Leader Named | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/letters-to-the-times-rights-tactics-criticized-link-seen-between.html | Letters to The Times; Rights Tactics Criticized; Link Seen Between Violence in Cleveland and Wallace Vote | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/letters-to-the-times-our-latin-policy.html | Letters to The Times; Our Latin Policy | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/dan-river-mills.html | Dan River Mills | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/ohioan-named-to-farm-post.html | Ohioan Named to Farm Post | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/realty-unit-is-formed.html | Realty Unit Is Formed | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/bargebore-ads-irk-city-planner-ballard-moving-for-ban-but.html | BARGEBORE ADS IRK CITY PLANNER; Ballard Moving for Ban, but Jurisdiction Is in Doubt | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/market-declines-in-uneasy-mood-threat-of-nationwide-rail-strike.html | MARKET DECLINES IN UNEASY MOOD; Threat of Nationwide Rail Strike Affects Activityâ€¦â€™Railway Issues Dip; TEXTILE STOCKS GAIN; Volume on Big Board Drops to 5.3 Million Sharesâ€¦â€™Chrysler Is Active | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/appeals-court-reinstates-communist-tax-petition.html | Appeals Court Reinstates Communist Tax Petition | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/us-steel-promotes-three.html | U.S. Steel Promotes Three | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/us-turf-interests-balked.html | U.S. Turf Interests Balked | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/xerox-licenses-scm-on-copiers-accord-over-coated-paper-ends-patents.html | XEROX LICENSES SCM ON COPIERS; Accord Over Coated Paper Ends Patents Challenge | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/thant-receives-2-delegates.html | Thant Receives 2 Delegates | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/stafford-unable-to-protect-lead-daley-his-successor-for-yankees-is.html | STAFFORD UNABLE TO PROTECT LEAD; Daley, His Successor for Yankees, Is Hurt During a Weird Sixth Inning | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/osborn-security-chief-granted-right-to-retrial.html | Esâ€¦â€™Bonn Security Chief Granted Right to Retrial | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/books-of-the-times-french-boy-meets-german-girl-in-a-symbolic-novel.html | Books of The Times; French Boy Meets German Girl in a Symbolic Novel | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/goodyear-raises-discounts.html | Goodyear Raises Discounts | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/unbeaten-ccny-shuts-out-columbia-at-baker-field-kings-point-victor.html | Unbeaten C.C.N.Y. Shuts Out Columbia at Baker Field; Kings Point Victor; MULLER, BEAVERS, BLANKS LIONS, 5â€¦â€™0; Fans 12 and Yields Only 4 Safetiesâ€¦â€™ Hunter Bows to Mariners, 7â€¦â€™3 | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/41-police-aspirants-reverse-a-ruling-to-delay-training.html | 41 Police Aspirants Reverse a Ruling To Delay Training | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/exchange-of-fire-continues.html | Exchange of Fire Continues | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/sellers-improves-slightly.html | Sellers Improves Slightly | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/core-maps-tieup-on-roads-to-fair.html | CORE MAPS TIEâ€¦â€™UP ON ROADS TO FAIR | False | By ROBERT ALDEN | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/goldwater-rally-to-be-held-here-senator-to-talk-in-madison-square.html | GOLDWATER RALLY TO BE HELD HERE; Senator to Talk in Madison Square Garden on May 12 | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/plant-for-kentucky.html | Plant for Kentucky | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/uar-bids-us-end-atomic-fleet-plans.html | U.A.R. BIDS U.S. END ATOMIC FLEET PLANS | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/pesticide-maker-challenges-u-s-protests-finding-of-probable-cause.html | PESTICIDE MAKER CHALLENGES U. S.; Protests Finding of Probable Cause in Deaths | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/leoard-keesing-banker-83-dies-world-financial-operator-served.html | LEOARD KEESING, BANKER, 83, DIES; World Financial Operator Served Rothschilds | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/paris-lauds-aid-to-african-lands-retort-to-critics-of-outlay-cites.html | PARIS LAUDS AID TO AFRICAN LANDS; Retort to Critics of Outlay Cites Return of Goodwill | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/paul-s-brinsmade.html | PAUL S. BRINSMADE | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/phillipsmcgowan.html | Phillipsâ€šÃ„â®McGowan | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/churchmen-open-interfaith-drive-for-rights-bill-mass-meeting-will.html | CHURCHMEN OPEN INTERFAITH DRIVE FOR RIGHTS BILL; Mass Meeting Will Be Held April 28 to Begin Campaign of Lobbying and Prayer | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/david-u-page-81-of-curb-exchange-192528-leader-is-deadalso-served.html | DAVID U. PAGE, 81, OF CURB EXCHANGE; 1925â€šÃ„Â¢28 Leader Is Deadâ€šÃ„Â¢Also Served Its Successor | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/space-is-leased-in-jersey-plant-macdonald-stamp-company-will.html | SPACE IS LEASED IN JERSEY PLANT; MacDonald Stamp Company Will Consolidate Units | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/london-proposed-as-money-ceter-bow-conservative-group-publishes.html | LONDON PROPOSED AS MONEY CETER; Bow Conservative Group Publishes Suggestions | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/vitamins-viewed-as-vital-to-liver-report-on-alcoholics-given-to.html | VITAMINS VIEWED AS VITAL TO LIVER; Report on Alcoholics Given to Physicians' Session | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/booksauthors.html | Booksâ€šÃ„â®Authors | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/nixon-may-support-wider-vietnam-war.html | NIXON MAY SUPPORT WIDER VIETNAM WAR | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/body-of-macarthur-is-flown-to-norfolk-va-for-last-rites.html | Body of MacArthur Is Flown To Norfolk, Va., for Last Rites | False | Special to The New York Times | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/clearance-of-times-in-libel-is-assailed.html | CLEARANCE OF TIMES IN LIBEL IS ASSAILED | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/russia-rejects-pro-five-tour.html | Russia Rejects Pro Five Tour | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/brazilian-chiefs-take-wide-power-3-military-heads-assume-right-in.html | BRAZILIAN CHIEFS TAKE WIDE POWER; 3 Military Heads Assume Right in Antiâ€šÃ„Â¢Red Drive to Oust Legislators | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/w-r-grace-offers-gasoline-catalyst.html | W. R. GRACE OFFERS GASOLINE CATALYST | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/socrates-turns-up-by-the-dozen-every-noon-at-wall-and-nassau.html | Socrates Turns Up by the Dozen Every Noon at Wall and Nassau | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 0001-01-01 | https://www.nytimes.com/1964/04/10/tom-jones-wins-film-roll-of-10-best-pictures-of-63.html | â€šÃ„ Â´Tom Jonesâ€šÃ„Â´ Wins Film Roll Of 10 Best Pictures of '63 | False | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/general-approved-plans.html | General Approved Plans | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/15-french-experts-get-2-views-of-renewal-and-traffic-in-city.html | 15 French Experts Get 2 Views Of Renewal and Traffic in City | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/faure-home-from-soviet-tells-of-khrushchev-talk.html | Faure, Home From Soviet, Tells of Khrushchev Talk | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/indian-party-splits.html | Indian Party Splits | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/marie-morace-betrothed.html | Marie Morace Betrothed | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/abdullah-favors-avote-in-kashmir-but-newly-freed-sheik-says-talks.html | ABDULLAH FAVORS A VOTE IN KASHMIR; But Newly Freed Sheik Says Talks Are Possibility | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/italian-calls-chinese-madmen.html | Italian Calls Chinese â€šÃ„Â´Madmenâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 0001-01-01 | https://www.nytimes.com/1964/04/10/9-killed-at-show-of-german-arms.html | 9 KILLED AT SHOW OF GERMAN ARMS | False | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/white-house-gets-appalachian-plan.html | WHITE HOUSE GETS APPALACHIAN PLAN | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/admiral-corp.html | Admiral Corp. | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/hurok-will-present-3-orchestra-tours.html | HUROK WILL PRESENT 3 ORCHESTRA TOURS | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/brilliant-hues-mark-tweeds.html | Brilliant Hues Mark Tweeds | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/five-in-jersey-youth-camp-ejected-as-insubordinate.html | Five in Jersey Youth Camp Ejected as Insubordinate | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/skyscraper-plans-unveiled-in-toronto.html | SKYSCRAPER PLANS UNVEILED IN TORONTO | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/pearson-discredits-charges.html | Pearson Discredits Charges | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/prices-of-cotton-futures-tumble-in-wake-of-farm-bills-passage.html | Prices of Cotton Futures Tumble In Wake of Farm Bill's Passage | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/orioles-defeat-spahn-of-braves-robinson-paces-52-victory-colts-rout.html | ORIOLES DEFEAT SPAHN OF BRAVES; Robinson Paces 5â€šÃ„Â²2 Victory â€šÃ„Â®Colts Rout Cards, 7â€šÃ„Â²1 | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/howe-paces-wings.html | Howe Paces Wings | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/peabody-signs-teacher-bill.html | Peabody Signs Teacher Bill | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/wood-field-and-stream-flounder-fishing-at-captree-park-is-fun-and.html | Wood, Field and Stream; Flounder Fishing at Captree Park Is Fun and Available at Reasonable Price | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/profit-rise-fails-to-halt-grilling-americanstandard-officers-brave.html | PROFIT RISE FAILS TO HALT GRILLING; Americanâ€šÃ„Â²Standard Officers Brave Holders' Questions | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/opening-day-at-the-masters-top-golfers-begin-long-drive-to-win.html | Opening Day at the Masters: Top Golfers Begin Long Drive to Win Augusta Title; Palmer, Goalby, Love, Nagle and Gary Player Share Masters Lead With 69's; 3 PUTTS ON 18TH SPOIL PATTON BID; Littler, Marr and January Tied at 70 With Amateur â€šÃ„Â®Nicklaus in 71 Group | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/franco-rules-out-hage-in-regime-tells-falange-he-will-hold-reins-as.html | FRANCO RULES OUT HAGE IN REGIME; Tells Falange He Will Hold Reins as Long as He Can | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/recipe-for-last-place-mix-birdies-and-bogeys.html | Recipe for Last Place: Mix Birdies and Bogeys | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/three-indicted-here-in-tax-evasion-case.html | THREE INDICTED HERE IN TAX EVASION CASE | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/rights-plea-made-by-sen-kennedy-he-says-brothers-heart-and-soul-are.html | RIGHTS PLEA MADE BY SEN. KENNEDY; He Says Brother's â€šÃ„Â²Heart and Soulâ€šÃ„Â´ Are in Bill | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/pavilion-at-fair-faces-demolition-food-exhibitors-urged-to-bring.html | PAVILION AT FAIR FACES DEMOLITION; Food Exhibitors Urged to Bring Damage Suits | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/policewoman-yclept-faulhaber-gave-up-chaucer-for-the-force.html | Policewoman Yclept Faulhaber Gave Up Chaucer for the Force | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/iowa-school-group-sells-housing-issue.html | IOWA SCHOOL GROUP SELLS HOUSING ISSUE | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/letters-to-the-times-intent-of-sullivan-law.html | Letters to The Times; Intent of Sullivan Law | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/city-is-making-rapid-gains-in-battle-to-clean-up-ratinfested.html | City Is Making Rapid Gains in Battle to Clean Up Ratâ€šÃ„Â²Infested Apartments | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/summer-styles-show-variety.html | Summer Styles Show Variety | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/snead-signs-eagles-contract.html | Snead Signs Eagles' Contract | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/blatniks-mother-found-dead.html | Blatnik's Mother Found Dead | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/penelope-a-wilmot-prospective-bride.html | Penelope A. Wilmot Prospective Bride | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/rusk-and-macarthur-aide-reject-interview-charges.html | Rusk and MacArthur Aide Reject Interview Charges | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/cole-heads-reynolds-unit.html | Cole Heads Reynolds Unit | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/ncaa-to-ask-congress-to-curb-pro-football-tv.html | N.C.A.A. to Ask Congress To Curb Pro Football TV | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/military-dairy-plan-backed.html | Military Dairy Plan Backed | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/bishop-gets-staff-in-colorful-rites-donnellan-consecrated-by.html | BISHOP GETS STAFF IN COLORFUL RITES; Donnellan Consecrated by Spellman Before 3,000 | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/youth-seized-in-brooklyn-after-striking-a-teacher.html | Youth Seized in Brooklyn After Striking a Teacher | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-10 | 1964-04-10 | https://www.nytimes.com/1964/04/10/archives/a-jet-simulates-crash-in-chicago-united-tests-safety-methods-in.html | A JET SIMULATES CRASH IN CHICAGO; United Tests Safety Methods in Passenger Evacuation | True | | 1992-05-29 | RE0000580605 | B00000102686 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/favored-garwol-finishes-second-green-hornet-scores-with-surgemongo.html | FAVORED GARWOL FINISHES SECOND; Green Hornet Scores With Surgeâ€šÃ„Â®Mongo Is 4â€šÃ„Â²5 in Excelsior Here Today | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/floods-worsen-in-hungary.html | Floods Worsen in Hungary | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/us-bars-cuba-trip-by-paulings-party.html | U.S. BARS CUBA TRIP BY PAULING'S PARTY | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/debating-the-moon-race.html | Debating the Moon Race | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/3-nursery-aides-resign-in-protest.html | 3 NURSERY AIDES RESIGN IN PROTEST | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/industry-forming-a-group-like-the-peace-corps-program-urged-by.html | Industry Forming a Group Like the Peace Corps; Program Urged by Johnson â€šÃ„Â®Businessmen Will Go to Needy Lands as Advisers | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/hofstra-wins-by-5ã3ã...ã*4.html | Hofstra Wins By 5ã3ã...ã*4 | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/robert-mlean-named-spitfire-eshead-of-vickers-aircraft-diesknighted.html | ROBERT M'LEAN, NAMED SPITFIRE; EsãSã...ã*Head of Vickers Aircraft DiesãSã...ã*Knighted in 1926 | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/aid-official-is-sworn.html | Aid Official Is Sworn | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/salant-salant-fills-post.html | Salant & Salant Fills Post | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/alexander-c-brown-79-industrialist-in-cleveland.html | Alexander C. Brown, 79, Industrialist in Cleveland | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/4-interest-rate-planned-for-new-offering-by-xerox.html | 4% Interest Rate Planned For New Offering by Xerox | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/900-attend-model-session-of-un-in-mount-vernon.html | 900 Attend Model Session Of U.N. in Mount Vernon | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/leppert-of-senators-injured.html | Leppert of Senators Injured | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/reporter-defends-marthur-story.html | REPORTER DEFENDS M'ARTHUR STORY | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/pastrano-stops-peralta-in-sixth-and-retains-his-lightheavyweight.html | Pastrano Stops Peralta in Sixth and Retains His LightãSã...ã*Heavyweight Crown; CUT OVER LEFT EYE HALTS 7ãSã...ã*5 CHOICE; Pastrano Opens Long Gash in 4th With Hard Right and Works on Wound in 5th | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/scholar-breaks-with-heidegger-conference-at-drew-is-told.html | SCHOLAR BREAKS WITH HEIDEGGER; Conference at Drew Is Told Philosopher's Work Lacks Meaning for Christians; PROãSã...ã*NAZISM IS CHARGED; Teacher at the New School Cites German's Statement Ending With âãSã...ã*Heil Hitler'ãSã...ã* | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/miss-alice-g-palmer-is-dead-missions-immigration-director.html | Miss Alice G. Palmer Is Dead; Mission's Immigration Director | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/bonn-rebuts-soviet-denies-a-war-policy.html | BONN REBUTS SOVIET; DENIES A WAR POLICY | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/emerson-victor-in-5set-match-defeats-pilic-to-reach-final-of-st.html | EMERSON VICTOR IN 5ãSã...ã*SET MATCH; Defeats Pilic to Reach Final of St. Petersburg Tennis | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/bonds-three-rail-equipment-issues-to-go-on-sale-next-weektaxexempt.html | Bonds: Three Rail Equipment Issues to Go on Sale Next Week; TAXãSã...ã*EXEMPT LIST WILL BE REDUCED; Three Offerings of Common Stocks Are ScheduledãSã...ã*Backlog Is Lowered | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/connecticut-mother-held-in-deaths-of-3-children.html | Connecticut Mother Held In Deaths of 3 Children | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/mens-styles-use-color.html | Men's Styles Use Color | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/paris-to-set-limits-on-algerian-influx.html | Paris to Set Limits On Algerian Influx | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/absenteeism-enjoined.html | Absenteeism Enjoined | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/the-talk-of-port-pahlevi-sea-breezes-and-caviar-iranians-flocking.html | The Talk of Port Pahlevi; Sea Breezes and Caviar; Iranians Flocking To Caspian Coast | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/jersey-aide-joins-dock-commission.html | Jersey Aide Joins Dock Commission | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/a-relaxed-moses-expounds-on-fair-admirer-of-irish-poets-finds-time.html | A RELAXED MOSES EXPOUNDS ON FAIR; Admirer of Irish Poets Finds Time for Interview | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/cleveland-fails-on-racial-truce-judge-says-school-board-bars.html | CLEVELAND FAILS ON RACIAL TRUCE; Judge Says School Board Bars âãSã...ã*MeaningfulãSã...ã* Parleys | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/east-africans-begin-talks.html | East Africans Begin Talks | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/sweden-to-enlarge-force.html | Sweden to Enlarge Force | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/letters-to-the-times-citys-parks.html | Letters to The Times; City's Parks | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/the-mayors-last-chance.html | The Mayor's Last Chance | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/involved-in-national-football-league-player-deal-football-giants.html | Involved in National Football League Player Deal; Football Giants Send Huff to Redskins in Trade for Stynchula and James; WASHINGTON GETS A DEFENSIVE STAR; Huff a Favorite of Stadium FansãSã...ã*Sherman Obtains Big End, Fast Back | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/johnson-urged-to-support-rise-in-domestic-beet-quota.html | Johnson Urged to Support Rise in Domestic Beet Quota | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/record-earnings-attained-by-ibm-net-income-rises-sharply-to-show-a.html | RECORD EARNINGS ATTAINED BY IBM; Net Income Rises Sharply to Show a Gain of 46.1 % During First Quarter | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/american-board-disciplines-two-partners-in-boenning-co-suspended.html | AMERICAN BOARD DISCIPLINES TWO; Partners in Boenning & Co. Suspended for 6 Months | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/italian-legislators-favor-more-tyrol-autonomy-new-statute-for.html | Italian Legislators Favor More Tyrol Autonomy; New Statute for Governing Disputed Area Urged; Rights of GermanâÂÂ Â°Speaking Group Would Be Bolstered | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/vice-president-named-by-anderson-clayton.html | Vice President Named By Anderson, Clayton | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/3-schoolboys-hurl-nohitter.html | 3 Schoolboys Hurl NoâÂÂ Â°Hitter | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/40-congressmen-ousted-in-brazil-leftists-curbed-60-including.html | 40 CONGRESSMEN OUSTED IN BRAZIL; LEFTISTS CURBED; 60, Including Goulart and Quadros, Lose All Political Rights for 10 Years | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/craft-carrying-165-snags-on-sand-bar.html | CRAFT CARRYING 165 SNAGS ON SAND BAR | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/new-setup-draws-shipper-support-revised-transport-contract-gains.html | NEW SETUP DRAWS SHIPPER SUPPORT; Revised Transport Contract Gains Quick Acceptance | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/funeral-held-for-umbricht.html | Funeral Held for Umbricht | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/stocks-on-london-exchange-buoyant-as-election-is-postponed-interest.html | Stocks on London Exchange Buoyant as Election Is Postponed; INTEREST REVIVES IN BRITISH SHARES; Government Bonds Are Firm âÂÂ Â°Prices Advance in Paris âÂÂ Â°Milan Exchange Quiet | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/american-buys-86-stations.html | American Buys 86 Stations | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 0001-01-01 | https://www.nytimes.com/1964/04/11/archives/dorothy-wilson-bride-of-william-b-vogt-3d.html | Dorothy Wilson Bride of William H. Vogt 3d | False | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/5c-bus-fare-rise-sought-in-jersey-by-public-service.html | 5c Bus Fare Rise Sought in Jersey By Public Service | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/miss-whitworth-leads-golf-on-69-three-tied-for-second-with-70s-in.html | MISS WHITWORTH LEADS GOLF ON 69; Three Tied for Second With 70's in Baton Rouge Open | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/rockefeller-signs-grand-jury-bill-measure-allows-reports-on-conduct.html | ROCKEFELLER SIGNS GRAND JURY BILL; Measure Allows Reports on Conduct of Officials | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/arnies-army-opposed-by-cm-chis-bandidos.html | Arnie's Army Opposed By CM Chi's Bandidos | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/ | Orange & Rockland | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/joseph-h-nuelle-83-railroad-executive.html | JOSEPH H. NUELLE, 83, RAILROAD EXECUTIVE | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/westchester-guide-issued.html | Westchester Guide Issued | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/leakey-to-get-award.html | Leakey to Get Award | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/new-rules-elicit-partisan-views-railroads-call-them-fair-but.html | NEW RULES ELICIT PARTISAN VIEWS; Railroads Call Them Fair, but Workers See Losses | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/ortiz-21-choice-to-retain-crown-lightweight-to-fight-lane-in-puerto.html | ORTIZ 2âÂÂ Â°1 CHOICE TO RETAIN CROWN; Lightweight to Fight Lane in Puerto Rico Tonight | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/illinois-central-resumes.html | Illinois Central Resumes | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/erwin-h-watts-61-decorated-by-paris.html | ERWIN H. WATTS, 61; DECORATED BY PARIS | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/george-e-giese.html | GEORGE E. GIESE | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/akron-newspaper-picketed-by-naacp-and-core.html | Akron Newspaper Picketed By N.A.A.C.P. and CORE | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/this-helps-civil-rights.html | This Helps Civil Rights? | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/macmillan-declines-an-earldom.html | Macmillan Declines an Earldom | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 0001-01-01 | https://www.nytimes.com/1964/04/11/archives/anaheim-to-build-angels-stadium.html | ANAHEIM TO BUILD ANGELS STADIUM | False | By BILL BECKER; Special to The New York Times | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/net-snares-girl-16-in-fifthstory-leap.html | NET SNARES GIRL, 16, IN FIFTHâÂÂ Â°STORY LEAP | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/papers-publish-despite-strike.html | Papers Publish Despite Strike | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/indian-visit-set-april-26.html | Indian Visit Set April 26 | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/sidelights-frequent-talks-urged-on-un.html | Sidelights; Frequent Talks Urged on U.N. | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/georgia-rug-concern-fills-seat-on-its-board.html | Georgia Rug Concern Fills Seat on Its Board | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/esquibel-advances-in-amateur-boxing.html | ESQUIBEL ADVANCES IN AMATEUR BOXING | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/unshow-policy-is-set-by-nbc-network-reminds-sponsors-to-omit.html | U.N.âÂÂ Â°SHOW POLICY IS SET BY N.B.C.âÂÂ Â°TV; Network Reminds Sponsors to Omit Appeals | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/chileans-to-invest-117-million-in-industrial-projects.html | Chileans to Invest $117 Million in Industrial Projects | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/liturgical-panel-to-distribute-kit-catholic-churches-will-get.html | LITURGICAL PANEL TO DISTRIBUTE KIT; Catholic Churches Will Get Instructions on Changes | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/naval-stores.html | NAVAL STORES | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/educators-meet-for-yale-ritual-brewster-will-be-installed-today-as.html | EDUCATORS MEET FOR YALE RITUAL; Brewster Will Be Installed Today as 17th President | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/appeal-is-lodged.html | Appeal Is Lodged | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 0001-01-01 | https://www.nytimes.com/1964/04/11/rev-dr-grieg-tabbr-rector-here-was-69.html | REV. DR. GRIEG TABBR, RECTOR HERE, WAS 69 | False | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/new-meeting-scheduled.html | New Meeting Scheduled | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/architects-to-aid-negroes.html | Architects to Aid Negroes | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/governor-making-liquor-bid-today-will-go-on-tv-to-press-for-passage.html | GOVERNOR MAKING LIQUOR BID TODAY; Will Go on TV to Press for Passage of Reform Bill at Special Session | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/zellerbach-sets-papermill-sale-boise-cascade-to-buy-unit-ending.html | ZELLERBACH SETS PAPERâ€šÃ„Ã²MILL SALE; Boise Cascade to Buy Unit Ending Dispute With U.S. | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/paul-a-knaplund-79-is-dead-historian-taught-at-wisconsin.html | Paul A. Knaplund, 79, Is Dead; Historian Taught at Wisconsin | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/services-tell-of-monitoring-liedetector-tests-use-of-hidden.html | Services Tell of Monitoring Lieâ€šÃ„Ã²Detector Tests; Use of Hidden Microphones and 2â€šÃ„Ã²Way Mirrors Noted; House Panel Members Call Procedure â€šÃ„Ã²Indefensibleâ€šÃ„Ã² | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/mrs-jason-rogers.html | MRS. JASON ROGERS | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/stocks-recover-but-gain-is-slim-postponement-of-rail-strike-brings.html | STOCKS RECOVER BUT GAIN IS SLIM; Postponement of Rail Strike Brings Relief to Traders â€šÃ„Ã²Averages Edge Up; TRANSITION IS ACTIVE; Rises Shown by 611 Issues Against Declines by 459 in a Narrow Market | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/troops-to-defend-malaysia-pledged-by-new-zealand.html | Troops to Defend Malaysia Pledged by New Zealand | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/cookbook-on-review-pleasures-of-danish-dining.html | Cookbook on Review: Pleasures of Danish Dining | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/commodities-may-potato-contract-advances-sharply-in-wake-of.html | Commodities: May Potato Contract Advances Sharply in Wake of Railroad Truce; FUTURES RISE 7C IN BRISK TRADING; Dealers Pleased by Orderly April Expiration as Fear of Strike Is Dispelled | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/3-cited-by-khrushchev-in-talk-of-successor.html | 3 Cited by Khrushchev In Talk of Successor | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/sales-of-surplus-to-reds-attacked-unions-charge-doublecross-usflag.html | SALES OF SURPLUS TO REDS ATTACKED; Unions Charge Doublecross U.S.â€šÃ„Ã²Flag Shipping | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/thomas-hanley-63aide-of-triplers-mens-store.html | Thomas .Hanley, 63,Aide Of Tripler's Men's Store | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/crowds-molested-4-officers.html | Crowds Molested 4 Officers | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/test-to-aid-lunar-flight-delay-ed-by-bad-weather.html | Test to Aid Lunar Flight Delayed by Bad Weather | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/a-webern-premiere-at-hunter-tonight.html | A WEBERN PREMIERE AT HUNTER TONIGHT | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/virus-is-isolated.html | Virus Is Isolated | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/khrushchevs-tour-of-hungary-ended.html | KHRUSHCHEVâ€šÃ„Ã²'S TOUR OF HUNGARY ENDED | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/cirus-badman-seeks-zippy-tunes-popular-music-said-to-lack-enough.html | CIRUS'S BADMAN SEEKS ZIPPY TUNES; Popular Music Said to Lack Enough Pep for Acts | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/celebrezze-sets-up-coordinating-panel-in-alcoholism-drive.html | Celebrezze Sets Up Coordinating Panel In Alcoholism Drive | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/wirtz-presses-rail-mediation-in-white-house-effort-to-end-dispute.html | WIRTZ PRESSES RAIL MEDIATION IN WHITE HOUSE; Effort to End Dispute Begins After Johnson Cautions on Consequences of Failure; PACT SEEN AS UNLIKELY; President's Role in Gaining 15â€šÃ„Ã²Day Strike Delay Held a Virtuoso Performance | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/dutch-tell-paul-they-object-to-papal-wedding-for-irene.html | Dutch Tell Paul They 'Object To Papal Wedding for Irene | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/muscovites-hail-us-folk-singer-audience-sings-with-seger-as-he.html | MUSCOVITES HAIL U.S. FOLK SINGER; Audience Sings With Seger as He Opens Russian Tour | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/tie-vote-in-house-backs-celler-on-barring-inquiry-by-feighan-feud.html | Tie Vote in House Backs Celler On Barring Inquiry by Feighan; Feud Flares as Ohioan Asks Funds for Study of Immigration Bribe Charges | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/issues-in-the-rail-dispute.html | Issues in the Rail Dispute | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/soviet-backs-uar-on-arms-proposal.html | SOVIET BACKS U.A.R. ON ARMS PROPOSAL | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/man-in-the-news-gregarious-educator-kingman-brewster-jr.html | Man in the News; Gregarious Educator Kingman Brewster Jr. | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/france-affirms-bonds-to-seato-assurance-reported-given-at-meeting.html | FRANCE AFFIRMS BONDS TO SEATO; Assurance Reported Given at Meeting in Manila | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/giants-blank-indians.html | Giants Blank Indians | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/stone-falls-from-skyscraper.html | Stone Falls From Skyscraper | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/lure-of-san-juan-calls-many-home-more-puerto-ricans-viewing-island.html | LURE OF SAN JUAN CALLS MANY HOME; More Puerto Ricans Viewing Island as the New Center of Bright Opportunity; INCOME THERE IS RISING; Cook, Here 15 Years, Takes Family Back, Hoping His Children Will Benefit | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/use-of-pesticides-backed-by-maker-he-tells-hearing-on-fish-kill.html | USE OF PESTICIDES BACKED BY MAKER; He Tells Hearing on Fish Kill Peril Isn't Proved | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 0001-01-01 | https://www.nytimes.com/1964/04/11/archives/tennessee-gas-sees-profit-rise-for-64.html | TENNESSEE GAS SEES PROFIT RISE FOR '64 | False | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/army-places-order-for-redeye-missile.html | ARMY PLACES ORDER FOR REDI6SÂ„Â¢EYE MISSILE | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/core-suspends-chapter-for-urging-tieup-at-fair.html | CORE Suspends Chapter For Urging Tieâ€šÂ„Â¢Up at Fair | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/tension-in-athens-grows.html | Tension in Athens Grows | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/child-to-the-b-p-adlers.html | Child to the B. P. Adlers | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/john-g-townsend-jr-92-dead-senator-from-delaware-in-30s-pushed.html | John G. Townsend Jr., 92, Dead; Senator From Delaware in '30s; Pushed Social Legislation as Republican Governorâ€šÂ„Â¢Later Backed Taft | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/letters-to-the-times-general-macarthur-lauded.html | Letters to The Times; General MacArthur Lauded | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/turks-extend-curbs-on-greeks.html | Turks Extend Curbs on Greeks | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/letters-to-the-times-de-gaulle-in-mexico-visit-considered.html | Letters to The Times; De Gaulle in Mexico; Visit Considered Acknowledgment of Nation's Stature | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/fiscal-aid-urged-for-blue-cross-but-foes-of-rate-rise-also-ask.html | FISCAL AID URGED FOR BLUE CROSS; But Foes of Rate Rise Also Ask State Investigation | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/yank-statistics-hard-to-figure-but-they-still-can-top-the-nats.html | Yank Statistics Hard to Figure But They Still Can Top the Nats | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/quadruplet-girls-born.html | Quadruplet Girls Born | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/rusk-leaves-for-manila.html | Rusk Leaves for Manila | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/foreign-affairs-pigment-position-and-power.html | Foreign Affairs; Pigment, Position and Power | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/party-on-tuesday-to-aid-zebra-ball.html | Party on Tuesday To Aid Zebra Ball | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/dissidents-gain-at-rail-meeting-lawyer-wins-seat-on-board-of-the.html | DISSIDENTS GAIN AT RAIL MEETING; Lawyer Wins Seat on Board of the Peoria & Eastern | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/1027foot-weather-tower-disclosed-at-soviet-center.html | 1,027â€šÂ„Â¢Foot Weather Tower Disclosed at Soviet Center | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/3-holdouts-remain-on-zinc-price-rise.html | 3 HOLDOUTS REMAIN ON ZINC PRICE RISE | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/reds-in-zanzibar-solidify-control-moscow-and-peking-speed-able.html | REDS IN ZANZIBAR SOLIDIFY CONTROL; Moscow and Peking Speed Able Envoys to Island | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/camerata-chorus-at-philharmonic-kaplan-conducts-program-in-salute.html | CAMERATA CHORUS AT PHILHARMONIC; Kaplan Conducts Program in Salute to Fair Series | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/reds-defeat-white-sox.html | Reds Defeat White Sox | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/r-gordon-young-69-of-pilgrim-laundry.html | R. GORDON YOUNG, 69, OF PILGRIM LAUNDRY | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/us-team-to-scout-investment-in-india.html | U.S. TEAM TO SCOUT INVESTMENT IN INDIA | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/insurers-in-london-face-asian-claims.html | Insurers in London Face Asian Claims | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/rifkind-on-stand-at-meter-trial-says-he-found-no-evidence-of-gifts.html | RIFKIND ON STAND AT METER TRIAL; Says He Found No Evidence of Gifts Linked to Sale | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/packers-sign-bart-starr.html | Packers Sign Bart Starr | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/henry-c-carlisle.html | HENRY C. CARLISLE | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/new-jersey-trout-season-to-get-under-way-today.html | New Jersey Trout Season To Get Under Way Today | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/commodity-price-index-unchanged-on-thursday.html | Commodity Price Index Unchanged on Thursday | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/bonn-informed-earlier.html | Bonn Informed Earlier | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/wholesale-prices-decline-slightly.html | WHOLESALE PRICES DECLINE SLIGHTLY | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/300-guests-wear-decorationsor-diamondsat-opera-club-ball-supper-and.html | 300 Guests Wear Decorationsâ€SÃ‚Â¿for Diamondsâ€SÃ‚Â¿at Opera Club Ball; Supper and Dance Once Again Aid the Association | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/pope-sees-lebanese-minister.html | Pope Sees Lebanese Minister | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/blair-house-is-given-warm-elegant-decor.html | Blair House Is Given Warm, Elegant Decor | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/army-to-recall-7500-in-germany-will-begin-in-may-to-return.html | ARMY TO RECALL 7,500 IN GERMANY; Will Begin in May to Return Reinforcements Sent in Berlin Crisis of 1961 | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/freepiston-engine-is-patented-invention-developed-in-garage-needs.html | Free-Piston Engine Is Patented; Invention Developed in Garage Needs No Ignition System | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | | Federal Pay Again | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/explorer-9-burns-in-reentry.html | Explorer 9 Burns in RelềSÃ‚Â¿Entry | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/bennett-is-inducted-as-11-th-president-of-union-seminary.html | Bennett Is Inducted As 11 th President Of Union Seminary | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/macarthurs-plan-to-end-the-cold-war-is-recalled.html | MacArthur's Plan to End the Cold War Is Recalled | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/cotton-price-cut-to-affect-rayon-mills-likely-to-shift-from-cheap.html | COTTON PRICE CUT TO AFFECT RAYON; Mills Likely to Shift From Cheap Staple to All Cotton | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/national-castings-defeats-dissidents-on-vote-method.html | National Castings Defeats Dissidents on Vote Method | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/julie-l-campbell-to-be-wed-to-william-esrey-on-june-13.html | Julie L. Campbell to Be Wed To William Esrey on June 13 | False | Special to The New York Times | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/2-unions-untouched-in-canadian-merger.html | 2 UNIONS UNTOUCHED IN CANADIAN MERGER | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/benefit-agents-sign-new-pacts-ticket-sellers-reimbursed-when.html | BENEFIT AGENTS SIGN NEW PACTS; Ticket Sellers Reimbursed When Opening Is Delayed | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/sec-eases-rules-on-annuity-plans-change-proposed-to-permit-insurars.html | S.E.C. EASES RULES ON ANNUITY PLANS; Change Proposed to Permit Insurers to Sell Variable Contracts to Employers; ACTION LIKELY MONDAY; Revision Expected to Clear the Way for Widespread Sales to Companies | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/letters-to-the-times-to-reorganize-blue-cross-rate-rise-is-opposed.html | Letters to The Times; To Reorganize Blue Cross; Rate Rise Is Opposed Until Plan's Structure Is Changed | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/maurice-griest.html | MAURICE GRIEST | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/meeting-in-stamford-may-7-to-establish-an-art-society.html | Meeting in Stamford May 7 To Establish an Art Society | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/pentagon-widens-segregation-ban-forbids-servicemens-entry-into.html | PENTAGON WIDENS SEGREGATION BAN; Forbids Servicemen's Entry Into Colleges Practicing Racial Discrimination | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/art-review-wide-variety-of-works-seen-on-east-side.html | Art Review; Wide Variety of Works Seen on East Side | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/mohawk-to-bypass-albany-with-jets.html | MOHAWK TO BYPASS ALBANY WITH JETS | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/dirksens-views-on-rights-gaining-gop-leader-is-modifying-amendments.html | DIRKSEN'S VIEWS ON RIGHTS GAINING; G.O.P. Leader Is Modifying Amendments That Could Be the Key to Closure | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/british-pound-shows-a-decline-in-reaction-to-election-results.html | British Pound Shows a Decline In Reaction to Election Results | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/abdullah-favors-talks-with-ayub-kashmiri-terms-invitation-by.html | ABDULLAH FAVORS TALKS WITH AYUB; Kashmiri Terms Invitation by Pakistan â€SÃ‚Â¿Reasonableâ€SÃ‚Â¿ | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/consolidated-laundries-elects.html | Consolidated Laundries Elects | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/scientists-offer-a-leukemia-plan-method-seeks-to-overcome-drugs.html | SCIENTISTS OFFER A LEUKEMIA PLAN; Method Seeks to Overcome Drugâ€SÃ‚Â¿Resistance Problem | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/japanese-assassin-jailed.html | Japanese Assassin Jailed | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/sputtering-putter-bothers-arnold-palmer-only-occasionally-during.html | Sputtering Putter Bothers Arnold Palmer Only Occasionally During Second Round; Palmer Cards 4 Underâ€SÃ‚Â¿Par 68 for 137 and Takes 4â€SÃ‚Â¿Stroke Lead in Masters; GARYPLAYER NEXT WITH A 72 FOR 141; Palmer Smashes Five Way Tieâ€SÃ‚Â¿January and Littler Share Third at 142 | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/planning-reform-is-urged-in-soviet-contract-system-proposed-to.html | PLANNING REFORM IS URGED IN SOVIET; Contract System Proposed to Replace Rigid Control | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/transcript-of-presidents-rail-speech.html | Transcript of President's Rail Speech | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/rail-strike-delay-brings-advances-on-american-list.html | Rail Strike Delay Brings Advances On American List | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/mrs-herbert-f-roy.html | MRS. HERBERT F. ROY | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 0001-01-01 | https://www.nytimes.com/1964/04/11/archives/roy-swan-exsales-aide-of-remington-arms-70.html | Roy Swan, ExâŠâ€™Sales Aide Of Remington Arms, 70 | False | Special to The New York Times | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/cooperjarrett-adds-director-to-its-board.html | CooperâŠâ€™Jarrett Adds Director to Its Board | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/oswalds-mexico-trip-studied.html | Oswald's Mexico Trip Studied | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/2-of-triplets-siamese-twins.html | 2 of Triplets Siamese Twins | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/fordham-defeats-yale-nine-by-12â3â1-mackin-stars-at-bat-and-on-mound.html | FORDHAM DEFEATS YALE NINE BY 12â3â1; Mackin Stars at Bat and on Mound for Winners | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/marthur-rites-in-norfolk-today-world-dignitaries-to-attend.html | MâARTHUR RITES IN NORFOLK TODAY; World Dignitaries to Attend â3â€Thousands Visit Coffin | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/allstar-signs-illinois-tender.html | Allâ3â€™Star Signs Illinois Tender | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/letters-to-the-times-brazil-under-goulart-selfserving-reforms.html | Letters To The Times; Brazil Under Goulart; Selfâ3â€™Serving Reforms, Reckless Appointments Charged | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 0001-01-01 | https://www.nytimes.com/1964/04/11/archives/pursers-quitting-a-fter-20-years-start-to-get-325-a-month-july-1.html | Pursers Quitting A fter 20 Years Start to Get $325 a Month July 1 | False | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/150-women-enter-aau-title-track-preolympic-trials-slated-to-start.html | 150 WOMEN ENTER A.A.U. TITLE TRACK; Preâ3â€™Olympic Trials Slated to Start Today in Akron | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/cohn-fee-system-reported-to-jury-partner-says-defendant-did-not.html | COHN FEE SYSTEM REPORTED TO JURY; Partner Says Defendant Did Not Share All Receipts | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/mrs-keyserling-approved-by-senate-for-labor-post.html | Mrs. Keyserling Approved by Senate for Labor Post | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/algeria-oil-award-starts-dispute.html | Algeria Oil Award Starts Dispute | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/louis-b-lincoln.html | LOUIS B. LINCOLN | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/naacp-to-stage-telecast-on-may-14-to-raise-1-million.html | N.A.A.C.P. to Stage Telecast on May 14 To Raise $1 Million | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/cuba-releases-costa-rican.html | Cuba Releases Costa Rican | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/sneads-caddie-gets-150.html | Snead's Caddie Gets $150 | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/samuel-d-mcoy-reporter82dies-won-pulitzer-prize-for-the-new-york.html | SAMUEL D. M'COY, REPORTER,82,DIES; Won Pulitzer Prize for The New York World in 1924 | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/us-group-obtains-seats-on-canadian-airline-board.html | U.S. Group Obtains Seats On Canadian Airline Board | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/fertility-curbed-with-injection-immune-reaction-acts-as-an-animal.html | FERTILITY CURBED WITH INJECTION; Immune Reaction Acts as an Animal Contraceptive | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/retail-sales-in-nation-declined-1-in-march.html | Retail Sales in Nation Declined 1% in March | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/copper-lode-cry-excites-toronto-exchange-does-a-jig-as-talk-of-a.html | COPPER LODE CRY EXCITES TORONTO; Exchange Does a Jig as Talk of a Big Find Spreads | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/teachers-are-assaulted-in-brooklyn-and-harlem.html | Teachers Are Assaulted in Brooklyn and Harlem | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/2-from-us-to-be-honored.html | 2 From U.S. to Be Honored | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/princess-grace-in-lisbon.html | Princess Grace in Lisbon | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/talks-are-resumed-in-belgium-to-halt-strike-by-doctors.html | Talks Are Resumed in Belgium to Halt Strike by Doctors | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/negro-legislator-shot-in-baltimore.html | NEGRO LEGISLATOR SHOT IN BALTIMORE | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/150-policewomen-up-for-sergeants-test.html | 150 POLICEWOMEN UP FOR SERGEANT'S TEST | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/investigating-food-prices.html | Investigating Food Prices | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/a-mastromonaco.html | A. MASTROMONACO | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | | Article 8 -- No Title | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/woodardmachooka.html | Woodardâ3â€™Machooka | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/kosciuszko-ball-held-at-waldorf-3-make-debuts-800-guests-attend-the.html | Kosciuszko Ball Held at Waldorf; 3 Make Debuts; 800 Guests Attend the 31st Annual Eventâ3â€Scholarships Gain | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/negroes-protest-in-boston.html | Negroes Protest in Boston | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/sailor-captured-in-jordan-flees-and-swims-to-israel.html | Sailor Captured in Jordan Flees and Swims to Israel | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/stole-and-hewitt-score.html | Stole and Hewitt Score | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/gop-governors-call-inquiry-on-baker-an-affront-to-nation.html | G.O.P. Governors Call Inquiry On Baker an â€šÃ„Â²Affrontâ€šÃ„Â´ to Nation | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/mrs-jennifer-reynolds-wed-to-conrad-cafritz.html | Mrs. Jennifer Reynolds Wed to Conrad Cafritz | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/lycoming-strikers-to-vote-on-3year-contract-today.html | Lycoming Strikers to Vote On 3â€šÃ„Â¥Year Contract Today | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/8000-in-chiago-hail-goldwater-young-republicans-cheer-foreign.html | 8,000 IN CHIAGO HAIL GOLDWATER; Young Republicans Cheer Foreign Policy Attack | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/jakartas-best-troops-seek-celebes-rebels.html | Jakarta's Best Troops Seek Celebes Rebels | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/3-world-swim-marks-set-in-blackpool-meet.html | 3 World Swim Marks Set in Blackpool Meet | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/us-retaliates-against-soviet-curbs-attaches-restricts-military.html | U.S. RETALIATES AGAINST SOVIET; CURBS ATTACHES; Restricts Military Aides to Washington After Moscow Limits Four Americans; ISSUE IS PLAYED DOWN; Embassy Officers Molested by Crowds During Visits to Leningrad and Tula | True | | | | | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/president-is-ready-to-make-a-pitch-for-baseball.html | President Is Ready to Make a Pitch for Baseball | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/7-lost-in-guadeloupe-mishap.html | 7 Lost in Guadeloupe Mishap | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/farmer-testifies-at-beckwith-trial.html | FARMER TESTIFIES AT BECKWITH TRIAL | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/conneticut-on-top.html | Coneticut on Top | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/fire-destroys-upstate-hotel.html | Fire Destroys Upstate Hotel | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/yemen-air-incursion-charged-by-britain.html | YEMEN AIR INCURSION CHARGED BY BRITAIN | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/shoppers-and-taxes-new-york-citys-sales-levy-poses-a-puzzle-in.html | Shoppers and Taxes; New York City's Sales Levy Poses A Puzzle in Filing of Federal Returns | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/output-rises-again-in-common-market.html | Output Rises Again In Common Market | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/guiana-studies-election-stand.html | Guiana Studies Election Stand | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/elena-ana-carrillo-betrothed-to-michael-elmore-patterson.html | Elena Ana Carrillo Betrothed To Michael Elmore Patterson | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/patterson-selling-his-house.html | Patterson Selling His House | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/author-to-attend-jersey-ball.html | Author to Attend Jersey Ball | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/letters-to-the-times-action-under-pact-for-cyprus.html | Letters To The Times; Action Under Pact for Cyprus | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/frank-robinson-improving.html | Frank Robinson Improving | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/selection-of-mushrooms.html | Selection of Mushrooms | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/rhodesian-violence.html | Rhodesian Violence | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/parents-queried-in-hazing-inquiry-oceanside-principal-among-group.html | PARENTS QUERIED IN HAZING INQUIRY; Oceanside Principal Among Group Meard by Jury | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/philippines-leads-japan-in-davis-cuf.html | PHILIPPINES LEADS JAPAN IN DAVIS CUF | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/cubs-triumph-31.html | Cubs Triumph, 3â€šÃ„Â¥1 | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/auto-show-holds-trial-run-at-fair-workers-begin-demolishing-world.html | AUTO SHOW HOLDS TRIAL RUN AT FAIR; Workers Begin Demolishing World of Food Pavilion | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/british-bill-rate-edges-up.html | British Bill Rate Edges Up | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/johnson-in-balcony-scene-on-white-house-portico-johnson-stages-a.html | Johnson in Balcony Scene on White House Portico; JOHNSON STAGES A BALCONY SCENE | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/american-express-makes-bid-to-settle-vegetablood-claims.html | American Express Makes Bid To Settle Vegetableâ€šÃ„Â¥Oil Claims | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/st-francis-victor-in-10th.html | St. Francis Victor in 10th | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/hungary-will-lend-meteorite.html | Hungary Will Lend Meteorite | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/neath-coogans-bluff-hammers-fall-where-giants-stood-10-feet-tall.html | 'Neath Coogan's Bluff Hammers Fall Where Giants Stood 10 Feet Tall; AH;POLO GROUNDS, THE GAME IS OVER; Wreckers Begin Demolition for Housing Project | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/bridge-experts-marriage-poses-an-interesting-question.html | Bridge; Expert's Marriage Poses An Interesting Question | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/sellers-off-critical-list.html | Sellers Off Critical List | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 0001-01-01 | 1964-04-11 | https://www.nytimes.com/1964/04/11/winter-wheat-forecast-estimated-12-over-63.html | Winter Wheat Forecast Estimated 12% Over '63 | False | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/anthony-h-gordon.html | ANTHONY H. GORDON | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/pratt-loses-3-to-1.html | Pratt Loses, 3 to 1 | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/books-and-authors.html | Books and Authors | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/obison-is-convicted-in-havana-as-a-spy-may-get-30-years.html | Obison Is Convicted In Havana as a Spy; May Get 30 Years | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/letters-to-the-times-no-taxes-for-new-jersey.html | Letters To The Times; No Taxes for New Jersey | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/investment-concern-fills-seat-on-board.html | Investment Concern Fills Seat on Board | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/gilbert-paper-names-head.html | Gilbert Paper Names Head | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/mediators-seek-to-halt-national-symphony-strike.html | Mediators Seek to Halt National Symphony Strike | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/questioning-scored-at-auschwitz-trial.html | QUESTIONING SCORED AT AUSCHWITZ TRIAL | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/encyclopedia-concern-to-alter-sales-methods.html | Encyclopedia Concern To Alter Sales Methods | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/3-children-in-arkansas-ordered-returned-home.html | 3 Children in Arkansas Ordered Returned Home | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/publisher-plans-book-by-castro-atheneum-takes-an-option-on-cubans.html | PUBLISHER PLANS BOOK BY CASTRO; Atheneum Takes an Option on Cuban's Autobiography | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/fire-island-bill-near-completion-sponsors-of-seashore-plan-seek.html | FIRE ISLAND BILL NEAR COMPLETION; Sponsors of Seashore Plan Seek Final Approval by Congress This Year | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/kent-is-112length-victor-over-the-yale-lightweights.html | Kent Is 1ÂÌ©Length Victor Over the Yale Lightweights | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/field-is-headed-by-henry-t-adios.html | FIELD IS HEADED BY HENRY T. ADIOS | False | By LOUIS EFFRAT; Special to The New York Times | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/eagles-ad-lions-in-3player-deal-j-d-smith-goes-to-detroit-for.html | EAGLES AD LIONS IN 3â€3-Â,Â³PLAYER DEAL; J. D. Smith Goes to Detroit for Matson and Peters | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/call-to-a-patient.html | Call to a Patient | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/leo-j-f-bartinique.html | LEO J. F. BARTINIQUE | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/mazeroskis-single-decides.html | Mazeroski's Single Decides | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/japans-exports-up-in-year.html | Japan's Exports Up in Year | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/algerian-says-africa-asks-assistance-without-alliances.html | Algerian Says Africa Asks Assistance Without Alliances | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/braves-3hitter-beats-denver-50-cloninger-hurls-9-innings-spahn-to.html | BRAVES' 3â€3-Â,Â³HITTER BEATS DENVER, 5â€3-Â,Â³0; Cloninger Hurls 9 Innings â€3-Â,Â®Spahn to Pitch Opener | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/customs-receipts-fall-29-million-passenger-arrivals-in-port-also.html | CUSTOMS RECEIPTS FALL $2.9 MILLION; Passenger Arrivals in Port Also Dropped in March | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/scranton-attacks-democrats-as-inept.html | SCRANTON ATTACKS DEMOCRATS AS INEPT | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/interstate-stores-shares-are-offered-to-the-public.html | Interstate Stores Shares Are Offered to the Public | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/bank-suit-is-filed-by-harlem-group-dissidents-move-to-control.html | BANK SUIT IS FILED BY HARLEM GROUP; Dissidents Move to Control Freedom National | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/palmer-problemhead-goes-tohis-golf.html | Palmer ProblemHead Goes toHis Golf | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/3-americans-killed-in-vietnam-crash.html | 3 AMERICANS KILLED IN VIETNAM CRASH | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/liu-shuts-out-pace.html | L.I.U. Shuts Out Pace | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/wind-players-offer-town-hall-concert.html | WIND PLAYERS OFFER TOWN HALL CONCERT | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/picketing-delays-commuter-trains-n-y-central-runs-blocked-by-poor.html | PICKETING DELAYS COMMUTER TRAINS; N. Y. Central Runs Blocked by Poor Strike Liaison | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/monk-in-italy-seeks-aid-in-his-work-of-restoring-sick-books.html | Monk in Italy Seeks Aid in His Work of Restoring Sick Books | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/defeated-tories-open-inquost-home-asserts-he-is-undaunted-6-shift.html | Defeated Tories Open Inquest; Home Asserts He Is Undaunted; 6% Shift to Labor Is Shown in British Local VoteâÂÂBig Gains in London | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/officer-in-coast-guard-receives-safety-award.html | Officer in Coast Guard Receives Safety Award | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/sukarno-confident-on-parley.html | Sukarno Confident on Parley | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/connecticut-session-called-on-districting.html | Connecticut Session Called on Districting | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/letters-to-the-times-dedicated-soldier.html | Letters to The Times; Dedicated Soldier | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/consumers-are-urged-to-protest.html | Consumers Are Urged To Protest | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/mrs-french-puts-a-bonnet-in-rind-agrees-to-seek-lindsays-seat-in.html | MRS. FRENCH PUTS A BONNET IN RIND; Agrees to Seek Lindsay's Seat in Congress | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/truck-driver-shot-by-thugs-as-hijacking-attempt-fails.html | Truck Driver Shot by Thugs As Hijacking Attempt Fails | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/books-of-the-times-the-melting-pots-of-britain-bubblad-between-wars | Books of The Times; The Melting Pots of Britain Bubbled Between Wars | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/german-reds-ask-wests-aid.html | German Reds Ask West's Aid | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/art-avantgarde-deadpans-on-move-kaymar-gallery-shows-recent-works.html | Art: AvantâÂÂGarde Deadpans on Move; Kaymar Gallery Shows Recent Works | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/elizabeth-johnston-engaged-to-marry.html | Elizabeth Johnston Engaged to Marry | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-11 | 1964-04-11 | https://www.nytimes.com/1964/04/11/archives/turkish-cypriote-slain-in-nicosia-greeks-fire-on-truce-line-bunche.html | TURKISH CYPRIOTE SLAIN IN NICOSIA; Greeks Fire on Truce Line âÂÂBunche Pursues Talks | True | | 1992-05-29 | RE0000580598 | B00000101987 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/luncheon-to-assist-pallottine-sisters.html | Luncheon to Assist Pallottine Sisters | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/tisserant-to-visit-notre-dame.html | Tisserant to Visit Notre Dame | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/stamping-out-hunger.html | Stamping Out Hunger | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/sea-union-scores-u-s-steel-pact-officers-assail-contract-on-ship-as.html | SEA UNION SCORES U. S. STEEL PACT; Officers Assail Contract on Ship as a âÂÂGiveawayâÂÂ | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/caught-in-midair.html | Caught In Midair | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/dismissed-rye-assessor-is-convicted-of-extortion.html | Dismissed Rye Assessor Is Convicted of Extortion | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/power-group-formed.html | Power Group Formed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/demostrations-planned.html | Demostrations Planned | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/stevenson-langmuir-yale-61-is-fiance-of-catharine-e-cox.html | Stevenson Langmuir, Yale '61, Is Fiance of Catharine E. Cox | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/demuhicks.html | DemuâÂÂHicks | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/violence-in-los-angeles.html | Violence in Los Angeles | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/u-s-eliminated-in-soccer.html | U. S. Eliminated in Soccer | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/as-a-new-regime-takes-over-in-brazil-now-embarks-upon-a-new.html | AS A NEW REGIME TAKES OVER IN BRAZIL; BRAZIL NOW EMBARKS UPON A NEW COURSE; Revolution Halts March to Leftist Extremism but Many Political and Economic Problems Remain | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/pirates-rout-phils-163.html | Pirates Rout Phils, 16âÂÂ3 | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/hydrofoils-role-is-studied-by-u-s-coast-guard-foresees-need-for-new.html | HYDROFOIL'S ROLE IS STUDIED BY U. S.; Coast Guard Foresees Need for New âÂÂRules of RoadâÂÂ | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/arlyn-perel-engaged-to-jonathan-rosefsky.html | Arlyn Perel Engaged to Jonathan Rosefsky | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/california-scores-sweep.html | California Scores Sweep | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-treasure-of-tenakertom-by-robert-edmund-alter-illustrad-by.html | THE TREASURE OF TENAKERTOM.; By Robert Edmund Alter. IllusÂâÂtrated by Frank Aloise. 191 pp. New York: G. P. Putnam's Sons. $3.50.; For Ages 12 to 16. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/deaths-of-children-in-fires-deplored.html | DEATHS OF CHILDREN IN FIRES DEPLORED | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/darmon-gulyas-advance-to-final-in-french-tennis.html | Darmon, Gulyas Advance To Final in French Tennis | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/cape-may-ferry.html | CAPE MAY FERRY | False | By ANTHONY J. DESPAGNI | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/home-at-last-queens-botanical-garden-has-a-new-permanent.html | HOME AT LAST; Queens Botanical Garden Has a New Permanent Headquarters in Flushing | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/antitrust-moves-receive-backing-steel-indictment-and-ruling-on.html | ANTITRUST MOVES RECEIVE BACKING; Steel Indictment and Ruling on Merger Are Cited | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/jersey-fund-aids-foreign-internes-doctors-program-helps-them.html | JERSEY FUND AIDS FOREIGN INTERNES; Doctor's Program Helps Them Understand U.S. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/army-trackmen-defeat-harvard-mile-relay-victory-decides-outdoor.html | ARMY TRACKMEN DEFEAT HARVARD; Mile Relay Victory Decides Outdoor Meet, 76 to 73 | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/big-league-sites-helping-florida-15-clubs-with-drill-camps-in-state.html | BIG LEAGUE SITES HELPING FLORIDA; 15 Clubs With Drill Camps in State Bring Business | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/daniel-dawson-becomes-fiance-of-harriet-rinse-air-force-captain.html | Daniel Dawson Becomes Fiance Of Harriet Rinse Air Force Captain Will Wed '63 Graduate of Wellesley College | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/riot-in-miami-jail-raises-dispute-in-race-for-sheriff.html | Riot in Miami Jail Raises Dispute in Race for Sheriff | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/drama-mailbag.html | DRAMA MAILBAG | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/paris-parallelism-with-views-of-de-gaulle-cheered.html | PARIS; Parallelism With Views Of de Gaulle Cheered | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/challenge-made-to-steel-pricing-antitrust-charges-against-8-big.html | CHALLENGE MADE TO STEEL PRICING; Antitrust Charges Against 8 Big Producers Assail Basic â€šÃ„Ã²Extraâ€šÃ„Ã´ Method; INDUSTRY SHOWS ANGER; Action Called Harassment â€šÃ„Ã²Governmentâ€šÃ„Ã´Business Relations Seen Cooling | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/cleveland-faces-more-race-strife-rights-groups-and-school-board-are.html | CLEVELAND FACES MORE RACE STRIFE; Rights Groups and School Board Are Still at Odds | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/wisconsin-drill-team-wins.html | Wisconsin Drill Team Wins | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/stores-order-fall-outerwear-as-a-hedge-against-price-rise.html | Stores Order Fall Outerwear As a Hedge Against Price Rise | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mans-needs-cited-in-forest-dispute-coast-park-chief-says-road.html | MAN'S NEEDS CITED IN FOREST DISPUTE; Coast Park Chief Says Road Experts Lack Breadth | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/chester-pa-stores-boycotted.html | Chester, Pa., Stores Boycotted | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/candidate-finds-mexicans-angry-presidential-nominee-criticism.html | CANDIDATE FINDS MEXICANS ANGRY; Presidential Nomineeâ€šÃ„Ã´ Hears Criticism on Land Reform | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/debts-still-beset-korean-farmers-seouls-reform-plans-fail-to-raise.html | DEBTS STILL BESET KOREAN FARMERS; Seoul's Reform Plans Fail to Raise Income Level | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/advertising-century-at-j-walter-thompson-largest-us-agency-has.html | Advertising Century at J. Walter Thompson; Largest U.S. Agency Has Centennial This Year | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-developing-nations-greatest-need.html | The Developing Nations' Greatest Need | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/johnson-opposes-a-rail-bill-now-says-we-will-not-impose-a.html | JOHNSON OPPOSES A RAIL BILL NOW; Says â€šÃ„Ã²We Will Not Impose a Solutionâ€šÃ„Ã´ â€šÃ„Ã²Sits In on Talks Held at the White House | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/hollandamerica-schedules-11-fall-and-winter-cruises.html | Hollandâ€šÃ„Ã´America Schedules 11 Fall and Winter Cruises | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/hurt-german-crawls-to-west.html | Hurt German Crawls to West | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/deserter-faces-security-trial.html | Deserter Faces Security Trial | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/stamp-to-mark-world-cooperation.html | Stamp to Mark World Cooperation | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/test-lifts-hopes-of-life-on-venus-finding-of-water-vapor-said-to.html | TEST LIFTS HOPES OF LIFE ON VENUS; Finding of Water Vapor Said to Force Reâ€šÃ„Ã´examination | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/lewis-dusenbery-gilbert.html | Lewis Dusenbery Gilbert | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/disposable-art-progress-by-destruction.html | DISPOSABLE ART: PROGRESS BY DESTRUCTION | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/welcome-day-at-jacksonville-beach.html | WELCOME DAY AT JACKSONVILLE BEACH | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/springhungry.html | Springâ€šÃ„Ã´Hungry | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/wallace-dictory-guided-by-woman-idea-for-campaign-grew-from-talk.html | WALLACE DICTORY GUIDED BY WOMAN; Idea for Campaign Grew From Talk With Friends | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/sheldrake-win-s-29175-senatorial-stakes-a-t-laurel-by-two-lengths-s.html | Sheldrake Win s $29,175 Senatorial Stakes a t Laurel by Two Lengths; SEWARDS DENY A CLAIM OF FOUL; Montpelier Colt Pays $9.20 â€šÃ„Ã´Star on High Is Second, Twice as Gay Is Third | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/charles-ince-aide-of-st-joseph-lead.html | CHARLES INCE, AIDE OF ST. JOSEPH LEAD | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/joyce-m-mc-allister-fiancee-of-paul-scanlon-of-air-force.html | Joyce M. Mc Allister Fiancee Of Paul Scanlon of Air Force | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/miss-lynn-ffohl-engaged-to-wed-leonard-quigley-architecture.html | Miss Lynn Ffohl Engaged to Wed Leonard Quigley; Architecture Graduate of Harvard Will Be Married to Lawyer | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/barnet-sugerman.html | BARNET SUGERMAN | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/gabon-elects-deputies-today.html | Gabon Elects Deputies Today | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/speedy-soot-to-get-an-achievement-award-tonight.html | Speedy Soot to Get an Achievement Award Tonight | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/rhodesia-leader-may-step-down-field-said-to-face-growing-pressure.html | RHODESIA LEADER MAY STEP DOWN; Field Said to Face Growing Pressure From Right | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/vermont-adds-a-campsite-isle-in-lake-champlain-off-st-albans-chosen.html | VERMONT ADDS A CAMPSITE; Isle in Lake Champlain Off St. Albans Chosen For New Facility | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/man-gentleman.html | â€šÃ„Ã²MANâ€šÃ„Ã´ â€šÃ„Ã²GENTLEMANâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/more-companies-using-cash-flow-analysts-also-take-up-term-some.html | MORE COMPANIES USING CASH FLOW; Analysts Also Take Up Term â€šÃ„Ã²Some Oppose the Term | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/power-expansion-in-sudan-is-urged-un-survey-puts-15year-costs-at.html | POWER EXPANSION IN SUDAN IS URGED; U.N. Survey Puts 15â€šÃ„Ã²Year Costs at $160 Million | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/unicorns-and-angels-the-fair-by-robert-nathan-208-pp-new-york.html | Unicorns And Angels; THE FAIR. By Robert Nathan. 208 pp. New York: Alfred A. Knopf. $3.95. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/peter-hegeman-becomes-fiance-of-susan-bishop-army-veteran-to-wed-a.html | Peter Hegeman Becomes Fiance Of Susan Bishop; Army Veteran to Wed a Former Teacher in Costa Rica | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/cards-beat-as-in-10th.html | Cards Beat A's in 10th | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/bridging-the-gap-after-60-years-foot-span-in-maine-doubles-its-toll.html | BRIDGING THE GAP; After 60 Years, Foot Span in Maine Doubles Its Toll to 4 Cents | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/daughter-to-mrs-landers.html | Daughter to Mrs. Landers | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/greeces-largest-cargo-fleet-is-adding-6-ships-at-end-of-war.html | Greece's Largest Cargo Fleet Is Adding 6 Ships; At End of War, Hellenic Lines Had One Surviving Vessel | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/113-iranians-said-to-die-on-illegal-kuwait-trip.html | 113 Iranians Said to Die On Illegal Kuwait Trip | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/a-p-ciprari-weds-madeline-kennedy.html | A. P. Ciprari Weds Madeline Kennedy | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/dominicans-press-for-early-election.html | DOMINICANS PRESS FOR EARLY ELECTION | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/alaskan-pair-take-lead-in-coast-bowling-tourney.html | Alaskan Pair Take Lead In Coast Bowling Tourney | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/theologians-ask-end-of-slogans-sermon-prattle-decried-as-corrupter.html | THEOLOGIANS ASK END OF SLOGANS; Sermon â€šÃ„Ã²Prattleâ€šÃ„Ã´ Decried as Corrupter of Ethics | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/april-in-rome-gala-to-benefit-college.html | April in Rome Gala To Benefit College | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/aec-drops-plan-for-nevada-town-building-of-city-in-desert-shelved.html | A.E.C. DROPS PLAN FOR NEVADA TOWN; Building of City in Desert Shelved in Policy Shift | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/new-zealand-army-integrates-maoris-from-special-unit.html | New Zealand Army Integrates Maoris From Special Unit | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/foreign-comments-on-u-s-foreign-policy.html | FOREIGN COMMENTS ON U. S. FOREIGN POLICY | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-transcript-of-presidents-news-conference.html | The Transcript of President's News Conference | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/art-notes-picassos-principle.html | ART NOTES: PICASSO'S PRINCIPLE | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/letters-to-the-times-f-d-r-anniversary.html | Letters to The Times; F. D. R. Anniversary | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/sales-to-include-period-furniture-auctions-also-to-offer-many.html | SALES TO INCLUDE PERIOD FURNITURE; Auctions Also to Offer Many Graphics and Paintings | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/stassen-may-fail-to-get-on-ballot-california-gop-candidate-said-to.html | STASSEN MAY FAIL TO GET ON BALLOT; California G.O.P. Candidate Said to Lack Signatures | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/rocket-shot-is-rescheduled.html | Rocket Shot Is Rescheduled | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/elizabeth-a-turnbull-wed-to-craig-atwater.html | Elizabeth A. Turnbull Wed to Craig Atwater | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/king-lear-the-comedy-of-errors.html | â€šÃ„Ã²KING LEARâ€šÃ„Ã´; â€šÃ„Ã²THE COMEDY OF ERRORSâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/ball-scheduled-in-pelham.html | Ball Scheduled in Pelham | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-merchants-view-lagging-store-sales-hide-high-level-of-business.html | The Merchant's View; Lagging Store Sales Hide High Level of Business | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/maybe-hopeful-symptoms-in-a-new-pop-exhibition.html | MAYBE HOPEFUL; Symptoms in a New Pop Exhibition | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/india-hints-move-to-curb-kashmiri-may-bar-propaganda-by-abdullah.html | INDIA HINTS MOVE TO CURB KASHMIRI; May Bar â€šÃ„Ã²Propagandaâ€šÃ„Ã´ by Abdullah, Freed Leader | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/on-long-island-suffolk-county-growers-raise-many-flower-and.html | ON LONG ISLAND; Suffolk County Growers Raise Many Flower and Vegetable Crops | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/programs-offered-for-library-week.html | PROGRAMS OFFERED FOR LIBRARY WEEK | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/punkah-hunting-on-the-old-maugham-trail.html | PUNKAH HUNTING ON THE OLD MAUGHAM TRAIL | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/rights-bloc-sees-new-johson-aid-humphrey-predicts-stronger.html | RIGHTS BLOC SEES NEW JOHSON AID; Humphrey Predicts Stronger Presidential Role on Bill | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/miss-lucy-norman-becomes-engaged.html | Miss Lucy Norman Becomes Engaged | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/group-votes-to-push-drive-on-illegal-transportation.html | Group Votes to Push Drive On Illegal Transportation | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/klansmen-rally-around-beckwith-some-appear-at-his-trialcrossburning.html | KLANSMEN RALLY AROUND BECKWITH; Some Appear at His Trialâ€šÃ„Ã¶Crossâ€šÃ„Ã¶Burning Reported | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/expansion-of-power-in-philippines-urged.html | EXPANSION OF POWER IN PHILIPPINES URGED | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/typed-history.html | TYPED HISTORY | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/tape-at-home-viewers-would-become-tv-producers-with-new-recording.html | TAPE AT HOME; Viewers Would Become TV Producers With New Recording Device | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/susan-belle-gibson-becomes-affianced.html | Susan Belle Gibson Becomes Affianced | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/homes-leadership-derided-by-wilson.html | HOME'S LEADERSHIP DERIDED BY WILSON | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/peter-the-wanderer-written-and-illustrated-by-edward-ardizzone.html | PETER THE WANDERER. Written and Illustrated by Edward ArdizÃ¬¬ñ¸zone. Unpaged. New York: Henry Z. Walck. $3.50.; For Ages 5 to 8. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/knott-hotels-corp-honored.html | Knott Hotels Corp. Honored | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/cornell-women-to-raise-funds-from-art-tour-five-homes-and-studio.html | Cornell Women To Raise Funds From Art Tour; Five Homes and Studio Here Will Be Visited Saturday Afternoon | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/boxing-officials-discover-error-find-they-presented-aau-trophy-to.html | BOXING OFFICIALS DISCOVER ERROR; Find They Presented A.A.U. Trophy to Wrong Team | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/son-to-the-jack-sobels.html | Son to the Jack Sobels | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/national-league-names-openingday-umpires.html | National League Names Opening-Day Umpires | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/makarios-and-grivas-confer.html | Makarios and Grivas Confer | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/propaganda-si-in-cuba.html | â€šÃ„Ã²Propaganda, Síâ€šÃ„Ã´ In Cuba | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/official-kennedy-papers-will-be-displayed-here.html | Official Kennedy Papers Will Be Displayed Here | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/1964-year-of-change-for-bethlehem-steel-no-2-in-industry-to-change.html | 1964: Year of Change for Bethlehem Steel; No. 2 in Industry to Change Geography and Product Mix | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/handy-hints-for-homeowners.html | HANDY HINTS FOR HOMEOWNERS | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/4-jailed-in-africans-death.html | 4 Jailed in African's Death | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/coast-guard-frees-cutter-from-lake-michigan-reef.html | Coast Guard Frees Cutter From Lake Michigan Reef | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mail-bachelors-prices-in-spain.html | MAIL; BACHELORS; PRICES IN SPAIN | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/americas-cup-contender-is-launched-in-scotland.html | America's Cup Contender Is Launched in Scotland | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/danger-french-with-tears.html | DANGER; FRENCH WITH TEARS | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/carol-kenny-loker-is-planning-nuptials.html | Carol Kenny Loker Is Planning Nuptials | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/cubs-triumph-123.html | Cubs Triumph, 12â€šÃ„Ã¬3 | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/yankees-lose-21-but-bouton-stars-bombers-head-north-after-setback.html | YANKEES LOSE, 2â€šÃ„Ã¬1, BUT BOUTON STARS; Bombers Head North After Setback by Milwaukee in Final Florida Exhibition | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 0001-01-01 | https://www.nytimes.com/1964/04/12/dont-ignore-a-vision.html | Don't Ignore A Vision | False | By R. V. CASSILL | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/miss-haynies-138-leads-by-4-shots-68-carded-at-baton-rouge-miss.html | MISS HAYNIE'S 138 LEADS BY 4 SHOTS; 68 Carded at Baton Rouge â€šÃ„Ã¬Miss Whitworth Next. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/hard-times-for-alley-cats.html | Hard Times For Alley Cats | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/living-in-shadow.html | Living in Shadow | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/unlisted-stocks-rose-last-week-buying-by-the-public-notededâ€‹â€‹â€‹Index-Up 1.69 Points | UNLISTED STOCKS ROSE LAST WEEK; Buying by the Public Notedâ€‹â€‹â€‹Index Up 1.69 Points | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 — No Title | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/senators-and-reds-to-be-hosts-to-young-clubs-tomorrow.html | Senators and Reds to Be Hosts to Young Clubs Tomorrow | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 0001-01-01 | https://www.nytimes.com/1964/04/12/archives/jan-bitter-is-married-to-richard-hughes-3d.html | Jan Bitter Is Married To Richard Hughes 3d | | Special to The New York Times | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/santos-ojedajuilliard-teacher-gives-town-hall-piano-recital.html | Santos Ojeda,Juilliard Teacher, Gives Town Hall Piano Recital | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/indias-pavilion-gets-22-guides-girls-begin-by-asking-not-answering.html | INDIA'S PAVILION GETS 22 GUIDES; Girls Begin by Asking, Not Answering Questions | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mail-bachelors-housing-for-one.html | MAIL: BACHELORS; HOUSING FOR ONE | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/air-violation-charged.html | Air Violation Charged | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/new-guinea-vote-holds-a-surprise-more-europeans-elected-than-were.html | NEW GUINEA VOTE HOLDS A SURPRISE; More Europeans Elected Than Were Expected | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/ropervermut.html | Roperâ€‹â€‹Vermut | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/flat-stanley-by-jeff-brown-pictures-by-tomi-ungerer-unpaged-new.html | FLAT STANLEY. By Jeff Brown. Picâ€‹â€‹tures by Tomi Ungerer. Unpaged. New York and Evanston: Harper & Row. $2.50.; For Ages 6 to 10. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/staffordsalkeld.html | Staffordâ€‹â€‹Salkeld | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mary-gay-davis-will-be-married-to-david-gaston-60-debutante-fiancee.html | Mary Gay Davis Will Be Married To David Gaston; '60 Debutante Fiancee of Brokerage Aideâ€‹â€‹Nuptials on June 20 | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/on-groundcovers-lowgrowing-ornamentals-can-fill-many-roles-in-the.html | ON GROUNDCOVERS Lowâ€‹â€‹Growing Ornamentals Can Fill Many Roles in the Landscape | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/carole-morgillo-is-wed-to-a-j-della-rocca-jr.html | Carole Morgillo Is Wed To A. J. Della Rocca Jr. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/out-of-the-past-into-the-future-with-miss-taylor.html | OUT OF THE PAST, INTO THE FUTURE WITH MISS TAYLOR | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/commodity-trade-expadin-scope-new-coffee-tin-contracts-reflect.html | COMMODITY TRADE EXPADIN SCOPE; New Coffee, Tin Contracts Reflect Market Changes | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/emessenger-named-customs-supervisor.html | Esâ€‹â€‹Messenger Named Customs Supervisor | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 0001-01-01 | https://www.nytimes.com/1964/04/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/dream-takes-time-to-build.html | Dream Takes Time to Build | True | By STEVE CADY | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/economic-clouds-in-two-key-industries.html | Economic Clouds; In Two Key Industries | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/westchester-clubs-plan-folk-concert.html | Westchester Clubs Plan Folk Concert | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/letters-to-the-editor-kittels-dictionary.html | Letters to the Editor; Kittel's Dictionary | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/a-pocketful-of-proverbs-by-joan-walsh-anglund-illustrated-by-the.html | A POCKETFUL OF PROVERBS. By Joan Walsh Anglund. Illustrated by the author. Unpaged. New York: Harcourt, Brace & World. $1.95.; For Ages 5 to 9. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/chaplains-unit-to-raise-funds-from-art-show-party-tomorrow-will.html | Chaplain's Unit To Raise Funds From Art Show; Party Tomorrow Will Begin Exhibition at Heavenly Rest | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/louisiana-party-rebuffs-johnson-primary-ballot-will-have-unpledged.html | LOUISIANA PARTY REBUFFS JOHNSON; Primary Ballot Will Have Unpledged Elector Slate | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-story-of-â€‹â€‹ruffian-dickâ€‹â€‹-his-friendships-and-adventures-burton.html | The Story of â€‹â€‹Ruffian Dickâ€‹â€‹'; His Friendships and Adventures; BURTON. A Biography of Sir Richard Francis Burton. By Byron Farwell. Illustrated. 431 pp. New York: Holt, Rinehart & Winston. $5.95. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/hoffa-plot-to-kill-r-f-kennedy-alleged-secret-testimony-from-jury.html | Hoffa â€‹â€‹Plotâ€‹â€‹ to Kill R. F. Kennedy Alleged; Secret Testimony From Jury Tampering Trial Released by Judge; Hoffa Calls Accusation â€‹â€‹Lieâ€‹â€‹ and an Attempt to Influence New Trial | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/maria-l-chanco-married-at-yale-to-r-w-turner-physicians-fellows-in.html | Maria L. Chanco Married at Yale To R. W. Turner; Physicians, Fellows in Dermatology, Wed at the More Chapel | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/carol-hersh-engaged-to-norman-jay-weiss.html | Carol Hersh Engaged To Norman Jay Weiss | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mark-hebel-fiance-of-mona-rosenthal.html | Mark Hebel Fiance Of Mona Rosenthal | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/st-johns-beat-marist.html | St. John's Beat Marist | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 — No Title | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-business-bookshelf.html | The Business Bookshelf | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/judith-worden-1959-debutante-becomes-bride-alumna-of-wheaton-is-wed.html | Judith Worden, 1959 Debutante, Becomes Bride; Alumna of Wheaton Is Wed to John George Nussbaumer 2d | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/marthur-buried-in-norfolk-crypt-official-mourners-are-led-by-the.html | MARTHUR BURIED IN NORFOLK CRYPT; Official Mourners Are Led by the Robert Kennedysâ€¦Â¢ Days of Rites End | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/miss-gissing-wins-slalom-despite-a-small-avalanche.html | Miss Gissing Wins Slalom Despite a Small Avalanche | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/miss-barbara-bidwell-married-here-60-alumna-of-smith-is-bride-of.html | Miss Barbara Bidwell Married Here; â€¦Â°60 Alumna of Smith Is Bride of David B. Manuel Jr. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/ch-ah-sids-the-dilettante-named-best-in-twin-brooks-kennel-club.html | Ch. Ah Sid's the Dilettante Named Best in Twin BrookS Kennel Club Show; FIXTURE IN JERSEY DRAWS 1,003 DOGS; Chow Chow Is Best in Show for 23d Time to Extend Record for the Breed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/a-readers-report.html | A Reader's Report | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/macarthur-and-un-generals-role-as-the-world-bodys-commander-in.html | MacArthur and U.N.; General's Role as the World Body's Commander in Korea Is Discussed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/moscow-press-is-very-selective-in-quoting-speech.html | MOSCOW; Press Is Very Selective in Quoting Speech | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/anchorage-asks-quick-remapping-new-york-concern-hired-to-do-job.html | ANCHORAGE ASKS QUICK REMAPPING; New York Concern Hired to Do Job Within 3 Weeks | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/two-from-l-s-u-star-at-relays-hardin-hernandez-break-southwest.html | TWO FROM L. S. U. STAR AT RELAYS; Hardin, Hernandez Break Southwest Records | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/fun-afloat-on-englands-inland-waterways.html | FUN AFLOAT ON ENGLAND'S INLAND WATERWAYS | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mrs-p-e-bogdan-has-son.html | Mrs. P. E. Bogdan Has Son | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-nation.html | THE NATION | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/woman-in-us-labor-post.html | Woman in U.S. Labor Post | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/al-mcguire-to-coach-marquette-basketball.html | Al McGuire to Coach Marquette Basketball | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/new-books-for-green-thumbs.html | NEW BOOKS FOR GREEN THUMBS | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/harriet-houston-sweet-briar-64-engaged-to-wed-61-debutante-in-south.html | Harriet Houston, Sweet Briar '64, Engaged to Wed; '61 Debutante in South and Charles Shaffer Jr. Plan Nuptials | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/princeton-crews-topple-rutgers-varsity-scores-by-a-length-on-lake.html | PRINCETON CREWS TOPPLE RUTGERS; Varsity Scores by a Length on Lake Carnegieâ€¦Â® Tigers Take 4 Other Races | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/wagner-sets-up-education-panel-it-will-screen-appointees-for-citys.html | WAGNER SETS UP EDUCATION PANEL; It Will Screen Appointees for City's College Board | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mail-bachelors-single-travelers-lament-their-lot-ask-for-greater.html | MAIL: BACHELORS; Single Travelers Lament Their Lot, Ask for Greater Consideration | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/floor-traders-take-hard-blow-s-e-c-seeks-to-eliminate-brokers-deals.html | FLOOR TRADERS TAKE HARD BLOW; S. E. C. Seeks to Eliminate Brokers' Deals Part Time for Own Accounts; RANKS TO BE THINNED; Big Board Is Said to Have Yielded More Ground in the â€¦Â¢Compromiseâ€¦Â¢ | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/new-york-pavilion-will-urge-visitors-to-suggest-laws.html | New York Pavilion Will Urge Visitors To Suggest Laws | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-field-of-travel-exemption-again-100-for-virgin-islands.html | THE FIELD OF TRAVEL; Exemption Again $100 For Virgin Islands | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/tide-floods-kodiak-streets.html | Tide Floods Kodiak Streets | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/reports-on-business-conditions-throughout-u-s.html | Reports on Business Conditions Throughout U. S. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/michael-liebl.html | MICHAEL LIEBL | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/unraveling-the-fertilizer-tangle.html | UNRAVELING THE FERTILIZER TANGLE | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/jarvismucher.html | Jarvisâ€¦Â®Mucher | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/hitchhikers-get-a-lift-in-soviet-officialdom-ready-to-turn-thumbs.html | HITCHHIKERS GET A LIFT IN SOVIET; Officialdom Ready to Turn Thumbs Up on Movement | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/james-ellery.html | JAMES ELLERY | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/finley-is-ordered-to-remove-porch-by-frick-cronin.html | Finley Is Ordered To Remove â€¦Â°Porchâ€¦Â¢; By Frick, Cronin | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/russians-hint-novel-wont-get-big-prize.html | RUSSIANS HINT NOVEL WON'T GET BIG PRIZE | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/problems-of-met-conductors-repertory-and-lack-of-subsidy.html | PROBLEMS OF â€Š,Ã'METâ€Š,Ã'; Conductors, Repertory And Lack of Subsidy | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/twins-win-in-9th-on-halls-homer-defeat-tigers-43-when-glading.html | TWINS WIN IN 9TH ON HALL'S HOMER; Defeat Tigers, 4â€Š,Ã'-3, When Glading Yields Blow | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/earthquake-leaves-alaska-tourism-unshaken.html | EARTHQUAKE LEAVES ALASKA TOURISM UNSHAKEN | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/c-w-post-crew-beats-clark.html | C. W. Post Crew Beats Clark | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/lightfast-color-photo-print-process-resists-fading.html | LIGHT-FAST COLOR; Photo Print Process Resists Fading | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/drama-mailbag-complaint.html | DRAMA MAILBAG; COMPLAINT | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mrs-sarasy-has-son.html | Mrs. Sarasy Has Son | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/letters-to-the-times-our-geological-future-alaska-quake-is-believed.html | Letters to The Times; Our Geological Future; Alaska Quake is Believed Minor in Epoch of Upheavals | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/not-only-on-saturday.html | Not Only On Saturday | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/rumanian-praises-mao.html | Rumanian Praises Mao | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/makarios-favors-referendum-step-on-cyprus-future-papandreou.html | MAKARIOS FAVORS REFERENDUM STEP ON CYPRUS FUTURE; Papandreou Supports Shift in Policy After Talks With Archbishop in Athens; â€Š,Ã'ENOSISâ€Š,Ã' REVIVAL HINTED; Union With Greece Viewed as Effect of New Stress on Selfâ€Š,Ã'Determination | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/florence-thayer-will-be-married-to-lewis-darby-graduates-of-usc-and.html | Florence Thayer Will Be Married To Lewis Darby; Graduates of U.S.C. and Dartmouth Engagedâ€Š,Ã'â€ŠSeptember Bridal | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/us-auto-sales-cheer-europeans-sales-of-foreign-cars-here-rise-with.html | U.S. AUTO SALES CHEER EUROPEANS; Sales of Foreign Cars Here Rise With Detroit Models | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/new-libraryat-yale-winsa-design-award.html | NEW LIBRARYAT YALE WINSA DESIGN AWARD | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/should-baby-diet-too.html | Should Baby Diet, Too? | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/architect-at-pratt-wins-competition-in-pittsburgh.html | Architect at Pratt Wins Competition in Pittsburgh | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/orioles-homers-rout-mets110-powell-bowens-l-jackson-connectbarber.html | ORIOLES HOMERS ROUT METS,11â€Š,Ã'-0; Powell, Bowens, L. Jackson Connectâ€Š,Ã'â€ŠBarber Gives 5 Hits in 7 Innings | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/marion-mead-hays.html | MARION MEAD HAYS | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/stengel-ponders-the-year-of-the-berra.html | Stengel Ponders â€Š,Ã'The Year of the Berraâ€Š,Ã' | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/reprise.html | REPRISE | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/3-stanford-eights-score-sweep-in-coast-regatta.html | 3 Stanford Eights Score Sweep in Coast Regatta | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/farm-subsidy-bill-signed-by-president.html | Farm Subsidy Bill Signed by President | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-world-of-stamps-new-afghan-project-hungarian-laces.html | THE WORLD OF STAMPS; New Afghan Projectsâ€Š,Ã'â€ŠHungarian Laces | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/battys-47-268-breaks-mark-for-10mile-run.html | Batty's 47: 26.8 Breaks Mark for 10â€Š,Ã'Mile Run | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/new-fight-looms-on-fluoridati0n-queens-water-concern-still.html | NEW FIGHT LOOMS ON FLUORIDATION; Queens Water Concern Still Undecided on Chemical | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/gain-by-scranton-deduced-by-some-denial-of-candidacy-could-counter.html | GAIN BY SCRANTON DEDUCED BY SOME; Denial of Candidacy Could Counter Poll Ratings | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 0001-01-01 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/czech-asserts-he-buried-bormann-in-berlin-in-45.html | Czech Asserts He Buried Bormann in '45 | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/parley-to-study-south-africa.html | Parley to Study South Africa | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/john-w-collopy-jr.html | JOHN W. COLLOPY JR. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/lawyer-marries-rebecca-bulkley-debutante-of-57-preston-saunders-and.html | Lawyer Marries Rebecca Bulkley, Debutante of '57; Preston Saunders and Graduate of Wellesley Wed in Cleveland | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/joseph-lawrence-tonetti-jr-will-marry-ann-a-sweeney.html | Joseph Lawrence Tonetti Jr. Will Marry Ann A. Sweeney | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/boston-association-elects.html | Boston Association Elects | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/robinson-out-of-hospital.html | Robinson Out of Hospital | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/algerian-currency-changed.html | Algerian Currency Changed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/letters-animal-talk.html | Letters; ANIMAL TALK | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/bridge-on-choosing-a-womens-team.html | BRIDGE: ON CHOOSING A WOMEN'S TEAM | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/angelo-r-casamassa-72-wardrobe-master-at-met.html | Angelo R. Casamassa, 72, Wardrobe Master At Met | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-presidency-by-the-presidents.html | The Presidencyâ€¦Â¬â€¦â€¡by the Presidents | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/nevada-gambling-faces-new-test-abrupt-closing-of-a-casino-poses.html | NEVADA GAMBLING FACES NEW TEST; Abrupt Closing of a Casino Poses Question of Authority | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/ryanolivet.html | Ryanâ€¦Â¬â€¦Olivet | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/lest-we-forget.html | Lest We Forget | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/josephine-kelly-bride-of-thomas-b-moriarty.html | Josephine Kelly Bride Of Thomas B. Moriarty | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/two-key-figures-last-week-in-the-presidential-campaign-political.html | TWO KEY FIGURES LAST WEEK IN THE PRESIDENTIAL CAMPAIGN; Political Straws | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mrs-renert-has-daughter.html | Mrs. Renert Has Daughter | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/chess-interscholastic-meeting.html | CHESS: INTERSCHOLASTIC MEETING | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/alcools-poems-18981913-by-guillaume-apollinaire-bilingual-edition.html | ALCOOLS: Poems 1898â€¦Â¬â€¡1913. By Guillaume Apollinaire. Bilingual ediâ€¦Â¬â€¡tion. Translated from the French by William Meredith. Introduction and notes by Francis Steegmuller. 242 pp. New York: Doubleday & Co. $4.95. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/u-s-foreign-policy-new-ideas-advanced-for-the-course-ahead-fulbright.html | U. S. FOREIGN POLICYâ€¦Â¬â€¡NEW IDEAS ADVANCED FOR THE COURSE AHEAD; Fulbright Speech on the â€¦Â¬â€¡Myth' of Our Overseas Attitudes Has Set the Stage for a Reassessment of the Accepted Policies | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/good-performers-on-the-other-side-of-the-footlights-ernest-newman-a.html | Good Performers on the Other Side of the Footlights; ERNEST NEWMAN. A Memoir By Vera Newman. Illustrated. 278 pp. New York: Alfred A. Knopf. $6. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/bigstore-sales-fell-during-week.html | Big-Store Sales Fell During Week | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/socialists-gather-in-london.html | Socialists Gather in London | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/miss-jane-aronberg-wed-to-donald-culkin.html | Miss Jane Aronberg Wed to Donald Culkin | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/letters-pianist-on-loan.html | Letters; Pianist on Loan | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/water-company-in-jersey-to-expand-its-facilities.html | Water Company in Jersey To Expand Its Facilities | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/joan-louise-mitchell-wed.html | Joan Louise Mitchell Wed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/us-is-buying-eggs-to-support-prices.html | U.S. IS BUYING EGGS TO SUPPORT PRICES | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mets-depend-on-experienced-pitchers-to-keep-club-from-lastplace.html | Mets Depend on Experienced Pitchers to Keep Club From Lastâ€¦Â¬â€¡Place Finish; TEAM IS PRAISED BY SPRING RIVALS; But Large Number of Young Players on Mets Offers Problem for Stengel | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/jackets-promote-libraries-cause-60000-book-covers-with-slogans.html | JACKETS PROMOTE LIBRARIES' CAUSE; 60,000 Book Covers With Slogans Distributed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/li-5th-grade-makes-72by116-foot-map.html | L.I. 5TH GRADE MAKES 72â€¦Â¬â€¡BYâ€¦Â¬â€¡116 FOOT MAP | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/tv-called-factor-in-slaying-apathy-psychiatrist-gives-views-on.html | TV CALLED FACTOR IN SLAYING APATHY; Psychiatrist Gives Views on Witnesses in Queens | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/gagarin-charges-peking-conceals-soviet-triumphs.html | Gagarin Charges Peking Conceals Soviet Triumphs | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/women-at-the-polls-inquiry-into-the-feminine-mind-since-there-are.html | WOMEN AT THE POLLS; Inquiry Into The Feminine Mind; Since there are more women than men, why don't they carry more political weight? | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/robert-klein-to-wed-miss-elayne-cohen.html | Robert Klein to Wed Miss Elayne Cohen | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/senators-option-2-players.html | Senators Option 2 Players | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mats-wins-3-awards-in-safety-and-maintenance.html | MATS Wins 3 Awards In Safety and Maintenance | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/jersey-anglers-do-well-as-trout-season-begins.html | Jersey Anglers Do Well, As Trout Season Begins | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/abraham-sepenuk-served-as-a-prosecutor-in-jersey.html | Abraham Sepenuk, Served As a Prosecutor in Jersey | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/giants-crush-indians.html | Giants Crush Indians | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/julia-bay-married.html | Julia Bay Married | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/splashy-score.html | SPLASHY SCORE | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/nassau-qrchids-3-big-l-i-greenhouses-have-global-trade.html | NASSAU QRCHIDS; 3 Big L. I. Greenhouses Have Global Trade | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/transport-news-hazard-ratings-cargodefining-system-will-be-drawn.html | TRANSPORT NEWS: HAZARD RATINGS; Cargoâ€šÃ„Ã´Defining System Will Be Drawn for Coast Guard | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/helen-edmunds-is-future-bride-of-b-g-martin-1958-debutante-will-be.html | Helen Edmunds Is Future Bride Of B. G. Martin; 1958 Debutante Will Be Wed to Graduate of U. of Massachusetts | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mail-bachelors-courtesy-in-south.html | MAIL: BACHELORS; COURTESY IN SOUTH | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/million-to-cornell-for-medical-study.html | MILLION TO CORNELL FOR MEDICAL STUDY | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/westchester-park-rouses-dispute-county-divided-on-keeping-or.html | WESTCHESTER PARK ROUSES DISPUTE; County Divided on Keeping or Converting Playland | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/voices-from-home.html | Voices From Home | False | By THOMAS KINSELLA | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/philosophic-journeys-with-an-outsider-focus-and-diversions-by.html | Philosophic Journeys With an Outsider; FOCUS AND DIVERSIONS. By Lanco' t ‰ûÁt Law Whyte. 235 pp. New York: George Braziller. $5. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/engineers-fellowship-set-up.html | Engineer's Fellowship Set Up | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/public-officials-to-meet-here.html | Public Officials to Meet Here | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/romagna-takes-7point-lead-in-dinghy-regatta-baxter-and-posey-2d-at.html | Romagna Takes 7â€šÃ„Ã´Point Lead in Dinghy Regatta; BAXTER AND POSEY 2D AT LARCHMONT; Leader Sails Scusi to First Place at the Halfway Mark Without Winning a Race | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/belgium-acts-to-call-up-doctors-in-army-reserve.html | Belgium Acts to Call Up Doctors in Army Reserve | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/letters-to-the-editor-richard-kim.html | Letters to the Editor; Richard Kim | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/nepal-approves-ascent.html | Nepal Approves Ascent | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/miss-caroline-elliott-becomes-bride-father-escorts-her-wedding-here.html | Miss Caroline Elliott Becomes Bride; Father Escorts Her Wedding Here to S. M. Williams 3d | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/indonesia-sends-troops-to-fight-3000-rebels.html | Indonesia Sends Troops To Fight 3,000 Rebels | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/henry-stevens-bookman.html | Henry Stevens, Bookman | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/letters-write-deceased.html | Letters; WRITE â€šÃ„Ã'DECEASEDâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/wallace-souths-mood-alabama-governors-strong-showing-in-wisconsin.html | WALLACE: SOUTH'S MOOD; Alabama Governor's Strong Showing in Wisconsin Primary Is Gratifying to the Segregationists | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/titan-shot-ends-an-era-of-testing-closing-out-party-at-cape-marks.html | TITAN SHOT ENDS AN ERA OF TESTING; â€šÃ„Ã'Closing Out Partyâ€šÃ„Ã´ at Cape Marks Shift to Minuteman | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/kansas-city-sifts-rightslaw-vote-big-negro-turnout-offsets-white.html | KANSAS CITY SIFTS RIGHTSâ€šÃ„Ã´LAW VOTE; Big Negro Turnout Offsets White Opponents' Margin | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/pope-paul-appeals-for-more-priests.html | POPE PAUL APPEALS FOR MORE PRIESTS | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/talks-break-down.html | Talks Break Down | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/east-africans-set-up-group-to-study-trade-problems.html | East Africans Set Up Group To Study Trade Problems | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/marilyn-bugbee-to-wed.html | Marilyn Bugbee to Wed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/music-group-elects-officers.html | Music Group Elects Officers | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/rumania-omitted-by-tass.html | Rumania Omitted by Tass | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/wallace-to-open-i8diana-campaign-backers-seek-repetition-of-his.html | WALLACE TO OPEN i8DIANA CAMPAIGN; Backers Seek Repetition of His Wisconsin Showing | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/argentinas-stand-reiterated-on-oil.html | ARGENTINA'S STAND REITERATED ON OIL | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/letters-sales-pitches.html | Letters; SALES PITCHES | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/drama-mailbag-miracle.html | DRAMA MAILBAG; MIRACLE | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/donna-iacovacci-wed.html | Donna Iacovacci Wed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/miss-suzanne-wise-is-prospective-bride.html | Miss Suzanne Wise Is Prospective Bride | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/eileen-clarke-fiancee-of-donald-hall-hume.html | Eileen Clarke Fiancee Of Donald Hall Hume | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/princeton-acts-to-mingle-science-and-liberal-arts.html | Princeton Acts to Mingle Science and Liberal Arts | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/las-vegas-odds-favor-yankees-and-dodgers.html | Las Vegas Odds Favor Yankees and Dodgers | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/child-to-mrs-aldrich-jr.html | Child to Mrs. Aldrich Jr. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-brazilian-crackdown.html | The Brazilian Crackdown | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | | Lights Fail at Concert | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/a-spy-for-a-spy-strangers-on-a-bridge-the-case-of-colonel-abel-ry.html | A Spy For a Spy; STRANGERS ON A BRIDGE: The Case of Colonel Abel, Ry James 8. Danovan. 432 pp. New York: Atheneum. $6.95. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-gop-convention-possible-deadlock-and-nomination-of-a-dark-horse.html | The G.O.P. Convention, Possible Deadlock and Nomination Of a Dark Horse Are Examined | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/test-omitted-to-encourage-plane-mechanics-training.html | Test Omitted to Encourage Plane Mechanics' Training | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/coventry-crosses-placed-at-fair-ruins-of-bombed-cathedral-fashioned.html | COVENTRY CROSSES PLACED AT FAIR; Ruins of Bombed Cathedral Fashioned Into Symbols | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/236-sports-cars-tune-up-for-us-races-today-drivers-to-seek.html | 236 Sports Cars Tune Up for U.S. Races Today; DRIVERS TO SEEK PRESIDENTS CUP; Field Restricted on Amateur Basis in 7â€šÃ„Ã´Event National Program in Maryland | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/education-too-exclusive-yale-president-sees-new-mission-for-the.html | EDUCATION; TOO EXCLUSIVE?; Yale President Sees New Mission For the Private University | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/stakes-are-high-in-railroad-dispute-likelihood-of-congressional.html | STAKES ARE HIGH IN RAILROAD DISPUTE; Likelihood of Congressional Action to Solve Issue Is Viewed as a Blow to Collective Bargaining | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/12-districts-run-phoenix-schools-each-has-its-own-tax-rate-local.html | 12 DISTRICTS RUN PHOENIX SCHOOLS; Each Has Its Own Tax Rate â€šÃ„Ã¶Local Control Stressed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-helping-hand-witness-for-aid-by-frank-m-coffin-268-pp-boston.html | The Helping Hand; WITNESS FOR AID. By Frank M. Coffin. 268 pp. Boston: Houghton Mifflin Company. $4.50. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/miss-goldman-is-wed-to-dr-s-a-rosenthal.html | Miss Goldman Is Wed To Dr. S. A. Rosenthal | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/janet-dunham-becomes-bride-of-gwvosshall-daughter-of-professor-at.html | Janet Dunham Becomes Bride Of G.W.Vosshall; Daughter of Professor at Wesleyan Wed to a Ph.D. Candidate | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/tv-or-no-tv-in-court-that-is-the-question-again-being-debated-as-a.html | TV or No TV in Court? That is the question again being debated as a result of the Ruby trial; herewith a judicious hearing and opinion. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/letters-to-the-editor-a-reply.html | Letters to the Editor; A Reply | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mobile-homes-roll-into-georgia-state-parks.html | MOBILE HOMES ROLL INTO GEORGIA STATE PARKS | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/governor-pleads-on-tv-for-backing-of-liquor-reform-asks-public-to.html | GOVERNOR PLEADS ON TV FOR BACKING OF LIQUOR REFORM; Asks Public to Demand That Legislators Pass 3 Bills at Session This Week | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/vast-aid-is-urged-for-slum-schools-125-million-study-project-asked.html | VAST AID IS URGED FOR SLUM SCHOOLS; $125 Million Study Project Asked by National Panel | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/missing-the-point.html | â€šÃ„Ã¹MISSING THE POINTâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/physician-is-fiance-of-miss-schreibman.html | Physician Is Fiance Of Miss Schreibman | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | | PACIFIC NORTHWEST | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/missiles-work-boon-to-thiokol-lower-cost-of-solidfueled-minuteman.html | MISSILES WORK BOON TO THIOKOL; Lower Cost of Solidâ€šÃ„Ã´Fueled Minuteman Is Cited | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/920-of-1328-bills-await-signatures-in-next-15-days.html | 920 of 1,328 Bills Await Signatures In Next 15 Days | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/rusk-arrives-for-meeting.html | Rusk Arrives for Meeting | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/longer-ancestry-of-man-suggested-15millionyear-forerunner-indicated.html | LONGER ANCESTRY OF MAN SUGGESTED; 15â€šÃ„Ã´Millionâ€šÃ„Ã´Year Forerunner Indicated in Fossil Study | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/letters-rare-blood.html | Letters; RARE BLOOD | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/skinner-paces-reds-attack.html | Skinner Paces Reds' Attack | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/pamela-mitchell-wed.html | Pamela Mitchell Wed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/2-fliers-rescued-in-pacific.html | 2 Fliers Rescued in Pacific | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mrs-wilma-soss.html | Mrs. Wilma Soss | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/korean-miner-is-rescued.html | Korean Miner Is Rescued | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/roadblock-on-the-roads-to-rome.html | ROADBLOCK ON THE ROADS TO ROME | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/handbook-issued-on-seaway.html | Handbook Issued on Seaway | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/as-he-remembered-it-the-late-composers-story-of-how-the-cradle.html | AS HE REMEMBERED IT; The Late Composer's Story of How Â¬Ââ€šÃ„Â²'The Cradleâ€šÃ„Â´ Began Rocking | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/algerias-party-near-showdown-1700-delegates-expected-at-first.html | ALGERIA'S PARTY NEAR SHOWDOWN; 1,700 Delegates Expected at First Congress Since '62 | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/letters-to-the-times-schoolpairing-as-policy-time-not-distance.html | Letters to The Times; Schoolâ€šÃ„Â²Pairing as Policy; Time, Not Distance Between Home and School, Declared Factor | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/an-epoch-preserved.html | An Epoch Preserved | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/records-hindemith-requiem.html | RECORDS; HINDEMITH â€šÃ„Â²REQUIEMâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/letters-planning.html | Letters; Planning | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/czechs-support-moscow.html | Czechs Support Moscow | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/jewish-committee-planning-luncheon.html | Jewish Committee Planning Luncheon | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/a-russian-defector-student-at-harvard-to-return-to-soviet.html | A Russian Defector, Student at Harvard, To Return to Soviet | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/khrushchev-home-berates-chinese-joint-statement-with-kadar.html | KHRUSHCHEV HOME; BERATES CHINESE; Joint Statement With Kadar â€šÃ„Â²Emphaticallyâ€šÃ„Â´ Denounces Subversive Activities | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/anniversaries.html | Anniversaries | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/power-commission-permits-natural-gas-exchanging.html | Power Commission Permits Natural Gas Exchanging | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/world-of-music-the-twain-to-meet-at-tanglewood-musicologists-and.html | WORLD OF MUSIC; The Twain to Meet at Tanglewood; Musicologists and Performers | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/april-23-lunch-at-hilton-to-help-seminary-fund-womens-league-of-the.html | April 23 Lunch At Hilton to Help Seminary Fund; Women's League of the United Synagogue to Present Awards | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/rocky-link-is-2d.html | ROCKY LINK IS 2D | False | By JOE NICHOLS | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/donald-noe-to-wed-miss-susan-e-guest.html | Donald Noe to Wed Miss Susan E. Guest | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/premier-threatens-to-quit-post-in-laos.html | PREMIER THREATENS TO QUIT POST IN LAOS | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/robert-kennedy-to-speak.html | Robert Kennedy to Speak | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/reds-party-rift-skirted-in-italy-communists-concentrate-on-seeking.html | REDS PARTY RIFT SKIRTED IN ITALY; Communists Concentrate on Seeking Young Adherents | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/ball-at-st-regis-saturday-to-aid-cathedral-fund-diocese-of-armenian.html | Ball at St. Regis Saturday to Aid Cathedral Fund; Diocese of Armenian Church in America Will Be Assisted | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/arabs-shipped-from-zanzibar-to-oman-by-new-government.html | Arabs Shipped From Zanzibar To Oman by New Government | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/son-to-the-e-h-hammers.html | Son to the E. H. Hammers | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/u-of-south-florida-censured.html | U. of South Florida Censured | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/science-notes-ocean-study.html | SCIENCE NOTES; OCEAN STUDY | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/paula-weinkrantz-prospective-bride.html | Paula Weinkrantz Prospective Bride | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/algerians-links-held-cooler-but-still-firm.html | Algerianâ€šÃ„Â²U.S. Links Held Cooler but Still Firm | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/vincent-w-smith-engineer-71-dies-developer-of-chemical-and.html | VINCENT W. SMITH, ENGINEER, 71, DIES; Developer of Chemical and Petroleum Processes | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/ossining-dinner-dance-to-aid-the-westchester-symphony.html | Ossining Dinner Dance to Aid The Westchester Symphony | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/steel-output-sets-a-record-in-britain.html | STEEL OUTPUT SETS A RECORD IN BRITAIN | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/art-salutes-the-dance.html | Art Salutes the Dance | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mail-bachelors-the-way-it-is.html | MAIL; BACHELORS; THE WAY IT IS | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/warriors-crush-hawks-121-to-97-take-3â€šÃ„Â²to-â€šÃ„Â²2-lead-in-serieschamberlain.html | WARRIORS CRUSH HAWKS, 121 TO 97; Take 3â€šÃ„Â²to-â€šÃ„Â²2 Lead in Seriesâ€šÃ„Â´Chamberlain Scores 50 | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/japanese-seize-man-trying-to-invade-reischauer-room.html | Japanese Seize Man Trying To Invade Reischauer Room | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/asset-may-be-lost.html | Asset May Be Lost | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/problems-of-financing-costs-and-competition-plaguing-europes.html | Problems of Financing, Costs and Competition Plaguing Europe's Computer Industry | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/paris-bank-aide-becomes-fiance-of-miss-walker-jeanmarcel-denis-and.html | Paris Bank Aide Becomes Fiance Of Miss Walker; Jeanâ€šÃ„Ã´Marcel Denis and Enâ€šÃ„Ã´Hollins Student to Wed in August | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/ford-ham-varsity-and-jay-vees-score-in-grimaldi-cup-rowing.html | Ford ham Varsity and Jayvees Score in Grimaldi Cup Rowing | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/courts-backing-may-be-asked-for-connecticut-districting-plan.html | Court's Backing May Be Asked For Connecticut Districting Plan | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/miss-diane-julia-ocallaghan-is-married-to-john-lee-long.html | Miss Diane Julia O'Callaghan Is Married to John Lee Long | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/indianpakistan-talks-fail-to-solve-minorities-problem.html | Indianâ€šÃ„Ã´Pakistan Talks Fail To Solve Minorities Problem | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-whistling-winds-by-virginia-nielsen152-pp-new-york-david-mckay.html | THE WHISTLING WINDS. By VirÂâ€šaginia Nielsen.152 pp. New York: David McKay Company. $3.50.; For Ages 12 to 16. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mits-oarsmen-defeat-boston-u-score-4length-triumph-in-2000-meters.html | M.I.T.'S OARSMEN DEFEAT BOSTON U.; Score 4â€šÃ„Ã´Length Triumph in 2,000 Meters on Charles | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/marquese-de-portago-married-at-the-carly-le.html | Marquese de Portago Married at the Carlyle | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/washington-the-ox-is-in-the-ditch-i-need-your-help.html | Washington; â€šÃ„Ã´The Ox Is in the Ditch; I Need Your Helpâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/fashion-show-to-aid-st-josephs-hospital.html | Fashion Show to Aid St. Joseph's Hospital | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/south-africathe-time-bomb-ticks-the-countrys-white-minority-seems.html | South Africaâ€šÃ„Ã´The Time Bomb Ticks; The country's white minority seems mere firmly in control than ever. But as independent black Africa spreads southward, a day of crisis approaches. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/gop-mends-split-in-westchester-vetrano-decides-not-to-run-in-county.html | G.O.P. MENDS SPLIT IN WESTCHESTER; Vetrano Decides Not to Run in County Clerk Primary | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/johnson-is-glad-khrushchev-talks-of-peace-says-premier-will-always.html | Johnson Is â€šÃ„Ã´Gladâ€šÃ„Ã´ Khrushchev Talks of Peace; Says Premier Will â€šÃ„Ã´Always Have Our Earâ€šÃ„Ã´ When He Speaks in Such Terms | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/drama-mailbag-prophetic.html | DRAMA MAILBAG; PROPHETIC | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/3-records-broken-in-school-relays-class-a-foursomes-excel-in.html | 3 RECORDS BROKEN IN SCHOOL RELAYS; Class A Foursomes Excel in Commerce Event | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/british-film-scene-new-lion.html | BRITISH FILM SCENE: â€šÃ„Ã´NEWâ€šÃ„Ã´ LION | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/durhanmcqueeny.html | Durhanâ€šÃ„Ã®McQueeny | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/upstate-student-and-jean-martin-will-be-married.html | Upstate Student And Jean Martin Will Be Married | False | Special to The New York Times | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/games-inspired-by-shakespeare-high-school-students-play-and-eat-on.html | GAMES INSPIRED BY SHAKESPEARE; High School Students Play and Eat on Staten Island | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/chinese-communist-trade-fair-opens-in-japan.html | Chinese Communist Trade Fair Opens in Japan | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/miss-suzanne-frey-engaged-to-john-a-luetkemeyer-jr.html | Miss Suzanne Frey Engaged To John A. Luetkemeyer Jr. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/open-house-in-yonkers.html | Open House in Yonkers | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/cold-war-at-home-racial-crisis-in-america-leadership-in-conflict-by.html | Cold War at Home; RACIAL CRISIS IN AMERICA: LeadÂâ€šaership in Conflict. By Lewis Killian and Charles Grigg. 144 pp. EngleÂâ€šawood Cliffs, N. J.: Prentice-Hall. $4.50. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/allan-pepper-fiance-of-barbara-benjamin.html | Allan Pepper Fiance Of Barbara Benjamin | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/pornography-and-the-censor.html | PORNOGRAPHY AND THE CENSOR | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 0001-01-01 | https://www.nytimes.com/1964/04/12/msgr-hayes-dead.html | MSGR. HAYES DEAD | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/patricia-raymond-is-wed.html | Patricia Raymond Is Wed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/camera-notes-caponigro-and-heath-at-heliography.html | CAMERA NOTES; Caponigro and Heath At Heliography | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/david-sacher-is-fiance-of-mona-g-stocknoff.html | David Sacher Is Fiance Of Mona G. Stocknoff | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/jersey-woman-dies-at-100.html | Jersey Woman Dies at 100 | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/tanganyika-denies-move-to-quit-african-grouping.html | Tanganyika Denies Move To Quit African Grouping | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/5-west-african-countries-take-steps-against-coups.html | 5 West African Countries Take Steps Against Coups | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/news-of-coins-national-week-to-show-best-side-of-hobby.html | NEWS OF COINS; National Week to Show Best Side of Hobby | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mississippi-prepares-to-enact-bills-curbing-republican-party.html | Mississippi Prepares to Enact Bills Curbing Republican Party; Governor Backs Measures Aimed at Averting a Split in Segregationist Unity | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/jacksondempsey.html | Jacksonâ€¦Â®Dempsey | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/monsanto-company-expands-a-plant.html | MONSANTO COMPANY EXPANDS A PLANT | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/iran-makes-gains-in-fight-on-opium-shahs-land-reforms-help-police.html | IRAN MAKES GAINS IN FIGHT ON OPIUM; Shah's Land Reforms Help Police Root Out Crops | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mrs-torney-has-son.html | Mrs. Torney Has Son | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/susan-thurston-will-be-wed-to-kenneth-david-campbell.html | Susan Thurston Will Be Wed To Kenneth David Campbell | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/upheaval-ahead-sponono-like-the-lower-depths-reflects-pressure-for.html | UPHEAVAL AHEAD; â€¦Â¨'Sponono,â€¦Â¨' Like â€¦Â¨'The Lower Depths,â€¦Â¨' Reflects Pressure for Change | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/federation-council-lists-a-card-party.html | Federation Council Lists a Card Party | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 0001-01-01 | https://www.nytimes.com/1964/04/12/archives/belgrade-scolds-croatian-critis.html | BELGRADE SCOLDS CROATIAN CRITIS | False | Special to The New York Times | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/korean-armistice-unit-meets.html | Korean Armistice Unit Meets | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/city-cleanup-philadelphia-slums-blossom-with-aid-of-neighborhood.html | CITY CLEANUP; Philadelphia Slums â€¦Â¨'Blossomâ€¦Â¨' with Aid Of Neighborhood Garden Association | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/patricia-traeger-smith-graduate-will-be-married-lord-taylor-trainee.html | Patricia Traeger, Smith Graduate, Will Be Married; Lord & Taylor Trainee Betrothed to Everett Goldberg, a Lawyer | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/leigh-pearsall-studied-indians-artifact-collector-dies-at-90-former.html | LEIGH PEARSALL, STUDIED INDIANS; Artifact Collector Dies at 90 â€¦Â¨'Former Jersey Official | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/rewards-offered-in-attack.html | Rewards Offered in Attack | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mental-retardation-kennedy-fund-and-medical-association-providing.html | Mental Retardation; Kennedy Fund and Medical Association Providing for Vital Funds and Research | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/now-parkinsons-telephone-law-being-a-primer-on-when-and-especially.html | Now Parkinson's Telephone Law; Being a primer on when, and especially when not, to pick up the thing. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/by-way-of-report-s-spiegals-generals-sinatra-project.html | BY WAY OF REPORT; S. Spiegal's â€¦Â¨'Generalsâ€¦Â¨' â€¦Â¨'Sinatra Project | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/karume-tells-of-guarantee.html | Karume Tells of Guarantee | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/no-comment-from-kennedy.html | No Comment From Kennedy | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/marriage-in-june-for-cynthia-guy-and-w-c-slack-fabric-designer-and.html | Marriage in June For Cynthia Guy And W. C. Slack; Fabric Designer and an Arizona Graduate Are Engaged to Wed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/taxpayers-under-the-microscope-close-scrutiny-of-returns-by-irs-it.html | Taxpayers Under the Microscope; Close scrutiny of returns by I.R.S. (it does scrutinize them, remember) yields a wealth of data, some of it unexpected. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/all-wound-up-in-tape-the-tape-recorder-finds-a-legion-of-usesand.html | All Wound Up In Tape; The tape recorder finds a legion of usesâ€¦Â¨'and users, including Lady Bird Johnson. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/perez-flyweight-retires.html | Perez, Flyweight, Retires | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/toronto-polo-club-defeats-new-york.html | TORONTO POLO CLUB DEFEATS NEW YORK | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/lodge-gop-dilemma-his-rise-in-popularity-poses-large-questions-for.html | LODGE: G.O.P. DILEMMA; His Rise in Popularity Poses Large Questions for Him and for the Republican Party Professionals | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/satellite-to-carry-fairs-first-day.html | SATELLITE TO CARRY FAIR'S FIRST DAY | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/ceylon-plans-to-revise-privateinvestment-policy.html | Ceylon Plans to Revise Privateâ€¦Â¨'Investment Policy | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/barghoorn-to-speak-in-jersey.html | Barghoorn to Speak in Jersey | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/rainies-yacht-in-lisbon.html | Rainie's Yacht In Lisbon | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/the-republican-campaign.html | THE REPUBLICAN CAMPAIGN | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/jersey-art-show-scheduled.html | Jersey Art Show Scheduled | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/devlinrunnerup.html | DEVLINRUNNERUPâ€¦Â¨'UP | False | By LINCOLN A. WERDEN; Special to The New York Times | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/core-split-grows-over-plan-to-jam-traffic-at-fair-national-body.html | CORE SPLIT GROWS OVER PLAN TO JAM TRAFFIC AT FAIR; National Body Warns It Will Cut Off Any Units That Join in April 22 Tie‐up STORMY MEETING HELD; Brooklyn Group Assailed for Farmer Announces Own Picketing Program | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/over-and-under-the-chesapeake-bay-bridgetunnel-will-be-opened-this.html | OVER AND UNDER; The Chesapeake Bay Bridge‐Tunnel Will Be Opened This Wednesday | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/offbroadway-playbill-old-and-new-triumph-in-london.html | OFF‐BROADWAY PLAYBILL; OLD AND NEW TRIUMPH IN LONDON | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/authors-query-106958372.html | Author's Query | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 — No Title | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/dance-archive-collection-pierces-myth-of-illiteracy.html | DANCE ARCHIVE; Collection Pierces Myth Of Illiteracy | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/letters-heartrending.html | Letters; HEARTRENDING | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/doctors-in-petticoats-by-alice-fleming-159-pp-philadelphia-and-new.html | DOCTORS IN PETTICOATS. By Alice Fleming. 159 pp. Philadelphia and New York: J. B. Lippincott Com‐pany. $3.50.; For Ages 11 to 14. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/bonn-speech-stirs-only-scant-interest-in-germany.html | BONN; Speech Stirs Only Scant Interest in Germany | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/ship-aide-to-speak-in-maine.html | Ship Aide to Speak in Maine | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/goldwater-leads-washington-race-rockefeller-found-trailing-both.html | GOLDWATER LEADS WASHINGTON RACE; Rockefeller Found Trailing Both Lodge and Nixon | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/joan-davis-is-engaged.html | Joan Davis Is Engaged | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 — No Title | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/arthur-or-christine.html | ARTHUR OR CHRISTINE? | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/france-lags-on-telephone-waiting-period-14-months.html | France Lags on Telephone; Waiting Period 14 Months | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/letters-to-the-times-left-turn-in-brazil-seen.html | Letters to The Times; Left Turn in Brazil Seen | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/linda-behrens-fiancee.html | Linda Behrens Fiancee | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/leafs-defeat-detroit-on-late-goal-32.html | Leafs Defeat Detroit On Late Goal, 3‐2 | False | By United Press International | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/portugal-expels-two-us-lawyers-political-inquiries-charged-2-others.html | PORTUGAL EXPELS TWO U.S. LAWYERS; Political Inquiries Charged 2 Others Also Ousted | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/donahuecorey.html | Donahue‐Corey | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/looking-ahead-on-the-rails.html | Looking Ahead on the Rails | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/miss-schroeder-engaged-to-wed-a-law-graduate-alumna-of-university.html | Miss Schroeder Engaged to Wed A Law Graduate; Alumna of University of Pennsylvania Fiancee of Spencer Ervin Jr. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/salmon-tax-fishermens-skills-at-navarrere-they-are-over-20-pounds-and.html | Salmon Tax Fishermen's Skills at Navarrere; They Are Over 20 Pounds and Up to a Yard in Length; Current Is Strong in Pyrenees Stream and Angling Tough | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/helen-halligan-becomes-bride-of-s-a-evans-jr-mt-holyoke-alumna-is-a.html | Helen Halligan Becomes Bride Of S. A. Evans Jr.; Mt. Holyoke Alumna Is Attended by Five at Montclair Wedding | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/curry-wins-honors-in-penguin-regatta.html | CURRY WINS HONORS IN PENGUIN REGATTA | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/barbara-smith-bride.html | Barbara Smith Bride | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mrs-mclean-has-child.html | Mrs. McLean Has Child | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/makers-and-shakers-of-modern-art.html | MAKERS AND SHAKERS OF MODERN ART | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/adrienne-simon-bride.html | Adrienne Simon Bride | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/april-schedule-displays-and-courses-planned-this-month.html | APRIL SCHEDULE; Displays and Courses Planned This Month | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-enemy-is-america-puerto-rico-freedom-and-power-in-the-caribbean.html | The Enemy Is America; PUERTO RICO: Freedom and Power in the Caribbean. By Gordon K. Lewis. 626 pp. New York: Monthly Review Press. $10. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/5-south-africans-jailed.html | 5 South Africans Jailed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/republicans-in-three-states-elect-convention-delegates.html | Republicans in Three States Elect Convention Delegates | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/black-pimpernel.html | 'Black Pimpernel' | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/campbellhughes.html | Campbell‐Hughes | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/pointtopoint-race-goes-to-jay-trump.html | POINT‐TO‐POINT RACE; GOES TO JAY TRUMP | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/toledo-spain-to-be-site-of-jewish-museumlibrary.html | Toledo, Spain, to Be Site Of Jewish MuseumâLibrary | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/its-not-every-day-the-tenant-guides-tourists-at-white-house.html | It's Not Every Day the Tenant Guides Tourists at White House | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/child-to-mrs-friedlander.html | Child to Mrs. Friedlander | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/rookies-enjoying-spring-ski-boom-from-wyoming-to-arizona-thousands.html | ROOKIES ENJOYING SPRING SKI BOOM; From Wyoming to Arizona Thousands Cover Slopes | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/container-grown-trees-and-shrubs-have-vital-advantages.html | CONTAINER GROWN; Trees and Shrubs Have Vital Advantages | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/costa-rica-fears-slide-at-volcano-prepares-evacuation-plans-as.html | COSTA RICA FEARS SLIDE AT VOLCANO; Prepares Evacuation Plans as Rainy Season Nears | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/treasure-chest.html | Treasure Chest | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-crime-of-fools-exposed-the-collected-poems-of-wilfred-owen.html | The Crime of Fools Exposed; THE COLLECTED POEMS OF WILÂ¬â¬FRED OWEN. Edited by C. Day Lewis. And with a memoir by EdÂ¬â¬mund Blunden. 191 pp. New York: New Directions. $4.75. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/test-of-rockefellers-television-speech.html | Test of Rockefeller's Television Speech | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/steel-the-role-it-plays-in-us-economy-price-fixing-indictments.html | STEEL; THE ROLE IT PLAYS IN U.S. ECONOMY; Price Fixing Indictments Raise Large Questions of Industry's Possible Role in Creating Inflation | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/leslie-blackman-is-married-to-jocke-shelby-stevenson.html | Leslie Blackman Is Married To Jocke Shelby Stevenson | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/tormented-and-trapped-a-love-affair-by-dino-buzzati-translated-from.html | Tormented And Trapped; A LOVE AFFAIR. By Dino Buzzati. Translated from the Italian âÃ,Â"Un AmoreâÃ,Â² by Joseph Green. 299 pp. New York: Farrar, Straus & Co. $4.95. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/politics-balked-court-reforms-wrangling-between-parties-at-albany.html | POLITICS BALKED COURT REFORMS; Wrangling Between Parties at Albany Killed Plans | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/britains-tories-ponder-their-future-in-the-face-of-a-strong-trend.html | BRITAIN'S TORIES PONDER THEIR FUTURE; In the Face of a Strong Trend Toward Labor the Conservatives Pin Hopes on October Election | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/token-integration-now-faces-sharp-court-test-atlanta-case-reflects.html | TOKEN INTEGRATION NOW FACES SHARP COURT TEST; Atlanta Case Reflects Discontent With the Progress Made Since 1954 Supreme Court Decision | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/hollywood-annual-as-usual-oscar-show-will-be-tops-on-tv.html | HOLLYWOOD ANNUAL; As Usual, Oscar Show; Will Be Tops on TV | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 0001-01-01 | https://www.nytimes.com/1964/04/12/maryland-steeplechase-scheduled-for-april-25.html | Maryland Steeplechase Scheduled for April 25 | False | Special to The New York Times | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/miss-dunlaevy-greenwich-bride-of-john-hoffman.html | Miss Dunlaevy Greenwich Bride Of John Hoffman | False | Special to The New York Times | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/petitions-for-bible-reading-circulated-here-by-students.html | Petitions for Bible Reading Circulated Here by Students | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/village-in-guinea-burns.html | Village in Guinea Burns | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/growing-up-in-georgia-emblems-of-conduct-by-donald-windham-210-pp.html | Growing Up in Georgia; EMBLEMS OF CONDUCT. By Donald Windham. 210 pp. New York: Charles Scribner's Sons. $4.50. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/new-truce-chief-in-vietnam.html | New Truce Chief in Vietnam | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/electronic-picture-may-guide-planes-down-faa-tests-device-that.html | Electronic Picture May Guide Planes Down; F.A.A. Tests Device That Shows Pilots Runway Image | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/miss-lois-rieser-prospective-bride.html | Miss Lois Rieser Prospective Bride | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/avalanche-breaks-up-switzerland-ski-race.html | Avalanche Breaks Up Switzerland Ski Race | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/a-medieval-air-found-in-physics-nuclear-experts-chided-at-a-barnard.html | A âÃ,Â"MEDIEVAL AIRâÃ,Â· FOUND IN PHYSICS; Nuclear Experts Chided at a Barnard Symposium | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/bogotas-masses-are-haunted-by-specter-of-poverty-and-menial-labor.html | Bogota's Masses Are Haunted by Specter of Poverty and Menial Labor; COLOMBIA SEEKS TO SPUR GROWTH; But Governing Class Fails to Stir the Masses | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/hussein-says-he-will-plead-arabs-case-with-johnson.html | Hussein Says He Will Plead Arabs' Case With Johnson | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/rothberkowitz.html | RothâÃ,Â®Berkowitz | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/chileans-continue-efforts-to-unite-against-allende.html | Chileans Continue Efforts To Unite Against Allende | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/drama-mailbag-depressed.html | DRAMA MAILBAG; DEPRESSED | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/annual-meetings-show-increases-attendance-rise-expected-at-this.html | ANNUAL MEETINGS SHOW INCREASES; Attendance Rise Expected at This Year's Sessions â€š Ã¢ Ã®Frills Disappear; ANNUAL MEETINGS SHOW INCREASES | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/books-for-younger-readers.html | Books for Younger Readers | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/khrushchev-at-70who-is-next-changes-since-stalins-era-suggest-his.html | Khrushchev at 70â€š Ã¢ Ã®Who Is Next?; Changes since Stalin's era suggest his heir may well be a party â€š Ã¢ Ã²organization man.â€š Ã¢ Ã' | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/u-s-copters-moved-in-vietcong-barrage.html | U. S. Copters Moved In Vietcong Barrage | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/dirty-politics-film-version-of-the-best-man-puts-vital-issues-on.html | DIRTY POLITICS; Film Version of â€š Ã¢ Ã"The Best Manâ€š Ã¢ Ã' Puts Vital Issues on Screen | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/personal-political-panaceas-hit-tv.html | PERSONAL POLITICAL PANACEAS HIT TV | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/lag-in-medical-care-is-found-in-vietnam.html | LAG IN MEDICAL CARE IS FOUND IN VIETNAM | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/effect-on-vitaltreaty-seen.html | Effect on VitalTreaty Seen | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/strauss-memorial-gallery-is-dedicated-at-dartmouth.html | Strauss Memorial Gallery is Dedicated at Dartmouth | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/disalvomcmahon.html | DiSalvoâ€š Ã¢ Ã'McMahon | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/new-smyrna-beach-points-to-annual-fiesta.html | NEW SMYRNA BEACH POINTS TO ANNUAL FIESTA | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/fadistas-make-disks.html | FADISTAS MAKE DISKS | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/its-tennis-everyone-well-almost-as-season-opens-here-long-winters.html | It's Tennis, Everyone (Well, Almost), as Season Opens Here; Long Winter's Wait Is Over and Players Crowd 459 Park Department Courts | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/spring-favors-wildflower-transplanting.html | SPRING FAVORS WILDâ€š Ã¢ Ã'FLOWER TRANSPLANTING | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/customs-men-plan-dinner.html | Customs Men Plan Dinner | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/chilean-teachers-end-strike.html | Chilean Teachers End Strike | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/decline-in-prices-of-us-ships-citted-builder-says-drop-was-18-in-a.html | DECLINE IN PRICES OF U.S. SHIPS CITED; Builder Says Drop Was 18 % in a 6â€š Ã¢ Ã²Year Period | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/guide-to-glue-selection-and-use.html | GUIDE TO GLUE SELECTION AND USE | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/personality-keeping-metropolitan-on-top-insurers-president-is-his.html | Personality: Keeping Metropolitan on Top; Insurer's President Is Determined to Remain No. 1 | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/navys-oarsmen-defeat-columbia-middies-heavyweights-take-varsity-and.html | NAVY'S OARSMEN DEFEAT COLUMBIA; Middies' Heavyweights Take Varsity and Junior Varsity Races on the Harlem | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/princeton-routs-lion-track-team-captures-12-of-17-events-to-beat.html | PRINCETON ROUTS LION TRACK TEAM; Captures 12 of 17 Events to Beat Columbia, 86â€š Ã¢ Ã²63 | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/jacqueline-p-bialkin-affianced-to-captain.html | Jacqueline P. Bialkin Affianced to Captain | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/miss-siedenburg-bride-of-eugene-a-noser-jr.html | Miss Siedenburg Bride Of Eugene A. Noser Jr. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-world.html | THE WORLD | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/child-to-mrs-hagendorf.html | Child to Mrs. Hagendorf | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/un-fete-planned-for-san-francisco.html | U.N. FETE PLANNED FOR SAN FRANCISCO | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/hohum.html | HOâ€š Ã¢ Ã'HUM! | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/federal-aid-to-commuters.html | Federal Aid to Commuters | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/nationalists-report-defeat-of-portuguese-guinea-force.html | Nationalists Report Defeat of Portuguese Guinea Force | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mrs-henry-tubbs-101-dead.html | Mrs. Henry Tubbs, 101, Dead | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/michael-j-trainer.html | MICHAEL J. TRAINER | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/saigon-may-urge-baking-on-seato-expected-to-ask-alliance-to-condemn.html | SAIGON MAY URGE BAKING ON SEATO; Expected to Ask Alliance to Condemn North Vietnam | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/deep-cancer-sites-reached-by-drugs-new-tube-method-delivers-heavy.html | DEEP CANCER SITES REACHED BY DRUGS; New Tube Method Delivers Heavy Doses Directly | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/farmers-in-southeast-increase-soybeanoutput.html | Farmers in Southeast Increase Soybeanâ€š Ã¢ Ã²Output | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/chester-tops-jersey-city-in-biddy-basketball-final.html | Chester Tops Jersey City In Biddy Basketball Final | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/a-wedding-in-south-for-mrs-dougherty.html | A Wedding In South For Mrs. Dougherty | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/longest-season-at-the-met-ends-first-part-of-spring-tour-will-begin.html | LONGEST SEASON AT THE MET ENDS; First Part of Spring Tour Will Begin Tomorrow | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/irene-du-kart-and-h-b-baker-to-wed-june-6-daughter-of-count-will-b.html | Irene du Luart And H. B. Baker To Wed June 6; Daughter of Count Will Be Bride of Trinity College Graduate | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/apathy-in-illinois.html | Apathy in Illinois | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/columbia-scores-7-times-in-11th-and-pins-first-defeat-on-fordham-8-to-1.html | Columbia Scores 7 Times in 11th and Pins First Defeat on Fordham, 8 to 1 | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/concern-formed-to-promote-plastic-drink-containers.html | Concern Formed to Promote Plastic Drink Containers | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/3-million-for-cancer-study.html | $3 Million for Cancer Study | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 0001-01-01 | https://www.nytimes.com/1964/04/12/the-beaver-hunters-by-richard-banks-illustrated-by-harry-kane-213-pp-new-york-st-martins-press-3-75.html | THE BEAVER HUNTERS. By Richard Banks. Illustrated by Harry Kane. 213 pp. New York: St. Martin's Press. $3.75. | False | DAVID LAVEENDER. | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/7-trustees-of-maritimeacademy-quit-over-move-to-oust-director.html | 7 Trustees of MaritimeAcademy Quit Over Move to Oust Director | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/226-held-i-sit-ins-in-san-francisco-auto-showrooms-target-of.html | 226 HELD I SIT-INS IN SAN FRANCISCO; Auto Showrooms Target of Protests Over Hiring | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/miss-janet-sara-senderowitz-wed-to-richard-loengard-jr.html | Miss Janet Sara Senderowitz Wed to Richard Loengard Jr. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/london-british-see-a-reflection-of-their-own-views.html | LONDON; British See a Reflection Of Their Own Views | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/cypriotes-exchange-fire.html | Cypriotes Exchange Fire | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/daniel-presents-have-son.html | Daniel Presents Have Son | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/warnertripp.html | Warner®§Â„Â®Tripp | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/criminals-at-large.html | Criminals at Large | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/en-france-avec-dawn-addams.html | EN FRANCE AVEC DAWN ADDAMS | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/pennsylvania-hospital-grant.html | Pennsylvania Hospital Grant | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/julia-haydock-is-wed-to-robert-lee-rice-jr.html | Julia Haydock Is Wed To Robert Lee Rice Jr. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/capital-market-gains-in-europe-it-even-reaches-wall-st-for-foreign.html | CAPITAL MARKET GAINS IN EUROPE; It Even Reaches Wall St. for Foreign Borrowings | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/belgradebonn-animosity-mounts-over-issues-arising-from-world-war-ii.html | Belgrade®§Â„Â®Bonn Animosity Mounts Over Issues Arising From World War II | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/montclair-state-victor.html | Montclair State Victor | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/a-light-all-his-own-carlo-betocchi-poems-translated-by-i-l-salomon.html | A Light All His Own; CARLO BETOCCHI: POEMS. Trans»§Âlated by I. L. Salomon. 167 pp. New York: Clarke & Way. Cloth, $4.25. Paper, $1.95. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/philippine-sugar-output-seen-reaching-a-record.html | Philippine Sugar Output Seen Reaching a Record | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/elaine-m-heagh-will-be-the-bride-of-army-captain-duke-alumna.html | Elaine M. Heagh Will Be the Bride Of Army Captain; Duke Alumna Fiancee of Frank Besson 3d, Johnson Social Aide | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/residents-in-east-harlem-warned-on-dangers-of-rats.html | Residents in East Harlem Warned on Dangers of Rats | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/ballantines-beer-opens-newark-shipping-center.html | Ballantine's Beer Opens Newark Shipping Center | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/gen-castelo-branco-named-brazil-chief.html | Gen. Castelo Branco Named Brazil Chief | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/chehab-is-focus-of-lebanon-vote-stand-on-new-term-awaited-as.html | CHEHAB IS FOCUS OF LEBANON VOTE; Stand on New Term Awaited As Election Continues | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/alaska-securities-survive-the-quake-alaskan-bonds-survive.html | Alaska Securities Survive the Quake; Alaskan Bonds Survive Earthquake | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/bette-estes-fiancee-of-john-aymar-jr.html | Bette Estes Fiancee Of John Aymar Jr. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/strauss-warns-of-uncertainty-caused-by-us-troops-recall.html | Strauss Warns of Uncertainty Caused by U.S. Troops' Recall | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/text-of-brewsters-speech-on-installation-at-yale.html | Text of Brewster®§Â„Â®s Speech on Installation at Yale | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/schools-yielding-naacp-charges-board-said-to-be-retreating-in-face.html | SCHOOLS YIELDING, N.A.A.C.P. CHARGES; Board Said to Be Retreating in Face of White Pressure | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/ortiz-beats-lane-to-retain-crown-champions-tough-defense-stymies.html | ORTIZ BEATS LANE TO RETAIN CROWN; Champion's Tough Defense Stymies Michigan Boxer | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/jews-here-to-mark-israel-anniversary.html | JEWS HERE TO MARK ISRAEL ANNIVERSARY | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mr-budlong-victor-in-pace-at-westbury.html | Mr. Budlong Victor In Pace at Westbury | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/life-in-a-leanto-or-back-to-nature-in-a-hurry.html | LIFE IN A LEANâ€¦â€TO, OR BACK TO NATURE IN A HURRY | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/richey-ousted-by-froehling-in-4-sets-in-florida-tennis.html | Richey Ousted by Froehling In 4 Sets in Florida Tennis | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/george-green-weds-maxine-l-tichenor.html | George Green Weds Maxine L. Tichenor | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/margaret-stack-is-wed.html | Margaret Stack Is Wed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/r-s-francis-3d-becomes-fiance-of-miss-metcalf-graduate-of-trinity-and-trinity.html | R. S. Francis 3d Becomes Fiance Of Miss Metcalf; Graduate of Trinity and Bennett Alumna to Wed in September | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-rialto-spigelgass-brings-plays.html | THE RIALTO: SPIGELGASS BRINGS PLAYS | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/junkmen-battle-the-fair-to-stay-in-business-they-offer-to-build-a.html | Junkmen Battle the Fair to Stay in Business; They Offer to Build a Fence to Shield View From Road | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/authors-query.html | Author's Query | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/filipino-explains-new-nationalism-lopez-says-country-feels-accepted.html | FILIPINO EXPLAINS NEW NATIONALISM; Lopez Says Country Feels â€¦â€Acceptedâ€¦â€ in Asia | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/skoplje-damage-assessed.html | Skoplje Damage Assessed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/linda-d-fienberg-to-wed-in-august.html | Linda D. Fienberg To Wed in August | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/wood-field-and-stream-at-least-one-angler-believes-man-can-live-by.html | Wood, Field and Stream; At Least One Angler Believes Man Can Live by Bread (and Flounder) Alone | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/palmer-says-smoking-halt-affected-weight-not-game.html | Palmer Says Smoking Halt Affected Weight, Not Game | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/brewster-warns-of-challenges-as-he-takes-yale-presidency.html | Brewster Warns of Challenges As He Takes Yale Presidency | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/ruth-epstein-engaged.html | Ruth Epstein Engaged | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/ceylon-reports-port-losses.html | Ceylon Reports Port Losses | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/catherine-joyce-is-wed.html | Catherine Joyce Is Wed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/births.html | Births | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/open-spaces.html | Open Spaces | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/canada-adding-a-new-train.html | CANADA ADDING A NEW TRAIN | True | By CHARLES J. LAZARUS | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/127-women-take-sergeants-test-traditional-police-barrier-on.html | 127 WOMEN TAKE SERGEANT'S TEST; Traditional Police Barrier on Promotions Falls | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/films-in-search-of-an-oscar.html | FILMS IN SEARCH OF AN OSCAR | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/two-bricks-used-by-ancients.html | Two Bricks Used by Ancients | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/science-how-the-eye-sees-new-studies-are-seeking-answers-on-the.html | SCIENCE; HOW THE EYE SEES; New Studies Are Seeking Answers On the Perception of Color | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/lola-g-forrest-is-engaged-to-john-arthur-manson-jr.html | Lola G. Forrest Is Engaged To John Arthur Manson Jr. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/gov-love-calls-for-discontent-coloradan-terms-it-solution-to.html | GOV. LOVE CALLS FOR DISCONTENT; Coloradan Terms It Solution to â€¦â€Honeyedâ€¦â€ Government | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/indians-leave-meeting.html | Indians Leave Meeting | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/a-magic-carpet-for-tourists-in-iran.html | A MAGIC CARPET FOR TOURISTS IN IRAN | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/will-ice-melt.html | WILL â€¦â€ICEâ€¦â€ MELT? | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mongolias-support-claimed.html | Mongolia's Support Claimed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mexico-to-enshrine-a-165-ton-rain-god-in-national-museum.html | Mexico to Enshrine A 165â€¦â€Ton Rain God In National Museum | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/elizabeth-brenner-wed-in-washington.html | Elizabeth Brenner Wed in Washington | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/a-link-to-future-virginias-new-bay-span-may-end-long-isolation-of.html | A LINK TO FUTURE; Virginia's New Bay Span May End Long Isolation of Eastern Shore | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/norma-buck-72- exyaleaide-dies-provost-emeritus-had-been-on-faculty.html | NORMA BUCK, 72, EXâ€ŚÂˇYALEAIDE, DIES; Provost Emeritus Had Been on Faculty 41 Years | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/elizabeth-cocks-to-be-the-bride-of-g-r-cobham-marriage-in-august-is.html | Elizabeth Cocks To Be the Bride Of G. R. Cobham; Marriage in August Is Planned for Student at Randolphâ€ŚÂˇMacon | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/domestic-comments-on-u-s-foreign-policy.html | DOMESTIC COMMENTS ON U. S. FOREIGN POLICY | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/long-island-aggies-win.html | Long Island Aggies Win | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/two-swim-marks-broken-in-britain.html | TWO SWIM MARKS BROKEN IN BRITAIN | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/first-of-50-protests.html | First of 50 Protests | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/boughalbenchik.html | Boughalâ€ŚÂˇBenchik | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/economists-foresee-end-of-boom-in-arms-industry.html | Economists Foresee End Of Boom in Arms Industry | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/kennedys-inspect-site-of-memorial-consultants-also-at-harvard-to.html | KENNEDYS INSPECT SITE OF MEMORIAL; Consultants Also at Harvard to Discuss Library Plans | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/miss-joan-scuderi-prospective-bride.html | Miss Joan Scuderi Prospective Bride | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-newton-of-the-world-of-living-things-charles-darwin-evolution.html | The Newton of the World of Living Things; CHARLES DARWIN: Evolution by Natural Selection. By Gavin de Beer. 290 pp. Illustrated. New York: Doubleday & Co. $4.95. | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 0001-01-01 | https://www.nytimes.com/1964/04/12/new-york-sets-back-yale-in-rugby-on-late-try-96.html | New York Sets Back Yale In Rugby on Late Try, 96â€ŚÂˇ6 | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/mail-censorship-scored-by-aclu-usadmits-some-screening-between.html | MAIL CENSORSHIP SCORED BY A.C.L.U.; U.S.Admits Some Screening Between Domestic Points | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/egantreacy.html | Eganâ€ŚÂˇTreacy | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/elizabeth-brown-engaged-to-wed-w-i-phillips-jr-1961-debutante-to-be.html | Elizabeth Brown Engaged to Wed W. I. Phillips Jr.; 1961 Debutante to Be Bride of Architecture Student at Cornell | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/cocroftwilliamson.html | Cocroftâ€ŚÂˇWilliamson | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/france-rugby-victor-266.html | France Rugby Victor, 26â€ŚÂˇ6 | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/moving-week-at-columbia.html | Moving Week at Columbia | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/heredity-isdisputed-as-coronary-factor.html | HEREDITY ISDISPUTED AS CORONARY FACTOR | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/l-i-woman-100-years-old.html | L. I. Woman 100 Years Old | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/st-josephs-beats-amherst-by-3-lengths-in-race.html | St. Joseph's Beats Amherst By 3 Lengths in Race | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/work-being-rushed-on-final-touches-to-shea-stadium.html | Work Being Rushed on Final Touches to Shea Stadium | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 0001-01-01 | https://www.nytimes.com/1964/04/12/keenland-race-to-blue-norther.html | KEENELAND RACE TO BLUE NORTHER | False | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/total-concept-pressed.html | â€ŚÂˇTotalâ€ŚÂˇ Concept Pressed | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/maureen-ann-dobbins-engaged-to-john-galla.html | Maureen Ann Dobbins Engaged to John Galla | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/art-tour-is-planned-by-womans-council.html | Art Tour Is Planned By Women's Council | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/demaret-and-hogan-renew-old-acquaintance-on-links.html | Demaret and Hogan Renew Old Acquaintance on Links | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/the-week-in-finance-market-displays-basic-soundness-as-it-digests.html | The Week in Finance; Market Displays Basic Soundness As It Digests Series of Adversities | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/drama-mialbag-solution.html | DRAMA MIAILBAG; SOLUTION | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/paperbacks-in-review.html | Paperbacks in Review | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/paper-mill-output-dips.html | Paper Mill Output Dips | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/hong-kong-gala-at-fair-april-22-will-be-a-benefit-grosvenor-house.html | Hong Kong Gala At Fair April 22 Will Be a Benefit; Grosvenor House Will Gain From Informal Event at Pavilion | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/pressure-for-cultural-freedom-worries-east-german-regime.html | Pressure for Cultural Freedom Worries East German Regime | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/for-gourmets-candied-violets-are-afferdinner-treat.html | FOR GOURMETS; Candied Violets Are Afferâ€ŚÂˇDinner Treat | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/sales-of-snack-foods-up-sharply-more-gains-seen.html | Sales of Snack Foods Up Sharply; More Gains Seen | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |
| 1964-04-12 | 1964-04-12 | https://www.nytimes.com/1964/04/12/archives/dr-john-schiefflein-weds-miss-lohman.html | Dr. John Schiefflein Weds Miss Lohman | True | | 1992-05-29 | RE0000580599 | B00000101989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/miss-weingarten-becomes-bride-of-psychiatrist-bryn-mawr-alumna-is.html | Miss Weingarten Becomes Bride Of Psychiatrist; Bryn Mawr Alumna Is Wed in Bridgeport to Dr. Jerry Wiener | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/speedy-scot-receives-harness-racing-award.html | Speedy Scot Receives Harness Racing Award | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/miss-carter-wins-two-track-titles-takes-220-and-440-in-aau.html | MISS CARTER WINS TWO TRACK TITLES; Takes 220 and 440 in A.A.U. Championships at Akron | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/dr-jerome-jainchill-weds-roberta-cohen.html | Dr. Jerome Jainchill Weds Roberta Cohen | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/alcoa-names-western-agent.html | Alcoa Names Western Agent | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/vietnam-reds-press-drive-in-third-raid-in-five-days.html | Vietnam Reds Press Drive In Third Raid in Five Days | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/carolyn-ann-mitton-prospective-bride.html | Carolyn Ann Mitton Prospective Bride | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/warning-to-american-league-the-berra-era-is-about-to-start.html | Warning to American League: The Berra Era Is About to Start | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/red-lion-inn-at-hackensack-destroyed-by-grease-fire.html | Red Lion Inn at Hackensack Destroyed by Grease Fire | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/candidates-assayed-by-rhodesian-party.html | CANDIDATES ASSAYED BY RHODESIAN PARTY | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/john-d-rockefeller-3d-bids-young-negroes-consolidate-gains.html | John D. Rockefeller 3d Bids Young Negroes Consolidate Gains | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/new-mill-revives-hopes-for-old-idaho-silver-area-silver-operator.html | New Mill Revives Hopes for Old Idaho Silver Area; SILVER OPERATOR OPENS OLD MINE; Concern Starts a $500,000 Concentrator in Idaho; SILVER OPERATOR OPENS OLD MINE | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/william-a-nelson.html | WILLIAM A. NELSON | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/zanzibaris-denounce-u-s.html | Zanzibaris Denounce U. S. | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/april-29-dinner-at-waldorf-to-aid-hungarian-fund-3-george.html | April 29 Dinner At Waldorf to Aid Hungarian Fund; 3 George Washington Awards to Be Given at Annual Event | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/seven-japanese-records-fall-in-swimming-at-tokyo.html | Seven Japanese Records Fall in Swimming at Tokyo | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/rev-r-w-fernandez.html | REV. R. W. FERNANDEZ | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/talk-of-decline-dogged-palmer-arnie-exults-at-victory-won-it-all-by.html | TALK OF DECLINE DOGGED PALMER; Arnie Exults at Victoryâ€¦â€¦â€™ Won It All by Myselfâ€¦â€™ | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/the-mild-weather-of-a-springtime-sunday-lures-new-yorkers-outdoors.html | The Mild Weather of a Springtime Sunday Lures New Yorkers Outdoors to Pursue Their Favorite Pastimes; Spring Seasoning Brings Out the Flavor of the City | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/twins-beat-tigers-3-1forfifth-inrow-phils-topor-iolesin-10th-3.html | Twins Beat Tigers, 3â€¦Â¹,forFifth inRow;PhilsTopOriolesin 10th,3â€¦Â²; OGIVA HITS HOMER OFF AGUIRRE IN 3D; Tiger Hurler Yields 2 Runs in 5 Inningsâ€¦Â¸â€¦Briggs, a Rookie, Paces Phillies | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 0001-01-01 | https://www.nytimes.com/1964/04/13/125-a-week-held-adequate-income-for-a-family-of-4.html | $125 a Week Held â€¦Â¸â€¦â€™Adequateâ€¦Â¸â€¦â€™ Income For a Family of 4 | False | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/36th-oscar-awards-ceremony-is-on-tv-tonight-from-coast.html | 36th Oscar Awards Ceremony Is on TV Tonight From Coast | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/us-bid-to-aid-cuba-in-1960-is-reported.html | U.S. Bid to Aid Cuba In 1960 Is Reported | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/germans-form-first-unit-of-new-territorial-army.html | Germans Form First Unit Of New Territorial Army | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/drexel-newspaper-cited.html | Drexel Newspaper Cited | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/of-ideology-and-art.html | Of Ideology and Art | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/new-canaan-minister-gets-pastorate-in-washington.html | New Canaan Minister Gets Pastorate in Washington | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/surteess-auto-scores-in-sicily-bandini-is-second-arundell-third.html | SURTEESS AUTO SCORES IN SICILY; Bandini Is Second, Arundell Third Before 70,000 | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/defferre-says-de-gaulle-ignores-french-shipyards.html | Defferre Says de Gaulle Ignores French Shipyards | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/dutch-help-city-mark-300th-year-historical-delegation-led-by.html | DUTCH HELP CITY MARK 300TH YEAR; Historical Delegation Led by Amsterdam Burgomaster | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/matzoh-waste-is-laid-to-soviet-some-parcels-not-delivered-bnai.html | MATZOHâ€¦Â¸â€¦â€™WASTEâ€¦Â¸â€¦â€™ IS LAID TO SOVIET; Some Parcels Not Delivered, B'nai B'rith Head Says | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/reedy-is-accused-by-baker-witness.html | REEDY IS ACCUSED BY BAKER WITNESS | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/n-b-c-presents-an-affectionate-and-colorful-examination-by-chet.html | N. B. C. Presents an Affectionate and Colorful Examination by Chet Hagan | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/tax-raise-foreseen-in-britains-budget.html | TAX RAISE FORESEEN IN BRITAIN'S BUDGET | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/gop-note-sent-to-lobbyist-working-against-party-scots-show-whips.html | G.O.P. Note Sent to Lobbyist Working Against Party;â€¦Â¸â€¦Scots Show Whips | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/2-boys-describe-fair-infiltration-found-holes-in-fence.most-are.html | 2 BOYS DESCRIBE FAIR INFILTRATION; Found Holes in Fenceâ€¦Â¸â€¦â€™Most Are Less Successful | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/turks-ire-rises-on-cyprus-issue-ankara-directs-displeasure-at.html | TURKS' IRE RISES ON CYPRUS ISSUE; Ankara Directs Displeasure at Washington and Athens | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/solutions-for-kashmir.html | Solutions for Kashmir | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/ford-takes-2600-on-pavilion-tour-guests-see-history-unfoldas-they.html | FORD TAKES 2,600 ON PAVILION TOUR; Guests See History UnfoldÂâ€‰as They Ride Through a Creation by Disney; WORK PACE HEIGHTENS; Grounds Buzz With Activity as Construction Nearsâ€šÂ„Â Trod and Opening Looms | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/brooklyn-neighborhood-to-benefit-at-art-show.html | Brooklyn Neighborhood To Benefit at Art Show | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/job-proviso-held-key-to-rights-bill-division-over-final-wording.html | JOB PROVISO HELD KEY TO RIGHTS BILL; Division Over Final Wording Could Doom Closure Move | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/hawks-turn-back-warriors.html | HAWKS TURN BACK WARRIORS | False | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/works-by-ruth-schonthal.html | Works by Ruth Schonthal | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/lomax-says-chaos-looms-in-negro-drive-for-rights.html | Lomax Says Chaos Looms in Negro Drive for Rights | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/putter-the-same-result-the-same-its-still-good-to-me-says-palmer.html | PUTTER THE SAME, RESULT THE SAME; â€šÂ„Â'It's Still Good to Me,â€šÂ„Â Says Palmer Following Victory | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/spellman-opens-charity-drive-with-an-appeal-for-5-million.html | Spellman Opens Charity Drive With an Appeal for $5 Million | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/schneider-wins-auto-race.html | Schneider Wins Auto Race | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/xerox-corporation-increases-earnings-companies-issue-earings.html | Xerox Corporation Increases Earnings; COMPANIES ISSUE EARINGS FIGURES | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/abraham-pomerance-73-dies-former-housing-official-here.html | Abraham Pomerance, 73, Dies; Former Housing Official Here | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/books-of-the-times-tripoli-pirates-in-the-united-states-congress.html | Books of The Times; â€šÂ„Â'Tripoli Piratesâ€šÂ„Â' in the United States Congress | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 0001-01-01 | https://www.nytimes.com/1964/04/13/archives/edgar-prochnik-exenvoy-of-austria-to-the-us-85.html | Edgar Prochnik, Exâ€šÂ„Â*Envoy Of Austria to the U.S., 85 | False | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/belgian-doctors-answer-callup.html | Belgian Doctors Answer Callâ€šÂ„Â*Up | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/miss-marilyn-beyer-wed.html | Miss Marilyn Beyer Wed | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/franklin-national-seeking-to-remain-as-a-country-bank.html | Franklin National Seeking to Remain As a Country Bank | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/kidney-machine-can-treat-15-patients-at-a-time-new-device-hailed-as.html | Kidney Machine Can Treat 15 Patients at a Time; New Device Hailed as Aid to Chronically Illâ€šÂ„Â,â€šLow Cost and Efficiency Are Noted | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/campaign-starts-on-school-prayer-california-rally-for-becker.html | CAMPAIGN STARTS ON SCHOOL PRAYER; California Rally for Becker Amendment Attracts 2,500 | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/foyt-captures-auto-sprint-at-pennsylvania-speedway.html | Foyt Captures Auto Sprint At Pennsylvania Speedway | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/tampa-shifts-dock-control.html | Tampa Shifts Dock Control | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/weekly-overthecounter-list.html | Weekly Overâ€šÂ„Â*theâ€šÂ„Â*Counter List | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/unions-and-bias.html | Unions and Bias | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/grivas-noncommittal.html | Grivas Noncommittal | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/lowther-wins-presidents-cup-in-geniefield-victor-in-front-prom-the.html | Lowther Wins President's Cup in Genieâ€šÂ„Â'Ford; VICTOR IN FRONT PROM THE START; O'Brien Finishes Second in a Ferrari at Marlboroâ€šÂ„Â,Â®Ââ€‰as Kolb Next in a Lotus | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/a-ceremony-marks-roosevelts-death.html | A CEREMONY MARKS ROOSEVELT'S DEATH | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/foreign-affairs-how-to-replace-the-mud-huts.html | Foreign Affairs; How to Replace the Mud Huts | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/75-killed-in-pakistan-cyclone.html | 75 Killed in Pakistan Cyclone | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/zirrow-bowls-727-series-to-lead-in-regular-singles.html | Zirrow Bowls 727 Series To Lead in Regular Singles | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/cubs-beat-red-sox.html | Cubs Beat Red Sox | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/700000-left-to-cornell.html | $700,000 Left to Cornell | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/1year-maturities-are-90149540718.html | 1-YEAR MATURITIES ARE $90,149,540,718 | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/rockefeller-drive-seems-to-falter-governor-said-to-be-trailing.html | ROCKEFELLER DRIVE SEEMS TO FALTER; Governor Said to Be Trailing Goldwater in California | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/sea-lines-backed-on-orientcaro-maritime-aide-recommends-us-subsidize.html | SEA LINES BACKED ON ORIENTCARO; Maritime Aide Recommends U. S. Subsidize Runs | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/donean-presses-for-rights-action-urges-mail-drive-in-support-of.html | DONEAN PRESSES FOR RIGHTS ACTION; Urges Mail Drive in Support of Bill Before Senate | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/beame-says-mayor-wants-to-stay-here.html | BEAME SAYS MAYOR WANTS TO STAY HERE | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/city-offers-damaged-tug-for-sale-to-highest-bidder.html | City Offers Damaged Tug For Sale to Highest Bidder | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/bomb-kills-2-in-singapore.html | Bomb Kills 2 in Singapore | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/bathy-scaph-to-go-four-miles-down-usfrench-team-to-probe-the-puerto.html | BATHYSCAPH TO GO FOUR MILES DOWN; U.S.â€šÃ„Â¹French Team to Probe the Puerto Rico Trench | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/wilson-host-to-high-socialists.html | Wilson Host to High Socialists | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/jetport-opposed-by-staten-island-but-landfill-project-in-bay-may-be.html | JETPORT OPPOSED BY STATEN ISLAND; But Landâ€šÃ„Â¹fill Project in Bay May Be Backed by City | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/letters-to-the-times-general-macarthurs-views.html | Letters to The Times; General MacArthur's Views | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/medal-eluded-him.html | Medal Eluded Him | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/law-planned-to-speed-aid-to-persons-hurt-on-street.html | Law Planned to Speed Aid To Persons Hurt on Street | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/hogans-tribute-palmer-is-great-texan-disappointed-by-his-own-final.html | HOGAN'S TRIBUTE: PALMER IS GREAT; Texan Disappointed by His Own Final Round of 72 | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/chubby-checker-married.html | Chubby Checker Married | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/giants-top-exhibition-play-with-256-record.html | Giants Top Exhibition Play With 25â€šÃ„Â¹6 Record | False | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/stark-to-ask-wagner-for-aid-on-shipyard-jobs.html | Stark to Ask Wagner For Aid on Shipyard Jobs | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/soviet-plans-bonus-system.html | Soviet Plans Bonus System | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/ohio-wesleyan-vanquishes-michigan-tech-on-tv-bowl.html | Ohio Wesleyan Vanquishes Michigan Tech on TV â€šÃ„Â¹'Bowlâ€šÃ„Â¹ | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/lucky-tourists-meet-a-distinguished-washingtonian-strolling.html | Lucky Tourists Meet a Distinguished Washingtonian; Strolling President Shakes Some Hands Through His Fence | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/6-banks-here-lose-221000-in-swindle.html | 6 BANKS HERE LOSE $221,000 IN SWINDLE | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/news-analysis-jerseys-tax-dilemma-legislators-feel-that-they-cant.html | News Analysis; Jersey's Tax Dilemma; Legislators Feel That They Can't Win No Matter How They Vote on New Levy | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/producer-plans-midnight-revues-established-players-to-do-oneâ€š.html | PRODUCER PLANS MIDNIGHT REVUES; Established Players to Do Oneâ€šÃ„Â¹Hour Solos at Embers | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/integration-urged-for-mount-vernon.html | INTEGRATION URGED FOR MOUNT VERNON | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/boac-weighing-a-terminal-here-line-may-build-a-passenger-building-a.html | B.O.A.C. WEIGHING A TERMINAL HERE; Line May Build a Passenger Building at Kennedy | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/dance-on-henry-street-3-members-of-alwin-nikolais-company-present.html | Dance; On Henry Street; 3 Members of Alwin Nikolais Company Present Program of Their Works | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/winrow-captures-82010mile-aau-race.html | WINROW CAPTURES 82010MILE A.A.U. RACE | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/bronx-widow-68-raped-and-slain-strangled-and-slashed-in-lobby-near.html | BRONX WIDOW, 68, RAPED AND SLAIN; Strangled and Slashed in Lobby Near the Park | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/secret-paper-set-korea-war-policy-us-entry-and-restraint-on.html | SECRET PAPER SET KOREA WAR POLICY; U.S. Entry and Restraint on MacArthur Were Part of Wide Strategic Concept | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/girl-16-and-youth-held-in-holdup-attack-on-man.html | Girl, 16, and Youth Held in Holdup Attack on Man | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/3-army-contestants-tie-for-first-in-10mile-walk.html | 3 Army Contestants Tie For First in 10â€šÃ„Â¹Mile Walk | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/man-in-the-news-golfs-finest-showpiecearnold-palmer.html | Man in the News; Golf's Finest ShowpieceArnold Palmer | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/mrs-percy-jackson-bennington-trustee.html | MRS. PERCY JACKSON, BENNINGTON TRUSTEE | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/bridge-oldest-team-in-the-olympiad-employs-some-young-ideas.html | Bridge; Oldest Team in the Olympiad Employs Some Young Ideas | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/letters-to-the-times-to-better-city-services-increase-in-work.html | Letters to The Times; To Better City Services Increase in Work Staffs, With Subsidies if Necessary, Wanted | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/miss-lynda-yost-is-engaged-to-david-edward-post-lindh.html | Miss Lynda Yost Is Engaged To David Edward Post Lindh | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 0001-01-01 | https://www.nytimes.com/1964/04/13/archives/snell-takes-358-5-mile.html | Snell Takes 3:58.5 Mile | False | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/barbara-dolan-is-bride-of-john-merle-denson.html | Barbara Dolan Is Bride of John Merle Denson | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/economic-parley-held-in-secrecy-powerful-financial-group-seeks-an-a.html | ECONOMIC PARLEY HELD IN SECRECY; Powerful Financial Group Seeks an Agreement on a Monetary System; TREASURY DENIES TALKS; Concealment Necessary to Avoid Unsettling of Gold and Exchange Markets | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/giants-win-76-from-indians.html | Giants Win, 7â€¦â€¦6, From Indians | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/oerter-wins-discus-throw-at-1-871-1-in-nyac-meet.html | Oerter Wins Discus Throw At 1 87â€¦â€¦â€1 1 in N.Y.A.C. Meet | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/advertising-the-battle-to-cure-headaches.html | Advertising: The Battle to Cure Headaches | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/college-campus-put-up-for-rent-this-summer.html | College Campus Put Up For Rent This Summer | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/quebec-and-ontario-facing-a-possibility-of-double-taxation-double.html | Quebec and Ontario Facing a Possibility Of Double Taxation; DOUBLE TAXATION LOOMS IN CANADA | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/lebanese-dies-in-voting-clash.html | Lebanese Dies in Voting Clash | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/martin-to-address-brokers.html | Martin to Address Brokers | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/mrs-philip-l-reed.html | MRS. PHILIP L. REED | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/whats-in-a-shoe-name-mainly-confusion-shoppers-discover-labels-found.html | What's in a Shoe Name? Mainly Confusion, Shoppers Discover; Labels Found Poor Guide to Source of Footwear | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/for-action-on-pesticides.html | For Action on Pesticides | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/yugoslavia-to-try-plotters.html | Yugoslavia to Try Plotters | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/liberals-designate-a-house-candidate.html | LIBERALS DESIGNATE A HOUSE CANDIDATE | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/city-is-pressing-drive-on-slums-143458-violations-found-in.html | CITY IS PRESSING DRIVE ON SLUMS; 143,458 Violations Found in Nineâ€¦â€Month Period | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/survivor-describes-slide.html | Survivor Describes Slide | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/mr-khrushchev-in-hungary.html | Mr. Khrushchev in Hungary | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/a-peaceful-chou-enlal.html | A Peaceful Chou Enâ€¦â€lal | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/wolf-helmreich-weds-miss-selma-spanier.html | Wolf Helmreich Weds Miss Selma Spanier | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/meisdsmall.html | Meisdâ€¦â€Small | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/columbia-to-give-medals-to-3-newspaper-editors.html | Columbia to Give Medals To 3 Newspaper Editors | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/two-koven-plays-staged.html | Two Koven Plays Staged | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/democrats-plan-louisiana-fight-loyalists-to-try-again-to-put.html | DEMOCRATS PLAN LOUISIANA FIGHT; Loyalists to Try Again to Put National Slate on Ballot | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/n-a-a-c-p-plans-protests-may-18-all-over-state-demonstrations-will.html | N. A. A. C. P. PLANS PROTESTS MAY 18 ALL OVER STATE; Demonstrations Will Mark Decade Since High Court's Decision on Integration; CORE DISCORD DEEPENS; Other Chapters and Groups in U.S. Back Brooklyn on Jamming Traffic at Fair | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/news-analysis-new-phase-on-kashmir-the-release-of-sheik-abdullah.html | News Analysis; New Phase on Kashmir; The Release of Sheik Abdullah Adds Crucial Pressure to 17â€¦â€Year Dispute | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/party-to-honor-aide-of-hospital-society.html | Party to Honor Aide Of Hospital Society | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/palmer-with-276-wins-4th-masters.html | Palmer, With 276, Wins 4th Masters | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/dominican-police-stop-bosch-rally.html | DOMINICAN POLICE STOP BOSCH RALLY | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/maritime-unions-get-wirtz-plea-their-cooperation-is-urged-in.html | MARITIME UNIONS GET WIRTZ PLEA; Their Cooperation Is Urged in Sending Grain to Soviet | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/cast-of-sponono-plays-church-role.html | CAST OF â€¦â€SPONONOâ€¦â€ PLAYS CHURCH ROLE | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/british-incursion-charged.html | British Incursion Charged | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/mozart-conert-at-carnegie-hall-vivian-rivkin-piano-soloist-with-the.html | MOZART CONERT AT CARNEGIE HALL; Vivian Rivkin Piano Soloist With the Eder Ensemble | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/talk-on-admiralty-law.html | Talk on Admiralty Law | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/bloc-in-chicago-is-a-g-0-p-issue-rivals-vie-in-attacking-group.html | BLOC IN CHICAGO IS A G. O. P. ISSUE; Rivals Vie in Attacking Group Linked to Crime Network | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/a-medalist-at-19.html | A Medalist at 19 | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/firing-continues-on-cyprus-peaks-greek-cypriote-buildup-for-attack-is-reported | FIRING CONTINUES ON CYPRUS PEAKS; Greek Cypriote BuildâÂ€Up for Attack Is Reported | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/sir-hugh-foot-cautions-britain-on-isolationism.html | Sir Hugh Foot Cautions Britain on Isolationism | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/sensualist-is-adaptation-of-dostoevski.html | âÂ€ÂˆSensualistâÂ€Â Is Adaptation of Dostoevski | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/vitamin-loss.html | Vitamin Loss | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/space-on-58th-st-taken-by-school-powers-charm-institute-moves-from-247-park.html | SPACE ON 58TH ST. TAKEN BY SCHOOL; Powers Charm Institute Moves From 247 Park | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/3-sign-for-leading-roles.html | 3 Sign for Leading Roles | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/m-j-delehaty-headed-institute-founder-of-school-for-civil-service.html | M. J. DELEHATY, HEADED INSTITUTE; Founder of School for Civil Service Candidates Dies | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/sihanouk-pledges-new-effort.html | Sihanouk Pledges New Effort | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/food-choosing-genuine-spring-lamb.html | Food: Choosing Genuine Spring Lamb | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/woman-robs-aide-of-colombia-here.html | WOMAN ROBS AIDE OF COLOMBIA HERE | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/jones-wins-coast-auto-race.html | Jones Wins Coast Auto Race | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/fulbright-urges-change.html | Fulbright Urges Change | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/2-venezuela-saboteurs-killed.html | 2 Venezuela Saboteurs Killed | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/robert-horse-industrialist-85-chead-of-fairbanks-morse-diestrustee.html | ROBERT HORSE, INDUSTRIALIST, 85; EsâÂˆÂ„Â¢Head of Fairbanks, Morse DiesâÂˆÂ„Â¢Trustee of Beloit | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/iraq-would-train-guerrillas.html | Iraq Would Train Guerrillas | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/diavolo-romano-is-hunter-vitor-miss-mcintosh-rides-gelding-in.html | DIAVOLO ROMANO IS HUNTER VITOR; Miss McIntosh Rides Gelding in Sunny field. Show | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/gen-stamps-dies-a-west-point-aide-retired-professor-and-dean-of.html | GEN. STAMPS DIES; A WEST POINT AIDE; Retired Professor and Dean of Academic Board Was 70 | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/u-s-aid-to-italy-stirs-europeans-recent-monetary-assistance-cited.html | U. S. AID TO ITALY STIRS EUROPEANS; Recent Monetary Assistance Cited by Market as Lack of Internal Cooperation; GERMAN POLICY NOTED; Bloc Would Prefer to Solve EConomic Problems Within Community Framework | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/french-stand-guard-while-gabon-votes.html | FRENCH STAND GUARD WHILE GABON VOTES | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/miss-bakers-show-ending.html | Miss Baker's Show Ending | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/field-resigns-as-chief-of-southern-rhodesia.html | Field Resigns as Chief of Southern Rhodesia | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/argentina-sets-new-rules-to-stop-export-of-capital.html | Argentina Sets New Rules To Stop Export of Capital | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/7-face-trial-today-in-wrecking-of-beach-house-after-l-iparty-case.html | 7 Face Trial Today in Wrecking Of Beach House After L. I.Party; Case of Young âÂˆÂ„Â¢SocietyâÂˆÂ„Â¢ Men Has Split Residents in SuffolkâÂˆÂ„Â¢Prosecutor Defends Pressing of Charges | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/million-police-leaflets-to-give-advice-to-worlds-fair-visitors.html | Million Police Leaflets to Give Advice to World's Fair Visitors; Title of âÂˆÂ„Â¢At Your ServiceâÂˆÂ„Â Is Symbolized by Photograph of a Friendly Patrolman | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/new-party-seeks-to-lead-morocco-liberal-socialists-aim-to-rally.html | NEW PARTY SEEKS TO LEAD MOROCCO; Liberal Socialists Aim to Rally Support to King | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/air-pollution-is-eroding-worlds-stone-art-ravages-of-weather-and.html | Air Pollution Is Eroding World's Stone Art; Ravages of Weather and Time Hastened âÂˆÂ„Â¢Concern Grows | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/soldier-in-un-force-asks-israel-asylum.html | SOLDIER IN U.N. FORCE ASKS ISRAEL ASYLUM | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/talk-on-shakespeare-thursday.html | Talk on Shakespeare Thursday | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/mrs-william-ladd-organizer-of-vassar-plan-for-elderly-dies.html | Mrs. William Ladd, Organizer Of Vassar Plan for Elderly, Dies | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/curran-backs-bills-on-ship-registries.html | CURRAN BACKS BILLS ON SHIP REGISTRIES | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/details-are-given-on-express-offer-president-says-55-million-plan.html | DETAILS ARE GIVEN ON EXPRESS OFFER; President Says $55 Million Plan Is âÂˆÂ„Â¢NonâÂˆÂ„Â¢NegotiableâÂˆÂ„Â | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/mcracken-hits-emphasis-on-sex-deplores-moral-laxity-and-restraint.html | M'CRACKEN HITS EMPHASIS ON SEX; Deplores Moral Laxity and Restraint of Churches | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/sellers-continues-to-gain.html | Sellers Continues to Gain | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/chess-a-lackadaisical-opening-leads-to-lost-end-game.html | Chess: A Lackadaisical Opening Leads to Lost End Game | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/consumer-services-of-usda-described.html | Consumer Services Of U.S.D.A. Described | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/housing-aide-takes-new-position.html | Housing Aide Takes New Position | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/frawley-stars-as-limerick-tops-tipperary-in-hurling.html | Frawley Stars as Limerick Tops Tipperary in Hurling | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/susan-eisenberg-married.html | Susan Eisenberg Married | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/scots-spare-the-rod.html | Scots Spare the Rod | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/algiers-takes-over-private-flour-mills.html | ALGIERS TAKES OVER PRIVATE FLOUR MILLS | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/indonesian-troops-step-up-antiguerrilla-operations.html | Indonesian Troops Step Up Antiâ€šÃ„Ã´Guerrilla Operations | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/letters-to-the-times-dialing-in-an-emergency.html | Letters to The Times; Dialing in an Emergency | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/peking-warns-us-285th-time.html | Peking Warns U.S. 285th Time | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/sheriffs-offices-burn-upstate.html | Sheriff's Offices Burn Upstate | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/new-york-chamber-urges-amendment-on-succession.html | New York Chamber Urges Amendment on Succession | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/brown-gives-piano-recital.html | Brown Gives Piano Recital | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/max-l-yellen.html | MAX L. YELLEN | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/france-resisting-us-on-asia-policy-foreign-minister-and-rusk-differ.html | FRANCE RESISTING U.S. ON ASIA POLICY; Foreign Minister and Rusk Differ at Manila Meeting | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/32-dissident-reds-in-india-reject-party-compromise.html | 32 Dissident Reds in India Reject Party Compromise | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/sudanese-priests-fill-gap-left-by-ousted-missionaries.html | Sudanese Priests Fill Gap Left by Ousted Missionaries | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/monetary-armaments-reierson-of-bankers-trust-co-enters-debate-over.html | Monetary Armaments; Reierson of Bankers Trust Co. Enters Debate Over Choice of Fiscal Weapons | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/defense-industry-finds-conversion-challenging-task-economists-say.html | DEFENSE INDUSTRY FINDS CONVERSION CHALLENGING TASK; Economists Say Shift Offers Opportunity for Spurring Longâ€šÃ„Ã´Run U.S. Growth | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/pompidou-ends-tokyo-visit.html | Pompidou Ends Tokyo Visit | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/more-commerce-sought-by-south-atlantic-ports.html | More Commerce Sought By South Atlantic Ports | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/brazil-promises-break-with-cuba-military-commander-says-public.html | BRAZIL PROMISES BREAK WITH CUBA; Military Commander Says Public Demands Early Severance of Ties | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/woman-104-is-letterwriter.html | Woman, 104, Is Letterâ€šÃ„Ã´Writer | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/letters-to-the-times-soviet-attack-on-judaism-use-of-tract-to-imply.html | Letters to The Times; Soviet Attack on Judaism Use of Tract to Imply Ukrainian Antiâ€šÃ„Ã´Semitism Denounced | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/miss-judith-adest-bride.html | Miss Judith Adest Bride | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/joint-sessions-open-in-rails-mediation.html | JOINT SESSIONS OPEN IN RAILS MEDIATION | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/rightists-fight-leftists-in-italy.html | Rightists Fight Leftists in Italy | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/chinese-spur-food-for-africans-teams-from-taiwan-assist-new-nations.html | Chinese Spur Food for Africans; Teams from Taiwan Assist New Nations to Provide More | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/senators-to-begin-state-court-study.html | SENATORS TO BEGIN STATE COURT STUDY | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/concert-offers-tonal-extremes-program-of-music-in-our-time-at.html | CONCERT OFFERS TONAL EXTREMES; Program of â€šÃ„Ã²Music in Our Timeâ€šÃ„Ã´ at Kaufmann Hall | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/jacob-baumgold-77-headed-diamondcutting-company.html | Jacob Baumgold, 77, Headed Diamondâ€šÃ„Ã´Cutting Company | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/khrushchev-vows-parties-equality-in-bid-for-backing-says-peking-by.html | KHRUSHCHEV VOWS PARTIES' EQUALITY IN BID FOR BACKING; Says Peking, by Contrast, Is Claiming a Ruling Role in Communist World; REPORTS TO THE NATION; Premier Calls on Other Red Leaders to Join â€šÃ„Ã²Resolute Rebuffâ€šÃ„Ã´ to Chinese | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/morris-backs-plan-to-save-fair-model.html | MORRIS BACKS PLAN TO SAVE FAIR MODEL | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/carpet-colors-help-hide-dirt.html | Carpet Colors Help Hide Dirt | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/lawter-chemicals-votes-a-5for4-split-of-stock.html | Lawter Chemicals Votes A 5â€šÃ„Ã²forâ€šÃ„Ã´4 Split of Stock | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/robinson-takes-decathlon-cyprus-2d-at-west-point.html | Robinson Takes Decathlon; Cyprus 2d at West Point | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/farley-bruised-in-crash.html | Farley Bruised in Crash | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/african-unionists-declare-autonomy.html | AFRICAN UNIONISTS DECLARE AUTONOMY | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/cards-bow-to-as.html | Cards Bow to A's | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/ellis-w-meyers.html | ELLIS W. MEYERS | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/swiss-plane-crash-kills-4.html | Swiss Plane Crash Kills 4 | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/miss-haynie-takes-baton-rouge-golf.html | MISS HAYNIE TAKES BATON ROUGE GOLF | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/boat-line-protests-menace-of-rocks-flying-off-bridge.html | Boat Line Protests Menace of Rocks Flying off Bridge | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/dilworthleslie-in-piano-reital-presents-program-of-three-largescale.html | DILWORTHâ€¦Â¬Â'LESLIE IN PIANO REITAL; Presents Program of Three Largeâ€¦Â¬Â'Scale Works | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/us-pornography-irks-british.html | U.S. Pornography Irks British | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/nigeria-opens-olympic-drive.html | Nigeria Opens Olympic Drive | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/topics.html | Topics | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/kennedys-to-name-an-american-as-memorial-library-architect.html | Kennedys to Name an American As Memorial Library Architect | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/susan-gutman-wed-to-r-m-schwartz.html | Susan Gutman Wed To R. M. Schwartz | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/12-die-as-storms-strike-midwest-at-least-6-states-affected-rockies.html | 12 DIE AS STORMS STRIKE MIDWEST; At Least 6 States Affected â€¦Â¬Â®Rockies Get Snow | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/john-david-buys-dewees.html | John David Buys Dewees | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/linda-schwartz-married.html | Linda Schwartz Married | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/man-dies-in-44story-plunge.html | Man Dies in 44â€¦Â¬Â'Story Plunge | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 0001-01-01 | https://www.nytimes.com/1964/04/13/archives/undefeated-seton-hall-nine-sets-back-providence-97.html | Undefeated Seton Hall Nine Sets Back Providence, 9â€¦Â¬Â¬Â¬â€¦Â¬Â¬7 | False | Special to The New York Times | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/hilsman-advocates-flexibility-on-china.html | HILSMAN ADVOCATES FLEXIBILITY ON CHINA | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 0001-01-01 | https://www.nytimes.com/1964/04/13/archives/moves-are-mixed-in-grain-trading.html | MOVES ARE MIXED IN GRAIN TRADING | False | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/to-hurl-opener-in-washington-baseball-to-open-today-at-washington.html | To Hurl Opener in Washington; Baseball to Open Today at Washington and Cincinnati; JOHNSON TO MAKE TRADITIONAL PITCH; President to Head Ceremony at Senatorsâ€¦Â¬Â'Angels Game â€¦Â¬Â'Colts Oppose Reds | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/mit-sailors-win-in-dinghy-regatta.html | M.I.T. SAILORS WIN IN DINGHY REGATTA | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/communists-seek-to-recreate-old-enclave-in-south-vietnam-they-week.html | Communists Seek to Reâ€¦Â¬Â'create Old Enclave in South Vietnam; They Week in Quangngai Area, Site of Vietminh Base Before French Left | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/letters-to-the-times-fulbrights-silence-on-racism.html | Letters to The Times; Fulbright's Silence on Racism | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/rebellion-in-burma-eased-by-truce-pact.html | Rebellion in Burma Eased by Truce Pact | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/bank-raises-earnings.html | Bank Raises Earnings | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/5-premieres-given-by-composers-group.html | 5 PREMIERES GIVEN BY COMPOSERS GROUP | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/cabbies-squale-over-rise-in-fare-ownerdrivers-fleets-and-checker.html | CABBIES SQUALE OVER RISE IN FARE; Owner-Drivers, Fleets and Checker ConcernArgue; With City in the Middle; 10C INCREASE AT ISSUE; Independents Now Ask 25 %â€¦Â¬Â'Medallions to Operate More Taxis Sought | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/angels-set-back-dodgers-50.html | Angels Set Back Dodgers, 5â€¦Â¬Â¬Â¬Â'0; | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/date-is-advanced-for-tv-festival-cannes-session-will-open-ahead-of.html | DATE IS ADVANCED FOR TV FESTIVAL; Cannes Session Will Open Ahead of Movie Showing | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/italians-see-war-threat.html | Italians See War Threat | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/two-chemical-companies-plan-caustic-soda-plants.html | Two Chemical Companies Plan Caustic Soda Plants | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/compromise-bill-sought-on-liquor-rockefeller-hopes-to-retain-key.html | COMPROMISE BILL SOUGHT ON LIQUOR; Rockefeller Hopes to Retain Key Reform Elementsâ€¦â€ŽZaretzki Still Opposed | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/meeting-confirmed.html | Meeting Confirmed | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/stock-prices-gain-in-london-trading.html | Stock Prices Gain In London Trading | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/personal-finance-investing-on-a-schedule.html | Personal Finance: Investing on a Schedule | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/sports-of-the-times-out-on-a-firmer-limb.html | Sports of The Times; Out on a Firmer Limb | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/soviet-womens-five-wins.html | Soviet Women's Five Wins | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/booksauthors.html | Booksâ€¦â€ŽAuthors | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/stengel-and-mets-thrilled-by-visit-to-shea-stadium.html | Stengel and Mets Thrilled by Visit to Shea Stadium | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/turks-halted-on-mecca-route.html | Turks Halted on Mecca Route | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/ships-dont-need-pilots-inquiry-told.html | SHIPS DON'T NEED PILOTS, INQUIRY TOLD | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/the-rockefeller-test.html | The Rockefeller Test | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/emerson-downs-froehling-in-final-of-masters-tennis.html | Emerson Downs Froehling In Final of Masters Tennis | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/us-and-nepal-call-on-india-to-divert-wheat-shipment.html | U.S. and Nepal Call on India To Divert Wheat Shipment | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/carol-kirchhofer-wed-to-neal-brown.html | Carol Kirchhofer Wed to Neal Brown | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/minister-presses-for-fair-housing-pledge-cards-distributed-to.html | MINISTER PRESSES FOR FAIR HOUSING; Pledge Cards Distributed to Parishioners in Seattle | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/anchorage-jarred-again-by-a-heavy-aftershock.html | Anchorage Jarred Again By a Heavy Aftershock | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/quiet-time-ahead-in-s-e-c-program-amity-expected-in-talks-on.html | QUIET TIME AHEAD IN S. E. C. PROGRAM; Amity Expected in Talks on Industryâ€¦â€ŽWide Problems â€¦â€ŽSome Progress Made | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/suspect-held-in-breakin-of-soviet-aides-apartment.html | Suspect Held in Breakâ€¦â€ŽIn Of Soviet Aide's Apartment | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/us-olympic-skier-is-killed-in-swiss-avalanche-snow-buries-werner.html | U.S. Olympic Skier Is Killed in Swiss Avalanche; Snow Buries Werner and a German Women's Champion â€¦â€Ž15 in Party Survive | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/new-boy-in-town.html | New Boy in Town | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/soviet-launches-robot-satellite-craft-is-2d-to-alter-orbitanother.html | SOVIET LAUNCHES ROBOT SATELLITE; Craft Is 2d to Alter Orbitâ€¦â€ŽAnother May Be Sent Up | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/from-greece-without-love.html | From Greece Without Love | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/baltimore-mayor-suggests-rent-aid-for-large-families.html | Baltimore Mayor Suggests Rent Aid for Large Families | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/2-killed-on-parkway.html | 2 Killed on Parkway | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/hoextergreenberg.html | Hoexterâ€¦â€ŽGreenberg | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/2-soccer-stars-banned-in-new-british-scandal.html | 2 Soccer Stars Banned In New British Scandal | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/orders-in-steel-hold-firm-pace-officials-encouraged-by-automakers.html | ORDERS IN STEEL HOLD FIRM PACE; Officials Encouraged by Autoâ€¦â€ŽMakers Demand | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/emerson-is-seeded-first-in-river-oaks-singles.html | Emerson Is Seeded First In River Oaks Singles | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/indonesia-to-free-us-correspondent.html | INDONESIA TO FREE U.S. CORRESPONDENT | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/tv-is-discounted-as-violence-spur-actor-tells-psychiatrists-to-seek.html | TV IS DISCOUNTED AS VIOLENCE SPUR; Actor Tells Psychiatrists to Seek Root Elsewhere | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/nuptials-for-miss-dallegro.html | Nuptials for Miss D'Allegro | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/robertson-renews-plea-for-single-bank-agency.html | Robertson Renews Plea For Single Bank Agency | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/edward-j-connelly.html | EDWARD J. CONNELLY | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-13 | 1964-04-13 | https://www.nytimes.com/1964/04/13/archives/developmentbank-loans-increased-during-1963.html | Developmentâ€¦â€ŽBank Loans Increased During 1963 | True | | 1992-05-29 | RE0000580602 | B00000102683 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/bronx-teacher-is-cleared-of-impairing-pupil-morals.html | Bronx Teacher Is Cleared Of Impairing Pupil Morals | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/strauss-denies-responsibility.html | Strauss Denies Responsibility | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/sidelights-b-0-does-well-with-a-cut-farc.html | Sidelights; B. & 0. Does Well With a Cut Fare | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/lausche-tells-senate-violence-in-cities-imperils-rights-cause-warns.html | Lausche Tells Senate Violence In Cities Imperils Rights Cause; Warns of â€šÃ„Ã²Chaos and Disorderâ€šÃ„Ã´ â€šÃ„Ã²Southerners Seem Tired in 29th Day of Debate | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/many-kinds-of-awnings-are-offered.html | Many Kinds Of Awnings Are Offered | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/state-department-creates-post-on-african-economics.html | State Department Creates Post on African Economics | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/foxy-to-close-on-saturday.html | â€šÃ„Ã²Foxyâ€šÃ„Ã´ to Close on Saturday | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/mrs-rosen-has-a-son.html | Mrs. Rosen Has a Son | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/veit-harlan-64-a-film-director-creator-of-antisemitic-jud-suss-for.html | VEIT HARLAN, 64, A FILM DIRECTOR; Creator of Antiâ€šÃ„Ã²Semitic â€šÃ„Ã²Jud Sussâ€šÃ„Ã´ for Nazis Is Dead | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/donnellan-is-installed-as-bishop-of-ogdensburg.html | Donnellan Is Installed As Bishop of Ogdensburg | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/brooklyn-core-weighs-plan-to-leave-faucets-on-may-ask-for-wasting.html | Brooklyn CORE Weighs Plan to Leave Faucets On; May Ask for Wasting of Water if Taâ€šÃ„Ã¹Up at Fair Doesn't Further Integrationâ€šÃ„Ã¶New Road Rule Could Balk Group | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/berra-picks-ford-to-hurl-opener-moebouquette-will-start-for.html | BERRA PICKS FORD TO HURL OPENER; Moebouquette Will Start for Visitorsâ€šÃ„Ã´ â€šÃ„Ã²Linz to Replace Ailing Kubek at Short | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/sugar-bowl-ski-competition-put-off-in-werners-memory.html | Sugar Bowl Ski Competition Put Off in Werner's Memory | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/north-carolina-shifts-trials.html | North Carolina Shifts Trials | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/letters-to-the-times-wallace-vote-a-protest-wisconsin-showing.html | Letters to The Times; Wallace Vote a Protest; Wisconsin Showing Declared Right's Distrust of Government | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/abdullah-replies-to-indian-critics-attacks-pressure-tactics-over.html | ABDULLAH REPLIES TO INDIAN CRITICS; Attacks â€šÃ„Ã²Pressure Tacticsâ€šÃ„Ã´ Over Kashmir Stand | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/proxmire-scores-shipping-accords-asserts-profit-pools-force-us-to.html | PROXMIRE SCORES SHIPPING ACCORDS; Asserts Profit Pools Force U.S. to Subsidize Rivals | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/new-baker-hearing-demanded-by-scott.html | NEW BAKER HEARING DEMANDED BY SCOTT | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/12story-east-side-house-to-be-started-for-elderly.html | 12â€šÃ„Ã²Story East Side House To Be Started for Elderly | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/role-of-chemicals-hailed-by-oil-man.html | ROLE OF CHEMICALS HAILED BY OIL MAN | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/letters-to-the-times-tribute-to-macarthur.html | Letters to The Times; Tribute to MacArthur | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/erhard-defends-schroder-against-criticism-over-east-europe.html | Erhard Defends Schroder Against Criticism Over East Europe | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/critic-at-large-sean-ocasey-nearly-blind-still-thunders-but-always.html | Critic at Large Sean O'Casey, Nearly Blind, Still Thunders But Always With Fondest Greetings | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/watts-named-to-3d-term-as-bigboard-chairman-6-new-governors.html | Watts Named to 3d Term as Bigâ€šÃ„Ã²Board Chairman; 6 New Governors Nominated to Policy Body â€šÃ„Ã¶ Power Structure Unchanged | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/watchdog-panel-voted-in-jersey-senate-bypasses-governor-on-little.html | WATCHDOG PANEL VOTED IN JERSEY; Senate Bypasses Governor on â€šÃ„Ã²Little Hooverâ€šÃ„Ã´ Unit | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/ccny-is-ending-adult-education-after-20-years-of-pioneer-effort-it.html | C.C.N.Y. IS ENDING ADULT EDUCATION; After 20 Years of Pioneer Effort, It Looks to 2â€šÃ„Ã²Year Colleges to Fill Need | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/group-of-big-italian-companies-near-deal-for-control-of-olivetti.html | Group of Big Italian Companies Near Deal for Control of Olivetti | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/how-not-to-spend-day-at-the-fair-400-wait-in-vain-for-jobs-at-fair.html | How Not to Spend Day at the Fair; 400 WAIT IN VAIN FOR JOBS AT FAIR; Crowd in Line at 11:30 A.M. Given Applications and Told to Send Them In ; SOME STAND FOR HOURS; State Calls Situation â€šÃ„Ã²Tightâ€šÃ„Ã´ but Says It Will Loosen by the Opening Day | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/in-the-nation-the-lbj-brand-on-the-administration.html | In The Nation; The â€šÃ„Ã²LBJâ€šÃ„Ã´ Brand on the Administration | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/german-reds-replace-part-of-berlin-wall.html | German Reds Replace Part of Berlin Wall | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/halfporch-held-better-than-none-finley-to-raze-homer-aid-and-raise.html | HALFâ€šÃ„Ã²PORCH HELD BETTER THAN NONE; Finley to Raze Homer Aid and Raise Smaller One | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/pretty-dutch-girls-model-amsterdams-fashions.html | Pretty Dutch Girls Model Amsterdam's Fashions | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/billygoat-eddie-delayed.html | â€šÃ„Ã¶'Billygoat Eddieâ€šÃ„Ã¶' Delayed | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/carnegie-widens-concert-program-more-top-orchestras-due-beethoven.html | CARNEGIE WIDENS CONCERT PROGRAM; More Top Orchestras Due â€šÃ„Ã¶Beethoven Series Set | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/turkish-cypriotes-defiant.html | Turkish Cypriotes Defiant | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/brooklyn-democratic-factions-capture-two-judgeships-each.html | Brooklyn Democratic Factions Capture Two Judgeships Each | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/bonn-backs-army-chief-on-warcrimes-charge-issues-a-detailed.html | Bonn Backs Army Chief on Warâ€šÃ„Ã¶Crimes Charge; Issues a Detailed Rebutal of East German Attack; Red Aide Accused Trettner of Misdeeds in 7 Lands | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/foreign-ship-in-cleveland.html | Foreign Ship in Cleveland | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/waif-to-cite-entertainers.html | WAIF to Cite Entertainers | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/assets-show-rise-for-lehman-corp.html | ASSETS SHOW RISE FOR LEHMAN CORP. | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/joseph-j-lombardi.html | JOSEPH J. LOMBARDI | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/palmer-to-shoot-for-grand-slam-us-open-is-next-target-for-masters.html | PALMER TO SHOOT FOR GRAND SLAM; U.S. Open Is Next Target for Masters Champion | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/acquisition-bid-by-itt-stalled-southern-bell-studies-offer-for.html | ACQUISITION BID BY I.T.&T. STALLED; Southern Bell Studies Offer for Carolina Phone Stock â€šÃ„Ã¶Public Sale Put Off | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/128-are-reported-dead-in-storm-in-east-pakistan.html | 128 Are Reported Dead in Storm in East Pakistan | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 0001-01-01 | https://www.nytimes.com/1964/04/14/archives/sampson-knight-triumphs-in-pace.html | SAMPSON KNIGHT TRIUMPHS IN PACE | False | By LOUIS EFFRAT; Special to The New York Times | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/veto-the-pension-bills.html | Veto the Pension Bills | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/mediation-goes-on-in-railroad-crisis.html | MEDIATION GOES ON IN RAILROAD CRISIS | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/negro-football-candidate-quits-squad-at-kentucky.html | Negro Football Candidate Quits Squad at Kentucky | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/damage-toll-rises-in-midwest-storms.html | DAMAGE TOLL RISES IN MIDWEST STORMS | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/illinois-expects-large-vote-today-goldwater-test-and-race-for.html | ILLINOIS EXPECTS LARGE VOTE TODAY; Goldwater Test and Race for Governor Focus Interest | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/burt-fenner-to-marry-pamela-harris-in-june.html | Burt Fenner to Marry Pamela Harris in June | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/horace-t-fleisher-landscape-expert.html | HORACE T. FLEISHER, LANDSCAPE EXPERT | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/thomas-h-joyce.html | THOMAS H. JOYCE | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/marine-arrested-on-coast.html | Marine Arrested on Coast | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/house-group-is-told-of-mint-zinc-crisis.html | HOUSE GROUP IS TOLD OF MINT ZINC CRISIS | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/three-die-as-planes-collide.html | Three Die as Planes Collide | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/big-shoe-producer-buys-p-n-hirsch.html | BIG SHOE PRODUCER BUYS P. N. HIRSCH | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/city-information-aide-sworn.html | City Information Aide Sworn | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/reds-difficulties-noted.html | Reds' â€šÃ„Ã¶Difficultiesâ€šÃ„Ã¶' Noted | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/a-dispute-arises-at-shea-stadium-union-wrangle-jeopardizes.html | A DISPUTE ARISES AT SHEA STADIUM; Union Wrangle Jeopardizes Installation of Phones | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/fire-peril-in-philadelphia.html | Fire Peril in Philadelphia | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/ibm-fair-show-peeks-inside-mind-viewers-in-dark-explore-how-a-woman.html | I.B.M. FAIR SHOW PEEKS INSIDE MIND; Viewers in Dark Explore How a Woman Thinks | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/if-taxpayer-cant-pay-a-listing-of-some-of-the-possibilities-filing.html | If Taxpayer Can't Pay; A Listing of Some of the Possibilities: Filing and Paying Interest Later Is One | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/akers-plans-race-for-seat-in-senate.html | Akers Plans Race For Seat In Senate | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/e-w-axe-co-picks-a-new-vice-president.html | E. W. Axe & Co. Picks A New Vice President | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/inonu-notes-uncertainty.html | Inonu Notes Uncertainty | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/injunction-is-asked-on-mississippi-law.html | INJUNCTION IS ASKED ON MISSISSIPPI LAW | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/a-school-boycott-set-in-cleveland-civil-rights-coalition-plans.html | A SCHOOL BOYCOTT SET IN CLEVELAND; Civil Rights Coalition Plans Protest for Next Monday | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/bingham-assails-buckley-tactics-asserts-congressman-uses-mccarthy.html | BINGHAM ASSAILS BUCKLEY TACTICS; Asserts Congressman Uses McCarthy Type of Smear | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/zimmermancohen.html | Zimmermanâ€šÃ„Ã´Cohen | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/letters-to-the-times-catholic-role-in-africa-church-declared-ready.html | Letters to The Times; Catholic Role in Africa; Church Declared Ready to Serve in Era of Selfâ€šÃ„Ã´Government | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/khrushchev-sees-communist-unity-against-chinese-at-dinner-for.html | KHRUSHCHEV SEES COMMUNIST UNITY AGAINST CHINESE; At Dinner for Polish Chiefs, He Indicates Plan for a Formal Poll in Dispute; DEATH RUMOR IS DENIED; Tass Dismisses asâ€šÃ„Ã´'Rubbish'â€šÃ„Ã´ a' West German Agency's Report on the Premier | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/safeway-stores-sets-records-in-sales-and-profit-for-quarter-large.html | Safeway Stores Sets Records In Sales and Profit for Quarter; Large Supermarket Chain Shows Gain of 5.2 Per Cent in Volume for Period as Earnings Reach 73c a Share | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/presidential-test-barred-in-capital.html | PRESIDENTIAL TEST BARRED IN CAPITAL | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/laura-j-cohen-betrothed.html | Laura J. Cohen Betrothed | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/antarctic-admiral-expects-to-find-new-polar-peaks.html | Antarctic Admiral Expects To Find New Polar Peaks | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/prof-rabi-going-to-soviet.html | Prof. Rabi Going to Soviet | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/18000-in-brooklyn-get-word-sewer-assessment-may-be-cut.html | 18,000 in Brooklyn Get Word Sewer Assessment May Be Cut | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/jackson-named-to-face-bennett-thomas-in-shape-to-play-against.html | JACKSON NAMED TO FACE BENNETT; Thomas in Shape to Play Against Philsâ€šÃ„Ã´Koufax to Oppose Cards on Coast | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/japanese-scores-u-s-trade-curbs-head-of-economic-mission-calls.html | JAPANESE SCORES U. S. TRADE CURBS; Head of Economic Mission Calls Quotas Involuntary | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/letters-to-the-times-belgian-mds-upheld.html | Letters to The Times; Belgian M.D.'s Upheld | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/8-women-sworn-at-white-house-johnson-finds-his-mansion-full-of.html | 8 WOMEN SWORN AT WHITE HOUSE; Johnson Finds His Mansion â€šÃ„Ã²Full of Favorite Peopleâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/panel-says-industry-feels-schools-fail-society-needs.html | Panel Says Industry Feels Schools Fail Society Needs | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/court-drops-blouse-trust-suit-on-u-s-plea-of-lack-of-proof.html | Court Drops Blouse Trust Suit On U. S. Plea of Lack of Proof | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/manhattan-sets-back-columbia-54-with-2run-rally-on-one-hit-in-sixth.html | Manhattan Sets Back Columbia, 5â€šÃ„Ã´4, With 2â€šÃ„Ã´Run Rally on One Hit in Sixth; 2 INFIELD ERRORS COSTLY TO LIONS; Unbeaten Seton Hall Routs N.Y.U., 11â€šÃ„Ã´3, for No. 6â€šÃ„Ã´U.I.U. Whips Iona. 15â€šÃ„Ã´0 | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/socialists-favor-peking-role.html | Socialists Favor Peking Role | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/wood-field-and-stream-about-quill-gordon-march-brown-and-a-couple.html | Wood, Field and Stream About Quill Gordon, March Brown and a Couple of Other Insects | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/sports-in-europe-u-sbred-trotters-in-dominant-role-at-italian.html | Sports in Europe; U. Sâ€šÃ„Ã´Bred Trotters In Dominant Role At Italian Tracks | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/church-aid-to-nazi-denied.html | Church Aid to Nazi Denied | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/crash-kills-new-yorker.html | Crash Kills New Yorker | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/westchester-cultural-center.html | Westchester Cultural Center | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/lodges-oregon-backers-surprised-by-his-strong-poll-rating.html | Lodge's Oregon Backers Surprised by His Strong Poll Rating | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/branch-vice-president-named-by-us-plywood.html | Branch Vice President Named by U.S. Plywood | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/barton-cook-71-naval-architect-passengership-designer-is-deadwith.html | BARTON COOK, 71, NAVAL ARCHITECT Passengerâ€šÃ„Ã´Ship Designer Is Deadâ€šÃ„Ã´With Gibbs & Cox | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/us-casualty-rate-rising.html | U.S. Casualty Rate Rising | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/letters-to-the-times-higher-old-age-pension-urged.html | Letters to The Times; Higher Old Age Pension Urged | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 0001-01-01 | https://www.nytimes.com/1964/04/14/archives/giants-beat-santa-clara-on-pagans-triple-8-to-4.html | Giants Beat Santa Clara On Pagan's Triple, 8 to 4 | False | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/two-bergen-county-banks-agree-on-merger-terms.html | Two Bergen County Banks Agree on Merger Terms | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-14 | 0001-01-01 | https://www.nytimes.com/1964/04/14/seattle-theater-termed-sucess.html | SEATTLE THEATER TERMED SUCESS | False | Special to The New York Times | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/bridge-negative-inference-can-often-produce-positive-results.html | Bridge :Negative Inference Can Often Produce Positive Results | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/an-arts-festival-will-raisefunds-for-scholarship-studentlamed.html | An Arts Festival Will RaiseFundsÂ¬âˆš¬for Scholarship; StudentâˆšÂ¬â˜Planned Events at International House to Begin Thursday | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/screen-sheep-bandits-orgosolo-introduces-de-seta-director.html | Screen: Sheep Bandits: Orgosolo' Introduces De Seta, Director | True | By Eugene Archer | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/elephants-reprieved-after-fatal-stampede.html | Elephants Reprieved After Fatal Stampede | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/post-office-plans-to-chase-pigeons-by-electric-shock.html | Post Office Plans To Chase Pigeons By Electric Shock | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/card-party-to-benefit-a-hospital-in-brooklyn.html | Card Party to Benefit A Hospital in Brooklyn | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 0001-01-01 | https://www.nytimes.com/1964/04/14/clay-starts-ghana-visit-may-1.html | Clay Starts Ghana Visit May 1 | False | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/moscow-unveils-filmedhamlet-pasternak-translation-used-top-actor.html | MOSCOW UNVEILS FILMEDâˆšÂ¬â˜'HAMLET'âˆšÂ¬â˜; Pasternak Translation Used âˆšÂ¬â˜Top Actor Starred | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/equality-among-communists.html | âˆšÂ¬â˜'Equality'âˆšÂ¬â˜ Among Communists | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/kerite-picks-new-president.html | Kerite Picks New President | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/straussmackay.html | StraussâˆšÂ¬â˜MacKay | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/commodities-prices-for-futures-of-soybeans-driven-down-by-a-surge.html | Commodities: Prices for Futures of Soybeans Driven Down by a Surge of Selling; U.S. CROP REPORT TERMED BEARISH; May Wheat Gains but New Months Dip on Forecast of Increase in Output | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/tobacco-patents-sought.html | Tobacco Patents Sought | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/denied-being-antisemitic.html | Denied Being AntiâˆšÂ¬â˜'Semitic | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 0001-01-01 | https://www.nytimes.com/1964/04/14/mrs-moise-s-cahn-a-jewish-leader-63.html | MRS. MOISE S. CAHN, A JEWISH LEADER, 63 | False | Special to The New York Times | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/bonn-honors-us-general.html | Bonn Honors U.S. General | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/george-sewer-65-romance-linguist.html | GEORGE SEWER, 65, ROMANCE LINGUIST | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/cuban-economic-troubles-called-a-brake-on-castro-the-following.html | Cuban Economic Troubles Called a Brake on Castro; The following article is by a correspondent of The New York Times who recently returned after two months in Cuba. | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/incinerator-begun-on-l-i.html | Incinerator Begun on L. I. | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/constitution-draft-divides-congolese.html | CONSTITUTION DRAFT DIVIDES CONGOLESE | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/angels-turn-back-senators-40-on-a-onehitter-by-mcbride-and-navarro.html | Angels Turn Back Senators, 4âˆšÂ¬â˜'0, on a OneâˆšÂ¬â˜'Hitter by McBride and Navarro; OSTEEN'S DOUBLE IS LOSERS' ATTACK; Pitcher Gets Safety in Third âˆšÂ¬â˜Adcock Sparks Coast Club With Three Hits | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/2-freedattrial-on-l-i-vandalism-evidence-found-insufficient-case.html | 2 FREED AT TRIAL ON L.I. VANDALISM; Evidence Found Insufficient âˆšÂ¬â˜Case Opens Against 5 in MansionâˆšÂ¬â˜'Wrecking | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/ruling-expected-on-freedom-bank-court-to-decide-on-suit-to-block.html | RULING EXPECTED ON FREEDOM BANK; Court to Decide on Suit to Block First Meeting | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/mcracken-is-hailed-for-london-otello.html | MCRACKEN IS HAILED FOR LONDON âˆšÂ¬â˜'OTELLOâˆšÂ¬â˜ | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/booksauthors.html | BooksâˆšÂ¬â˜Authors | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/man-in-the-news-rhodesian-extremist-ian-douglas-smith.html | Man in the News; Rhodesian Extremist Ian Douglas Smith | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/tv-a-fair-start-in-life-the-city-shows-how-underprivileged-can-be.html | TV: A Fair Start in Life; âˆšÂ¬â˜'The City'âˆšÂ¬â˜ Shows How Underprivileged Can Be Prepared for Kindergarten | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/wasserman-gets-homer.html | Wasserman Gets Homer | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/france-asserts-doubts-on-khanh-foreign-minister-at-seato-meeting.html | FRANCE ASSERTS DOUBTS ON KHANH; Foreign Minister at SEATO Meeting Maintains That Saigon Can't Beat Reds | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/grissom-and-young-will-be-first-crew-for-a-gemini-flight.html | Grissom and Young Will Be First Crew For a Gemini Flight | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/school-weighs-use-of-burglar-alarms-to-curb-vandalism.html | School Weighs Use Of Burglar Alarms To Curb Vandalism | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/beckwith-witness-alters-testimony.html | BECKWITH WITNESS ALTERS TESTIMONY | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/france-supports-red-china-as-observer-at-un-group.html | France Supports Red China As Observer at U.N. Group | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/belgian-doctors-overturn-accord-citys-model-pact-rejected-strike.html | BELGIAN DOCTORS OVERTURN ACCORD; City's âˆ,Â¬Â´Modelâˆ,Â¬Â´ Pact Rejected âˆ,Â¬Â¡Strike Leaders Scored | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/us-newsman-is-released-by-indonesia-after-a-day.html | U.S. Newsman Is Released By Indonesia After a Day | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/cubs-get-rookie-from-cards.html | Cubs Get Rookie From Cards | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 0001-01-01 | https://www.nytimes.com/1964/04/14/archives/us-denies-aid-bid-to-castro-in-5960.html | U.S. DENIES AID BID TO CASTRO IN '59âˆ,Â´'60 | False | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/william-s-mcain.html | WILLIAM S. M'CAIN | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/hartack-rides-radar-site-2910-to-victory-in-feature-race-at.html | Hartack Rides Radar Site, $29.10, to Victory in Feature Race at Aqueduct; RIDER CAPS TRIPLE ON FULLER'S FILLY; The Players Beaten by Head âˆ,Â¬Â¡Sparkling Siren Third Before 35,159 Fans | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/sammy-cahn-divorced.html | Sammy Cahn Divorced | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/florida-issue-offered.html | Florida Issue Offered | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/bronxville-church-plans-3-concerts.html | BRONXVILLE CHURCH PLANS 3 CONCERTS | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/mbj-covers-lot-of-texas-territory-texas-towns-vie-for-lbj-brand.html | MBJ Covers Lot of Texas Territory; TEXAS TOWNS VIE FOR LBJ BRAND; Competition for Tourists Is Keen, as Billboards Along Major Arteries Indicate; EACH CLAIMS JOHNSON; One Boasts It's His âˆ,Â¬Â´Home,âˆ,Â¬Â´ 2d of Being âˆ,Â¬Â´Hometownâˆ,Â¬Â´ âˆ,Â¬Â¡3d Is âˆ,Â¬Â´Gateway to Ranchâˆ,Â¬Â´ | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/mt-etna-spews-rocks.html | Mt. Etna Spews Rocks | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/vanishing-of-ship-ruled-a-mystery-coastguard-cannot-explain-loss-of.html | VANISHING OF SHIP RULED A MYSTERY; Coast Guard Cannot Explain Loss of Sulphur Vessel | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/consumers-found-baffled-by-prices-mrs-peterson-backs-plan-for-panel.html | CONSUMERS FOUND BAFFLED BY PRICES; Mrs. Peterson Backs Plan for Panel on Food Cost | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/suffolk-plans-new-jail.html | Suffolk Plans New Jail | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/red-unions-spur-strikes-in-italy-seek-to-embarrass-premier-and.html | RED UNIONS SPUR STRIKES IN ITALY; Seek to Embarrass Premier and Obscure Party Rift | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/graduating-engineers-no-longer-in-high-demand.html | Graduating Engineers No Longer in High Demand | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/civil-defense-sirens-will-be-tested-today.html | Civil Defense Sirens Will Be Tested Today | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/alaska-residents-flee-spring-tides.html | ALASKA RESIDENTS FLEE SPRING TIDES | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/mexican-plant-gets-aid.html | Mexican Plant Gets Aid | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/professor-returns-to-soviet.html | Professor Returns to Soviet | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/joint-venture-for-supersonics.html | Joint Venture for Supersonics | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/naacp-and-core-map-joint-action-they-call-for-school-protest-on.html | N.A.A.C.P. AND CORE MAP JOINT ACTION; They Call for School Protest on April 29 âˆ,Â¬Â¡ Challenge to Galamison Seen | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/french-premier-returns-pleased-by-talks-in-japan.html | French Premier Returns, Pleased by Talks in Japan | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/us-makes-0ffer-to-latin-bank-of-750-million-in-easy-loans-promise.html | U.S. Makes 0ffer to Latin Bank Of $750 Million in Easy Loans; Promise of Aid Fund Disclosed in Panama at Annual Meeting of Bank Governors âˆ,Â¬Â¡Herrera Renamed as President | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/mary-doran-engaged-to-wed-james-denon.html | Mary Doran Engaged To Wed James Denon | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/metropolitan-opera-council-elects-a-new-president.html | Metropolitan Opera Council Elects a New President | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/heattest-shot-postponed.html | Heatâˆ,Â¬Â´Test Shot Postponed | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/food-broker-deals-by-bunge-disclosed.html | FOOD BROKER DEALS BY BUNGE DISCLOSED | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/home-builder-plans-issue.html | Home Builder Plans Issue | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/bond-issue-placed-by-florida-county.html | BOND ISSUE PLACED BY FLORIDA COUNTY | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/ulster-denounces-hint-of-irish-unity.html | ULSTER DENOUNCES HINT OF IRISH UNITY | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/rockefeller-signs-school-aid-bill-carlino-measure-had-been-opposed.html | ROCKEFELLER SIGNS SCHOOL AID BILL; Carlino Measure Had Been Opposed by Governor | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/nehrn-discloses-an-offer-to-china.html | NEHRN DISCLOSES AN OFFER TO CHINA | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/the-pieta-arrives-here-ever-so-gently-michelangelo-statue-lifted.html | The âˆ,Â¬Â´Pietaâˆ,Â¬Â´ Arrives Here, Ever So Gently; Michelangelo Statue Lifted From Liner for Trip to Fair | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/stassen-falls-short.html | Stassen Falls Short | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/7th-fleet-disturbs-nehru-but-he-refuses-to-protest.html | 7th Fleet Disturbs Nehru But He Refuses to Protest | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/todd-storz-39-head-of-6-radio-stations.html | TODD STORZ, 39, HEAD OF 6 RADIO STATIONS | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/clothes-buyers-look-to-the-fashionconscious-boy-orders-are-brisk-in.html | Clothes Buyers Look to the FashionâŠâÃ¢Conscious Boy; ORDERS ARE BRISK IN BOYS CLOTHING; Makers Expect Good Year as Buyers Crowd Market | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/shea-stadium-gets-traffic-plan-but-worst-feared.html | Shea Stadium Gets Traffic Plan but Worst Feared | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/store-officials-puzzled.html | Store Officials Puzzled | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/s-e-c-mapping-shift-in-pensionplan-rules.html | S. E. C. Mapping Shift In PensionâŠâÃ¢Plan Rules | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 0001-01-01 | https://www.nytimes.com/1964/04/14/archives/ruby-refused-delay-in-hearing.html | Ruby Refused Delay in Hearing | False | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/trade-bloc-maps-inflation-battle-subordinates-individuality-in-the.html | TRADE BLOC MAPS INFLATION BATTLE; Subordinates Individuality in the Common MarketâŠâÃ¢A Historic Precedent; MARJOLIN PLAN BACKED; Program Stresses Priority to Stabilizing Prices and Costs Over Other Goals | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/johnson-in-debut-lasts-nine-innings-of-baseball-and-two-of-politics.html | Johnson, in Debut, Lasts Nine Innings of Baseball and Two of Politics | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/times-will-use-cbs-voting-data-network-computers-to-give-quick.html | TIMES WILL USE CBS VOTING DATA; Network Computers to Give Quick Analyses on Nov. 3 | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/dupont-predicts-sales-peak-in-64-copeland-calls-first-quarter.html | DUPONT PREDICTS SALES PEAK IN âŠâÃ¢64; Copeland Calls First Quarter Peak-in-64-Copeland-calls-first-quarter âŠâÃ¢ExcellentâŠâÃ¢ âŠâÃ¢Net Trails | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/richard-deas-gives-piano-recital-here.html | RICHARD DEAS GIVES PIANO RECITAL HERE | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/li-bank-election-queried-by-saxon.html | L.I. Bank Election Queried by Saxon | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/simmonds-files-stock-offer.html | Simmonds Files Stock Offer | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/democrats-designate-marro-to-make-civil-court-race.html | Democrats Designate Marro To Make Civil Court Race | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/taxi.html | Taxi! | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/jeffrey-balfus-fiance-of-susan-carol-sloane.html | Jeffrey Balfus Fiance Of Susan Carol Sloane | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/food-skewer-cookery-barbecue-grill-offers-opportunity-of-putting.html | Food: Skewer Cookery; Barbecue Grill Offers Opportunity Of Putting Showmanship Into Meal | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/plaza-benefit-is-set-for-israeli-institute.html | Plaza Benefit Is Set For Israeli Institute | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/social-projects-urged.html | Social Projects Urged | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/mayor-asks-veto-of-pension-bills-rockefeller-urged-to-reject-13-and.html | MAYOR ASKS VETO OF PENSION BILLS; Rockefeller Urged to Reject 13 and Sign 15 Others | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/nathaniel-peffer-of-columbia-expert-on-the-far-east-dies.html | Nathaniel Peffer of Columbia, Expert on the Far East, Dies | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/nixon-called-strong.html | Nixon Called Strong | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/miss-lydia-s-biddle-affianced-to-lawyer.html | Miss Lydia S. Biddle Affianced to Lawyer | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/stocks-are-mixed-in-active-trading-market-averages-disagree-as.html | STOCKS ARE MIXED IN ACTIVE TRADING; Market Averages Disagree as Declines Outnumber Gains by 568 to 505; AIRLINE SHARES SLUMP; Tobacco and Vending Issues Display Some Strength âŠâÃ¢Chrysler Edges Up | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/schools-in-atlanta-adopt-a-speedup-in-integration-plan.html | Schools in Atlanta Adopt a SpeedâŠâÃ¢Up In Integration Plan | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/truck-executive-to-head-chamber-carey-voices-praise-for-some.html | TRUCK EXECUTIVE TO HEAD CHAMBER; Carey Voices Praise for Some Johnson Policies | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/trainer-fined-for-claiming-horses-were-mistreated.html | Trainer Fined for Claiming Horses Were Mistreated | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/sec-to-drop-stock-index.html | S.E.C. to Drop Stock Index | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/letters-to-the-times-reischauer-stabbing-deplored.html | Letters To The Times; Reischauer Stabbing Deplored | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/soviet-british-travel-eased.html | SovietâŠâÃ¢British Travel Eased | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/realty-men-form-unit-to-aid-neighborhoods.html | Realty Men Form Unit To Aid Neighborhoods | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/ruler-of-jordan-arrives-in-us-to-begin-state-visit.html | Ruler of Jordan Arrives In U.S. to Begin State Visit | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/robert-s-schwartz-43-is-dead-helped-evolve-ibm-computer.html | Robert S. Schwartz, 43, Is Dead; Helped Evolve I.B.M. Computer | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/car-makers-raise-productiongoais.html | CAR MAKERS RAISE PRODUCTIONGOAIS | False | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/hoffa-loses-bid-to-delay-trial-on-fraud-charges.html | Hoffa Loses Bid to Delay Trial on Fraud Charges | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/jersey-burglars-get-50000.html | Jersey Burglars Get $50,000 | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/white-extremist-wins-in-rhodesia-smith-forces-field-to-quit-seeks.html | WHITE EXTREMIST WINS IN RHODESIA; Smith Forces Field to Quitâ€¦â€ Seeks End of British Tie | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/effects-of-wide-earthquake-are-felt-in-belgrade-yugoslav-region.html | Effects of Wide Earthquake Are Felt in Belgrade; YUGOSLAV REGION ROCKED BY QUAKE; 2 Die, 100 Hurt in Areaâ€¦â€”â€° Hungary Also Shaken | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/emergency-system-ended.html | Emergency System Ended | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/italian-holdup-nets-8000.html | Italian Holdup Nets $8,000 | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/gen-melvin-j-maas-65-dies-led-panel-for-the-handicapped-blind.html | Gen. Melvin J. Maas, 65, Dies; Led Panel for the Handicapped; Blind Marine, Exâ€¦â€ Member of House, Headed President's Committee for 10 Years | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/obstacle-raised-to-united-curh-episcopalians-insist-their-doctrine.html | OBSTACLE RAISED TO UNITED CURH; Episcopalians Insist Their Doctrine Be Followed | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/exchange-seat-sold.html | Exchange Seat Sold | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/20-eights-to-row-in-olympic-trials-time-under-550-predicted-for.html | 20 EIGHTS TO ROW IN OLYMPIC TRIALS; Time Under 5:50 Predicted for 2,000â€¦â€ Meter Winner | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/brazils-presidentelect-bids-the-army-farewell.html | Brazil's President-Elect Bids the Army Farewell | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/senior-official-named-by-americanstandard.html | Senior Official Named By Americanâ€¦â€ Standard | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/nato-area-gets-new-chief.html | NATO Area Gets New Chief | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/secondary-rates-are-cut-on-bankers-acceptances.html | Secondary Rates Are Cut On Bankersâ€¦â€ Acceptances | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/new-u-s-embassy-in-mexico-operating.html | NEW U. S. EMBASSY IN MEXICO OPERATING | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/rioters-in-india-injure-25.html | Rioters in India Injure 25 | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/cuba-president-weighs-mercy-for-informer-sentenced-to-die.html | Cuba President Weighs Mercy For Informer Sentenced to Die | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/lincoln-center-shows-an-original.html | Lincoln Center Shows an Original | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/partly-paralyzed-engle-unable-to-speak-after-taking-floor-senator.html | Partly Paralyzed Engle Unable To Speak After Taking Floor; Senator, Helped to His Feet, Stands Silentâ€¦â€°McNamara Presents Bill for Him | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/bonds-government-issues-continue-to-decline-other-groups-show.html | Bonds: Government Issues Continue to Decline; Other Groups Show Little Change; RAIRING IS QUIET FOR ALL SECTORS; TRADING IS QUIET FOR ALL SECTORS; Some Retail Selling Evident Convertibles Show Large Changes | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/presidential-routes-to-fair-under-study.html | Presidential Routes To Fair Under Study | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/johnson-of-colts-defeats-reds-63-gets-help-in-9th-of-opener-maloney.html | JOHNSON OF COLTS DEFEATS REDS, 6â€¦â€³; Gets Help in 9th of Opener â€¦â€ Maloney Is Routed | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/fordham-sprinter-to-remain-idle.html | Fordham Sprinter to Remain Idle | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/east-side-school-buys-two-houses-lycee-francais-gets-noted-homes-on.html | EAST SIDE SCHOOL BUYS TWO HOUSES; Lycee Francais Gets Noted Homes on E. 72d St. | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/landlord-pays-fine-of-450-and-faces-8-new-charges.html | Landlord Pays Fine of $450 And Faces 8 New Charges | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/prices-of-stocks-register-new-gains-on-the-london-exchange-british.html | Prices of Stocks Register New Gains on the London Exchange; British Bonds Firm; PARIS ISSUES DIP; FRANKFURT EASES; Milan List Steady at Close â€¦â€ Tokyo Market Climbs In Selective Buying | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/montclair-state-wins-101.html | Montclair State Wins, 10â€¦â€³1 | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/rockefeller-sees-legislative-chiefs-on-liquor-plans.html | Rockefeller Sees Legislative Chiefs On Liquor Plans | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/auto-dealers-elect-head.html | Auto Dealers Elect Head | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/garrett-elects-b-n-snow.html | Garrett Elects B. N. Snow | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/ozawa-named-to-philharmonic-post.html | Ozawa Named to Philharmonic Post | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-14 | 0001-01-01 | https://www.nytimes.com/1964/04/14/mary-carey-administrator-for-catholic-charities-81.html | Mary Carey, Administrator For Catholic Charities, 81 | False | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/clergy-of-all-faiths-urged-to-take-part-in-racial-protests.html | Clergy of All Faiths Urged to Take Part In Racial Protests | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/transport-news-tennessee-canal-urged.html | TRANSPORT NEWS; Tennessee Canal Urged | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/transport-news-israeli-freighter-arrives.html | TRANSPORT NEWS; Israeli Freighter Arrives | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/cuba-said-to-jam-6-stations-in-us-am-band-interference-seen-as.html | CUBA SAID TO JamÃ¢Ã¢ 6 STATIONS IN U.S.; AM Band Interference Seen as Response to Newscasts | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/princeton-names-speakers.html | Princeton Names Speakers | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/un-force-instructed.html | U.N. Force Instructed | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/grant-kingore-art-dealer-once-had-a-gallery-here.html | Grant Kingore, Art Dealer, Once Had a Gallery Here | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/braniff-pays-liner-deposit.html | Braniff Pays Liner Deposit | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/adzhubei-ends-paris-visit.html | Adzhubei Ends Paris Visit | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/cohn-rests-defense-gottesman-takes-the-stand-character-witnesses.html | Cohn Rests Defense; Gottesman Takes the Stand; Character Witnesses for Former Include Bert Lahr and an ExÃ¢Ã¢Ambassador | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/treatment-for-oily-skin.html | Treatment for Oily Skin | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/us-court-restrains-police-in-jackson.html | U.S. COURT RESTRAINS POLICE IN JACKSON | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/miss-pomerance-engaged-to-wed-brian-johnson-a-graduate-student-at.html | Miss Pomerance Engaged to Wed Brian Johnson; A Graduate Student at Harvard Is Fiance of a Columbia Man | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/rifkind-disputed-at-meter-trial-prosecution-witness-differs-on.html | RIFKIND DISPUTED AT METER TRIAL; Prosecution Witness Differs on Report of Payment | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/hunter-tops-brooklyn-65.html | Hunter Tops Brooklyn, 6â€¦Ã¢5 | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/advertising-agency-admits-law-violations.html | Advertising Agency Admits Law Violations | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/vermont-governor-challenges-youths.html | VERMONT GOVERNOR CHALLENGES YOUTHS | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/scandal-in-soccer-grows-in-england.html | SCANDAL IN SOCCER GROWS IN ENGLAND | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/advances-in-reactors-reopen-debate-on-building-nuclearpowered.html | Advances in Reactors Reopen Debate on Building NuclearÃ¢Ã¢Powered Carriers | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/index-of-commodity-prices-shows-a-0-6-gain-to-96-8.html | Index of Commodity Prices Shows a 0.6 Gain to 96.8 | False | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/young-writer-and-painter-win-foundation-awards.html | Young Writer and Painter Win Foundation Awards | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/tv-society-hears-attack-by-moses-he-criticizes-interviewing-ratings.html | TV SOCIETY HEARS ATTACK BY MOSES; He Criticizes Interviewing, Ratings and Commercials | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/blue-cross-case-ended-by-state-early-ruling-is-expected-on-rateiss.html | BLUE CROSS CASE ENDED BY STATE; Early Ruling Is Expected on RateÃ¢Ã¢Rise Application | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/worst-city-slums-due-for-renewal-in-new-program-return-to-bulldozer.html | WORST CITY SLUMS DUE FOR RENEWAL IN NEW PROGRAM; Return to Bulldozer Would Be Buffered by Relocation Aid to Ousted Tenants; 7 POSSIBLE AREAS CITED; Several Years of Study and Hearings Are Essential Before Work Begins | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/farm-unit-fightspoverty-program-bureau-leader-asserts-bill-does.html | FARM UNIT FIGHTSPOVERTY PROGRAM; Bureau Leader: Asserts Bill â€¦Ã¢Does Violence to Budgetâ€¦Ã¢ | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/solo-shows-set-by-3-actresses-misses-lindfors-rawls-and-claire-luce.html | SOLO SHOWS SET BY 3 ACTRESSES; Misses Lindfors, Rawls and Claire Luce to Perform | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/new-executive-position-is-filled-by-motorola.html | New Executive Position Is Filled by Motorola | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/money-creation-urged-to-halt-deflation-trend.html | Money Creation Urged To Halt Deflation Trend | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/greece-to-press-vote-by-cypriotes-papandreou-gives-10point-program.html | GREECE TO PRESS VOTE BY CYPRIOTES; Papandreou Gives 10â€¦Ã¢Point Program, Calling for Right of Selfâ€¦Ã¢Determination | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/pablo-casals-will-teach-at-marlboro-vt-school.html | Pablo Casals Will Teach At Marlboro, Vt., School | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/stratford-company-will-give-a-reading.html | Stratford Company Will Give a Reading | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/polio-subsiding-in-nassau.html | Polio Subsiding in Nassau | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/us-billrate-falls-below-35-for-first-time-since-november.html | U.S. BillRate Falls Below 3.5% For First Time Since November | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/britain-sends-un-protest-on-flight-by-yemeni-plane.html | Britain Sends U.N. Protest On Flight by Yemeni Plane | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/mbas-bloc-wins-27-seats-in-47063A,A°man-gabon-assembly.html | Mba's Bloc Wins 27 Seats In 47â€š Ã„Â°Man Gabon Assembly | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/books-of-the-times-the-sun-never-set-on-sir-johns-fine-ambitions.html | Books of The Times; The Sun Never Set on Sir John's Fine Ambitions | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/marketing-executives-promoted.html | Marketing Executives Promoted | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/rate-is-unchanged-in-output-of-steel.html | Rate Is Unchanged In Output of Steel | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/kilmer-opposed-as-campus-name-official-at-rutgers-fights-naming.html | KILMER OPPOSED AS CAMPUS NAME; Official at Rutgers Fights Naming Branch for Poet | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/abbey-theater-of-dublin-faces-an-actors-strike.html | Abbey Theater of Dublin Faces an Actors' Strike | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/doublet-or-patio-dress-design-team-fills-bill.html | Doublet or Patio Dress, Design Team Fills Bill | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/music-a-balm-and-a-joy-kroll-quartet-presents-concert-at-town-hall.html | Music; A Balm and a Joy; Kroll Quartet Presents Concert at Town Hall | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/latin-currencies-attract-trading-argentine-peso-up-slightly.html | LATIN CURRENCIES ATTRACT TRADING; Argentine Peso Up Slightly; Cruzeiro Shows Strength | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/european-migration-group-sends-158-refugees-here.html | European Migration Group Sends 158 Refugees Here | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/sports-of-the-times-the-launching-of-yogi.html | Sports of The Times; The Launching of Yogi | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/american-board-seeking-to-delist-four-concerns.html | American Board Seeking To Delist Four Concerns | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/clear-water-on-the-current.html | Clear Water on the Current | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/lodge-calls-neutral-vietnam-adeceptive-idea-ambassador-declares.html | Lodge Calls Neutral Vietnam aâ€šÃ„Â'Deceptiveâ€šÃ„Â' Idea; Ambassador Declares Asian Reds Can't Be Trusted to Carry Out Such a Policy | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/ccny-five-picks-captains.html | C.C.N.Y. Five Picks Captains | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/gen-power-says-hell-leave-sac-will-retire-and-publish-book.html | GEN. POWER SAYS HE'LL LEAVE SAC; Will Retire and Publish Book Government Barred in '59 | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/state-department-shifts-6-involved-in-otepka-case.html | State Department Shifts 6 Involved in Otepka Case | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/john-t-flynn-81-rightist-is-dead-commentator-and-columnist-was.html | JOHN T. FLYNN, 81, RIGHTIST, IS DEAD; Commentator and Columnist Was America Firster | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/delay-likely-in-dedication-of-macarthur-memorial.html | Delay Likely in Dedication Of MacArthur Memorial | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/khrushchev-death-rumored-and-quickly-denied-german-agency-withdraws.html | Khrushchev Death Rumored and Quickly Denied; German Agency Withdraws Bulletin Stemming From Phone Conversation | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/kay-kimbell-dead-texas-businessman.html | KAY KIMBELL DEAD; TEXAS BUSINESSMAN | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/most-prices-slide-on-american-list-dynalectron-gains.html | Most Prices Slide On American List, Dynalectron Gains | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/new-deal-for-the-south-tyrol.html | New Deal for the South Tyrol | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/pavilion-to-show-disputed-film-protestant-council-to-offer-parable.html | PAVILION TO SHOW DISPUTED FILM; Protestant Council to Offer â€šÃ„Â'Parableâ€šÃ„Â' on Trial Basis | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/poitier-wins-oscar-as-best-film-actor.html | Poitier Wins Oscar As Best Film Actor | False | By MURRAY SCHUMACH; Special to The New York Times | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/leafs-choice-over-red-wints-tonight-leafs-choice-over-red-wints.html | Leafs choice Over Red Wints Tonight; Leafs choice Over Red Wints Tonight; TORONTO BANKING ON HARD PRACTICE; Leafs Drill While the Wings Rest Before 2d Game of Stanley Cup Playoff | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/a-key-clue-found-in-child-diseases-inborn-chemical-lack-said-to.html | A KEY CLUE FOUND IN CHILD DISEASES; Inborn Chemical Lack Said to Cause Some Fatal Ills | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/railroads-profit-rises.html | Railroad's Profit Rises | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/joseph-mullen-64-freight-executive.html | JOSEPH MULLEN, 64, FREIGHT EXECUTIVE | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/prices-reduced-by-kaiser-steel-costs-of-line-pipe-are-cut-after.html | PRICES REDUCED BY KAISER STEEL; Costs of Line Pipe Are Cut After Competitive Moves | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/baghdad-law-curbs-jews-on-the-transfer-of-stocks.html | Baghdad Law Curbs Jews On the Transfer of Stocks | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/hanoi-cites-effort-by-us-collegians.html | HANOI CITES EFFORT BY U.S. COLLEGIANS | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/michael-pomerantz.html | MICHAEL POMERANTZ | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/transport-news-barge-canal-open-all-of-state-facility-will-be-in.html | TRANSPORT NEWS; BARGE CANAL OPEN ALL OF State Facility Will Be in Operation on Friday | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/manhattan-liberal-party-names-6-for-legislature | Manhattan Liberal Party Names 6 for Legislature | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-14 | 1964-04-14 | https://www.nytimes.com/1964/04/14/archives/coachs-199th-victory.html | Coach's 199th Victory | True | | 1992-05-29 | RE0000580606 | B00000102687 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/us-sues-to-stop-humble-oil-deal-opposes-sale-by-tidewater-of-west.html | U.S. SUES TO STOP HUMBLE OIL DEAL; Opposes Sale by Tidewater of West Coast Operations as Curb on Competition | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/pittsburgh-steel.html | Pittsburgh Steel | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/suzanne-ciccone-to-wed.html | Suzanne Ciccone to Wed | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/hercules-powder.html | Hercules Powder | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/westbury-track-hidden-by-fog-but-favorites-see-way-clear.html | Westbury Track Hidden by Fog But Favorites See Way Clear | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/letters-to-the-times-to-deal-with-child-abuse.html | Letters To The Times; To Deal With Child Abuse | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/goldwater-in-64-softens-his-stand-he-puts-rein-on-combative.html | GOLDWATER IN '64 SOFTENS HIS STAND; He Puts Rein on Combative Approach of 1961â€šÃ„Ã´63 | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/clays-army-test-draws-criticism-keating-bids-senate-open-study-of.html | CLAY'S ARMY TEST DRAWS CRITICISM; Keating Bids Senate Open Study of Draft Law | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/italians-wont-attend-fete.html | Italians Won't Attend Fete | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/experimental-skin-test-devised-to-detect-allergy-to-penicillin.html | Experimental Skin Test Devised To Detect Allergy to Penicillin | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/about-motorcar-sports-trenton-field-grows-mcdreath-to-drive-in.html | About Motorcar Sports; Trenton Field Grows; McElreath to Drive in 100â€šÃ„Ã´Mile Event in Jersey Sunday | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/may-1-named-loyalty-day.html | May 1 Named Loyalty Day | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/new-canaan-display-to-open.html | New Canaan Display to Open | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/denmark-is-asked-for-troops.html | Denmark is Asked for Troops | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/bodies-of-2-swiss-recovered.html | Bodies of 2 Swiss Recovered | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/mayors-budget-adds-80-million-to-school-funds-community-college.html | MAYOR'S BUDGET ADDS $80 MILLION TO SCHOOL FUNDS; Community College Tuition Will Be Free â€šÃ„Ã¶ Wagner to Submit Data Today; HE STRESSES EDUCATION; Tells Scholastic Group City's Finances Must Be Austere Except for School Needs | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/spacecraft-dive-hits-25000-mph-moontest-capsule-radios-data-on.html | SPACECRAFT DIVE HITS 25,000 M.P.H.; Moonâ€šÃ„Ã´Test Capsule Radios Data on Râ€šÃ„Ã´entry Heat | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/l-i-bank-dispute-still-unsettled-election-at-meadow-brook-shrouded.html | L. I. BANK DISPUTE STILL UNSETTLED; Election at Meadow Brook Shrouded in Uncertainty | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/agency-backs-rate-cuts-in-wholesale-natural-gas.html | Agency Backs Rate Cuts In Wholesale Natural Gas | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/james-houston-coates-to-wed-julie-nugent.html | James Houston Coates To Wed Julie Nugent | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/2-airports-closed-traffic-is-delayed-by-heavy-fog-here.html | 2 Airports Closed, Traffic Is Delayed By Heavy Fog Here | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/ken-strong-to-receive-sportsmanship-award.html | Ken Strong to Receive Sportsmanship Award | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/hiring-company-at-fair-ending-its-job-recruiting.html | Hiring Company at Fair Ending Its Job Recruiting | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/music-piano-recital-by-anton-kuerti-57-leventritt-winner-plays-at.html | Music; Piano Recital by Anton Kuerti; '57 Leventritt Winner Plays at Town Hall; Excels in Hindemith's Third Sonata (1936) | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/retail-price-of-coffee-up-6c-a-pound-in-year.html | Retail Price of Coffee Up 6c a Pound in Year | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/bonds-prices-of-government-issues-turn-downward-in-sluggish-trading.html | Bonds: Prices of Government Issues Turn Downward in Sluggish Trading Session; AFTERNOON RALLY TRIMS EARLY LOSS; Corporate Market Quiet as Dealers Await Offerings â€šÃ„Ã¶ Municipals Sell Well | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/weaker-half-of-entry-is-stronger-bold-empress-wins-as-castle-forbes.html | Weaker Half of Entry Is Stronger; Bold Empress Wins as Castle Forbes Finishes Fourth | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/blue-cross-rate-in-jersey-up-1812-state-grants-rise-effective-aug.html | BLUE CROSS RATE IN JERSEY UP 18Ââ€¡Ã¸%; State Grants Rise Effective Aug. 1â€šÃ„Â¶Inquiry Urged | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/british-pound-climbs-slightly-cruzeiro-off-after-recent-gains.html | British Pound Climbs Slightly; Cruzeiro Off After Recent Gains | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/edwin-j-johnson.html | EDWIN J. JOHNSON | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/letters-to-the-times-stalins-threat-to-rights.html | Letters to The Times; â€¦â€˜Stalinâ€™â€™â€™â€™â€™â€™ Threat to Rights | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/15-gambling-arrests-upstate.html | 15 Gambling Arrests Upstate | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/federal-reserve-waives-limits-for-alaskan-banks.html | Federal Reserve Waives Limits for Alaskan Banks | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/lyons-zoo-saves-elephants.html | Lyons Zoo Saves Elephants | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/hopes-are-raised-on-united-church-some-accord-on-baptism-and.html | HOPES ARE RAISED ON UNITED CHURCH; Some Accord on Baptism and Communion Found | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/andrew-v-clements-is-dead.html | Andrew V. Clements Is Dead | False | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/highly-styled-fabrics-are-moderately-priced.html | Highly Styled Fabrics Are Moderately Priced | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/pentagon-buying-more-beef-for-us-bases-overseas.html | Pentagon Buying More Beef For U.S. Bases Overseas | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/hunts-group-elects-robinson.html | Hunts Group Elects Robinson | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 0001-01-01 | https://www.nytimes.com/1964/04/15/transport-news-japanese-merger.html | TRANSPORT NEWS: JAPANESE MERGER | False | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/santucci-elected-to-council-seat-queens-designee-succeeds-trevlich.html | SANTUCCI ELECTED TO COUNCIL SEAT; Queens Designee Succeeds Trevlich, Now a Judge | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/patrick-sweeney.html | PATRICK SWEENEY | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/alaskan-pavilion-will-open-late-quake-delays-shipments-for-igloo-of.html | ALASKAN PAVILION WILL OPEN LATE; Quake Delays Shipments for Igloo of Tomorrow | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/britain-willing-to-share-cost-of-satellite-relays.html | Britain Willing to Share Cost of Satellite Relays | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/speech-by-johnson-on-arms-is-hinted.html | SPEECH BY JOHNSON ON ARMS IS HINTED | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/more-military-aid-sought-for-latins.html | MORE MILITARY AID SOUGHT FOR LATINS | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/massachusetts-u-names-provost.html | Massachusetts U. Names Provost | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/wood-field-and-stream-deer-casualties-of-automobile-age-mount-and.html | Wood, Field and Stream; Deer Casualties of Automobile Age Mount And So Does Car Damage | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/commodities-grains-advance-across-board-and-soybeans-make-good.html | Commodities: Grains Advance Across Board and Soybeans Make Good Rasovery; EXPORT BUSINESS ADDS TO VOLUME; Cotton Trading Turns Mixed in Confusion Over Rules Backing Price Law | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/french-assail-chinese-stand.html | French Assail Chinese Stand | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/negro-ties-rights-to-poverty-plans-whitney-young-asserts-its-time.html | NEGRO TIES RIGHTS TO POVERTY PLANS; Whitney Young Asserts It's Time for U.S. to â€¦â€˜Believeâ€™â€™â€™ | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/patent-fight-ends-on-computer-plan.html | PATENT FIGHT ENDS ON COMPUTER PLAN | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/lakes-engineers-sign-with-9-lines-contract-with-independents.html | LAKES ENGINEERS SIGN WITH 9 LINES; Contract With Independents Forestalls a Walkout | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/australians-sweep-net-finals-in-sicily.html | AUSTRALIANS SWEEP NET FINALS IN SICILY | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 0001-01-01 | https://www.nytimes.com/1964/04/15/us-automation-report-projects-job-trend-to-1970.html | U.S. Automation Report Projects Job Trend to 1970 | False | By EILEEN SHANAHAN; Special to The New York Times | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/airline-to-continue-nyflorida-route.html | AIRLINE TO CONTINUE N.Y.â€¦â€™FLORIDA ROUTE | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/goldwater-wins-in-illinois-27-vote-for-mrs-smith.html | Goldwater Wins in Illinois; 27% Vote for Mrs. Smith | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/honesty-and-ad-libs-enliven-ceremonies-academy-awards-show-has.html | Honesty and Ad Libs Enliven Ceremonies; Academy Awards Show Has â€¦â€™Rentableâ€™â€™ Look | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/origin-of-khrushchev-death-rumor-still-a-mystery.html | Origin of Khrushchev Death Rumor Still a Mystery | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/cuba-omits-attack-on-china.html | Cuba Omits Attack on China | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/atlantic-maritime-chief-to-leave-government-service-next-month-capt.html | Atlantic Maritime Chief to Leave Government Service Next Month; Capt. H. R. Bishop Has Run Agency as a Stickler for Safety at Sea | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/khrushchev-sees-world-red-gains-predicts-a-stronger-party-will.html | KHRUSHCHEV SEES WORLD RED GAINS; Predicts a Stronger Party Will Emerge From Dispute | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/united-artists-names-burk.html | United Artists Names Burk | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/jessie-bell-mackenzie-is-married-at-harvard.html | Jessie Bell Mackenzie Is Married at Harvard | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/cubs-beat-pirates-84.html | Cubs Beat Pirates, 8â€3Â¬Â¼4 | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/april-24-dinner-in-waldorf-roof-to-aid-the-blind-spring-valley.html | April 24 Dinner In Waldorf Roof To Aid the Blind; Spring Valley Vacation Camp Will Benefitâ€‹Â¬Â‚A¢Committee Listed | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/l-i-father-dies-son-and-2-chums-are-killed-by-a-car.html | L. I. Father Dies; Son and 2 Chums Are Killed by a Car | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/ivy-league-picks-the-class-of-68-45000-college-applicants-to-learn.html | IVY LEAGUE PICKS THE CLASS OF '68; 45,000 College Applicants to Learn Fate Soon | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/college-dedicated-in-bergen.html | College Dedicated in Bergen | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/41-arrested-by-bhutanese-in-assassination-of-premier.html | 41 Arrested by Bhutanese In Assassination of Premier | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/us-judge-refuses-to-block-a-meeting-of-bank-in-harlem.html | U.S. Judge Refuses To Block a Meeting Of Bank in Harlem | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/us-will-revamp-its-saigon-forces-advisory-group-to-become-part-of.html | U.S. WILL REVAMP ITS SAIGON FORCES; Advisory Group to Become Part of Military Command in Efficiency Measure | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/sanford-meisner-resumes-old-job-at-theater-school.html | Sanford Meisner Resumes Old Job at Theater School | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/souphanouvong-reelected.html | Souphanouvong Reâ€šÂ¬â€ elected | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/volume-increases-for-american-list-dynalectron-leads.html | Volume Increases For American List; Dynalectron Leads | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/negro-teachers-urge-ouster-of-racialplan-foes-group-finds.html | Negro Teachers Urge Ouster of Racialâ€‹Â¬Â‚A¢Plan Foes; Group Finds Resentment to Supervisors' Opposition to Pairing of Schools | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/two-pinter-plays-withdrawn.html | Two Pinter Plays Withdrawn | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/soviet-plants-told-to-deliver-on-time.html | SOVIET PLANTS TOLD TO DELIVER ON TIME | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/thawing-frozen-meat.html | Thawing Frozen Meat | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/pentagon-bares-figures-showing-atom-arms-lead.html | PENTAGON BARES FIGURES SHOWING ATOM ARMS LEAD | False | Special to The New York Times | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/gm-to-add-plant-in-canada.html | G.M. to Add Plant in Canada | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/boy-7-coaxes-uncle-off-ledge-as-crowd-jeers-jump-jump.html | Boy, 7, Coaxes Uncle Off Ledge As Crowd Jeers, â€˜Â¬Â¿Â½Jump!' Jump!â€˜Â¬Â¿Â½ | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/orchestra-opens-series-for-youth-students-hear-philharmonic-in.html | ORCHESTRA OPENS SERIES FOR YOUTH; Students Hear Philharmonic in First 2 of 8 Concerts | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/debutante-tells-of-riotous-party-boys-danced-on-mantel-and-swung.html | DEBUTANTE TELLS OF RIOTOUS PARTY; Boys Danced on Mantel and Swung From Chandelier, She Says at L. I. Trial; ONE YOUTH IS CLEARED; Four Defendants Are Still Charged With Damaging Rented Beach Mansion | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/russian-church-to-gain-from-choral-concert.html | Russian Church to Gain From Choral Concert | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/sports-of-the-times-in-fond-farewell.html | Sports of The Times; In Fond Farewell | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/india-producing-plutonium.html | India Producing Plutonium | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/alan-benjamins-have-son.html | Alan Benjamins Have Son | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/tv-stations-plan-for-fair-opening-ceremonies-including-talk-by.html | TV STATIONS PLAN FOR FAIR OPENING; Ceremonies, Including Talk by Johnson, to Be Broadcast | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/brooklyn-librarian-named.html | Brooklyn Librarian Named | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/bridge-european-teams-have-edge-in-experience-for-olympiad.html | Bridge: European Teams Have Edge In Experience for Olympiad | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/article-1-no-title-106959096.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/prinz-voices-fear-of-rift-on-rights.html | PRINZ VOICES FEAR OF RIFT ON RIGHTS | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/pieta-transported-by-barge-and-truck-to-pavilion-at-fair.html | â€‹Â¬Â‚A¢Petaâ€‹Â¬Â‚A¢ Transported By Barge and Truck To Pavilion at Fair | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/ancient-gold-pieces-to-be-shown-at-fair.html | ANCIENT GOLD PIECES TO BE SHOWN AT FAIR | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/underground-nuclear-test-is-conducted-at-nevada-site.html | Underground Nuclear Test Is Conducted at Nevada Site | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/remarks-about-kilmer-bring-rutgers-apology.html | Remarks About Kilmer Bring Rutgers Apology | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/hearing-on-japans-cement.html | Hearing on Japan's Cement | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/advertising-uhf-presents-sales-problem.html | Advertising UHF Presents Sales Problem | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/huntington-gains-polo-final-by-defeating-nyac-112.html | Huntington Gains Polo Final By Defeating N.Y.A.C., 11â€3Â¬Â‚2 | False | | 1992-05-29 | RE0000580607 | B00000102688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/patio-dedicated-in-museum-of-art-spanish-renaissance-area-is-still.html | PATIO DEDICATED IN MUSEUM OF ART; Spanish Renaissance Area Is Still Being Restored | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/20-sail-from-cuba-on-roof-of-a-trailer.html | 20 Sail From Cuba On Roof of a Trailer | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/george-b-mlaughlin.html | GEORGE B. M'LAUGHLIN | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/yale-optimistic-about-its-crew-six-of-1963-varsity-rowinggood.html | YALE OPTIMISTIC ABOUT ITS CREW; Six of 1963 Varsity Rowingâ€šÃ„Ã¹Good Weather a Boon | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/fulbright-foresees-hard-year-for-aid-after-hearing-official-morse.html | Fulbright Foresees â€šÃ„Ã¹Hard Yearâ€šÃ„Ã¹ For Aid After Hearing Official; Morse Says House Opposes Idea of Taking Up 8 Bills Instead of Single Plan | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/milwaukee-road-has-profit.html | Milwaukee Road Has Profit | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/pennsylvania-wins-on-reapportioning.html | PENNSYLVANIA WINS ON REAPPORTIONING | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/albert-a-hooper.html | ALBERT A. HOOPER | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/store-offers-paintings.html | Store Offers Paintings | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/shortterm-doses-of-birthcurb-pill-urged-by-physician.html | Shortâ€šÃ„Ã¹Term Doses Of Birthâ€šÃ„Ã¹Curb Pill Urged by Physician | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/bayer-to-wait-and-see.html | Bayer to â€šÃ„Ã¹Wait and Seeâ€šÃ„Ã¹ | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/former-night-club-owner-guilty-in-theft-conspiracy.html | Former Night Club Owner Guilty in Theft Conspiracy | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/doctors-concert-sunday.html | Doctors' Concert Sunday | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/heller-co-places-notes.html | Heller & Co. Places Notes | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/taylor-limits-use-of-troops.html | Taylor Limits Use of Troops | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/letters-to-the-times-assessment-of-macarthur.html | Letters To The Times; Assessment of MacArthur | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/mr-maudling-shifts-gears.html | Mr. Maudling Shifts Gears | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/british-budget-raises-tax-on-cigarettes-and-alcohol.html | British Budget Raises Tax On Cigarettes and Alcohol | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/dr-samuel-mufson-physician-city-aide.html | DR. SAMUEL MUFSON, PHYSICIAN, CITY AIDE | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/gain-shown-for-63-in-working-capital.html | GAIN SHOWN FOR '63 IN WORKING CAPITAL | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/australia-scores-french-over-asia-tells-seato-that-talk-of.html | AUSTRALIA SCORES FRENCH OVER ASIA; Tells SEATO That Talk of Neutrality Hurts Saigon | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/soviet-is-assailed-on-jews-by-5nation-socialist-body.html | Soviet Is Assailed on Jews By 5â€šÃ„Ã¹Nation Socialist Body | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/bethlehems-session-is-marked-by-sharp-words-from-floor.html | Bethlehem's Session Is Marked by Sharp Words From Floor | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/former-eisenhower-aide-to-head-lodge-committee.html | Former Eisenhower Aide To Head Lodge Committee | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/a-small-special-session.html | A Small Special Session .... | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/quarterly-tax-estimates-gain-favor.html | Quarterly Tax Estimates Gain Favor | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/soviet-authors-survive-attacks-nonconformists-under-fire-in-63-are.html | SOVIET AUTHORS SURVIVE ATTACKS; Nonconformists Under Fire in '63 Are Confident | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 0001-01-01 | https://www.nytimes.com/1964/04/15/boy-16-convicted-of-killing-girl-9.html | BOY, 16, CONVICTED OF KILLING GIRL, 9 | False | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/california-legislature-backs-us-boxing-bill.html | California Legislature Backs U.S. Boxing Bill | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/lawyer-is-fiance-of-elizabeth-ohoro.html | Lawyer Is Fiance Of Elizabeth Ohoro | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/11-are-hurt-at-cape-as-rocket-ignites.html | 11 ARE HURT AT CAPE AS ROCKET IGNITES | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/strick-trailer-sees-gains.html | Strick Trailer Sees Gains | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/dillon-criticizes-europe-on-level-of-latin-aid-also-says-that-much.html | Dillon Criticizes Europe on Level of Latin Aid; Also Says That Much of It Was Unsuitable to Needs | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/injunction-sought-to-bar-settlement-in-foodoil-case.html | Injunction Sought To Bar Settlement In Foodâ€šÃ„Ã¹Oil Case | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/associated-dry-goods.html | Associated Dry Goods | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/foreign-affairs-an-isobaric-look-at-politics.html | Foreign Affairs; An Isobaric Look at Politics | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/darkness-over-cyprus.html | Darkness Over Cyprus | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/british-said-to-sell-cranes-with-us-engines-to-cuba.html | British Said to Sell Cranes With U.S. Engines to Cuba | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/hussein-confers-with-president.html | Hussein Confers With President | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/belgium-sends-defiant-doctors-to-nato-forces-in-germany.html | Belgium Sends Defiant Doctors To NATO Forces in Germany | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/bonn-nominates-general-to-nato-ex-wehrmacht-officer-due-to-get-new.html | BONN NOMINATES GENERAL TO NATO; ExâÂÂWehrmacht Officer Due to Get New TopâÂÂLevel Post | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/favorites-advance-to-fourth-round-in-river-oaks-tennis.html | Favorites Advance to Fourth Round in River Oaks Tennis | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/cleveland-hints-at-prosecution-in-school-boycott.html | Cleveland Hints at Prosecution in School Boycott | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/trade-bloc-split-on-grain-pricing-group-fails-to-set-uniform-rate.html | TRADE BLOC SPLIT ON GRAIN PRICING; Group Fails to Set Uniform Rate Before Trade Talks Are Due to Convene | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/cohn-conspiracy-count-voided-case-will-go-to-jury-tomorrow.html | Cohn Conspiracy Count Voided; Case Will Go to Jury Tomorrow | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/gonzalez-stops-olivera-on-cut-after-nine-rounds.html | Gonzalez Stops Olivera On Cut After Nine Rounds | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/poitier-reflects-on-oscar-victory-hopes-barriers-for-negroes-will.html | POITIER REFLECTS ON OSCAR VICTORY; Hopes Barriers for Negroes Will Be Lowered | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/bunge-aide-testifies.html | Bunge Aide Testifies | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/berle-enters-hospital.html | Berle Enters Hospital | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/central-home-trust-elects.html | Central Home Trust Elects | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/allegheny-ludlum.html | Allegheny Ludlum | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/makarios-talks-to-grivas-again-archbishop-defers-returnâÂÂgreek-scores.html | MAKARIOS TALKS TO GRIVAS AGAIN; Archbishop Defers ReturnâÂÂGreek Scores Turkey | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/stocks-continue-mixed-pattern-544-issues-drop-against-528-advancing.html | STOCKS CONTINUE MIXED PATTERN; 544 Issues Drop Against 528 Advancing âÂÂ Rail Dispute Still Factor; TOBACCO GROUP GAINS; Demand Brisk for Several LowâÂÂPrice SharesâÂÂTransitron Active | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/stoke-to-leave-queens-college-president-since-58-quits-rosenberg.html | STOKE TO LEAVE QUEENS COLLEGE; President Since '58 Quits âÂÂRosenberg Praises Him | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/olivetti-admits-to-outside-help-gives-weight-to-reports-of-move-by.html | OLIVETTI ADMITS TO OUTSIDE HELP; Gives Weight to Reports of Move by Consortium | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/he-forea-67-contractors-aide-former-director-of-national-trade.html | H.E. FOREA, 67, CONTRACTORS, AIDE; Former Director of National Trade Association Dies | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/prices-of-u-s-whisky.html | Prices of U. S. Whisky | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/pope-bars-a-limit-on-vatican-talks-urges-italian-bishops-to-aid.html | POPE BARS A LIMIT ON VATICAN TALKS; Urges Italian Bishops to Aid Renewal of Church | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/lying-in-meter-suit-laid-to-2-witnesses.html | LYING IN METER SUIT LAID TO 2 WITNESSES | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 0001-01-01 | https://www.nytimes.com/1964/04/15/archives/farm-realty-up-to-record-value.html | FARM REALTY UP TO RECORD VALUE | False | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/long-island-golf-opener-washed-out-at-glen-cove.html | Long Island Golf Opener Washed Out at Glen Cove | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/schools-upheld-on-flag-pledge-state-board-rules-that-religion-is.html | SCHOOLS UPHELD ON FLAG PLEDGE; State Board Rules That Religion Is Sole Excuse for Nonparticipation; PURPOSE IS EXPLAINED; Salute Held a Reminder of Principles Underlying Founding of Nation | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/newest-giant-back-is-no-giant-james-only-5âÂÂ9-but-says-im-compact-and.html | Newest Giant Back Is No Giant; James, Only 5âÂÂ9, but Says, âÂÂI'm Compact and I BounceâÂÂ | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/rockefeller-signs-bills-to-give-financial-aid-to-the-new-haven.html | Rockefeller Signs Bills to Give Financial Aid to the New Haven | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/johnson-to-receive-rails-report-today.html | JOHNSON TO RECEIVE RAILS REPORT TODAY | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/soviet-bars-special-agency.html | Soviet Bars Special Agency | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/old-irt-cars-go-to-scrap-heap-with-a-poetic-touch.html | Old IRT Cars Go to Scrap Heap with a Poetic Touch | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/nkomo-asks-brit-ain-to-send-protection.html | NKOMO ASKS BRIT AIN TO SEND PROTECTION | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/giants-send-braves-to-84-defeat-with-5-home-runs-3-off-spahn.html | Giants Send Braves to 8âÂÂ4 Defeat With 5 Home Runs, 3 Off Spahn | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/twins-triumph-by-76.html | Twins Triumph by 7âÂÂ6 | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/letters-to-the-times-aid-bids-to-cuba-former-diplomat-reports-on-us.html | Letters to The Times; Aid Bids to Cuba; Former Diplomat Reports on U S., British Financial Group's Offers | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/ibm-begins-operations-at-vast-new-headquarters.html | I.B.M. Begins Operations At Vast New Headquarters | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/bunge-corporation-fills-3-posts.html | Bunge Corporation Fills 3 Posts | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/pesticide-hearings-today.html | Pesticide Hearings Today | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/trade-excites-washington.html | Trade Excites Washington | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/tennessee-gas-co-seeking-wilcox-oil.html | Tennessee Gas Co. Seeking Wilcox Oil | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/opinion-is-awaited-on-l-i.html | Opinion Is Awaited on L. I. | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/smoking-tobacco-gains.html | Smoking Tobacco Gains | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/the-book-in-the-library.html | The Book in the Library | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/gielgud-plans-solo-tour-of-north-and-east-europe.html | Gielgud Plans Solo Tour Of North and East Europe | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/edward-m-crane-a-book-publisher-president-of-van-nostrand-since.html | EDWARD M. CRANE, A BOOK PUBLISHER; President of Van Nostrand Since 1927 Dies at 68 | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 0001-01-01 | https://www.nytimes.com/1964/04/15/archives/mcclellan-attacking-rights-bill-quotes-johnson-speech-of-49.html | M'Clellan, Attacking Rights Bill, Quotes Johnson Speech of '49 | False | By E.W. KENWORTHY; Special to The New York Times | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/booksauthors.html | Booksâ€¦Â©Authors | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/lukens-steel.html | Lukens Steel | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/airline-and-agency-name-officers.html | Airline and Agency Name Officers | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/new-plea-to-youth-is-urged-by-kennedy.html | NEW PLEA TO YOUTH IS URGED BY KENNEDY | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/city-and-un-open-drive-for-hammarskjold-bridge.html | City and U.N. Open Drive For Hammarskjold Bridge | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/nicosia-gunfire-kills-2.html | Nicosia Gunfire Kills 2 | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/wings-beat-leafs-in-overtime-43-and-square-cup-finals-at-game.html | Wings Beat Leafs in Overtime, 4â€¦Â³3, and Square Cup Finals at Game Apiece; GOAL BY JEFFREY CHECKS TORONTO; 14,017 See Wings Triumph After 2 Leaf Tallies in 3d Period Tie Game | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/net-income-drops-at-liberty-mutual.html | NET INCOME DROPS AT LIBERTY MUTUAL | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/channel-survey-backed.html | Channel Survey Backed | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/rockefeller-seeks-liquor-revisions-at-session-today-compromise-plan.html | ROCKEFELLER SEEKS LIQUOR REVISIONS AT SESSION TODAY; Compromise Plan Includes Wholesale Prices as Low as Those in Any State | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/corning-glass-shifts-top-officials.html | Corning Glass Shifts Top Officials | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/pirate-coach-breaks-nose.html | Pirate Coach Breaks Nose | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/snider-sold-to-giants-for-30000-mets-bow-to-desire-of-old-dodger-to.html | Snider Sold to Giants for $30,000; Mets Bow to Desire of Old Dodger to Return to Coast | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/washington-odd-sense-of-foreboding-in-the-senate.html | Washington; Odd Sense of Foreboding in the Senate | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/wave-of-selling-depresses-most-stocks-on-the-milan-exchange-to-new.html | Wave of Selling Depresses Most Stocks on the Milan Exchange to New Lows; PARIS ISSUES GAIN; LONDON ADVANCES; Frankfurt Market Weakens in the Face of Continued Caution by Traders | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/ship-aide-in-new-post.html | Ship Aide in New Post | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/phillip-m-korb-77-freight-executive.html | PHILLIP M. KORB, 77, FREIGHT EXECUTIVE | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/north-vietnam-charges-border-was-violated-by-laos-rightists-protest.html | North Vietnam Charges Border Was Violated by Laos Rightists; Protest to Neutralist Leader Demands an End to â€¦Â'Acts of Provocationâ€¦Â. | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/big-school-issue-is-offered-here-25-million-of-pennsylvania-bonds.html | BIG SCHOOL ISSUE IS OFFERED HERE; $25 Million of Pennsylvania Bonds Is Nearly Half Sold | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/church-to-broaden-burial-integration.html | CHURCH TO BROADEN BURIAL INTEGRATION | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/johnson-to-slow-us-promotions-step-to-curb-job-upgrading-is-part-of.html | JOHNSON TO SLOW U.S. PROMOTIONS; Step to Curb Job Upgrading Is Part of Economy Drive | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/carters-team-in-3d-place-of-abc-classic-division.html | Carter's Team in 3d Place Of A.B.C. Classic Division | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/rachel-carson-dies-of-cancer.html | Rachel Carson Dies of Cancer | False | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/harry-abrahamsen.html | HARRY ABRAHAMSEN | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/paperboard-output-119-over-63-rate.html | PAPERBOARD OUTPUT 11.9% OVER '63 RATE | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/new-director-selected-at-melville-shoe-corp.html | New Director Selected At Melville Shoe Corp. | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/article-3-no-title.html | Article 3 — No Title | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/tigers-long-blows-down-athletics-73.html | TIGERS' LONG BLOWS DOWN ATHLETICS, 7â€š,Â³ | False | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/cut-of-50-in-airfine-rate-for-carrying-mail-is-urged.html | Cut of 50% in Airline Rate For Carrying Mail Is Urged | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/motion-on-busing-arouses-council-heated-charges-exchanged-over.html | MOTION ON BUSING AROUSES COUNCIL; Heated Charges Exchanged Over Discharge Proposal | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/science-exhibitors-at-the-fair-try-out-with-bangs-and-bugs.html | Science Exhibitors at the Fair Try Out With Bangs and â€š,Â³Bugsâ€š,Â³ | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/midnight-is-the-deadline-for-filing-income-taxes.html | Midnight Is the Deadline For Filing Income Taxes | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 0001-01-01 | 1964-04-15 | https://www.nytimes.com/1964/04/15/us-says-cuba-rebuffed-offer-of-aid-in-april-1959.html | U.S. Says Cuba Rebuffed Offer of Aid in April, 1959 | False | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/acme-steel.html | Acme Steel | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/daughter-to-mrs-benton.html | Daughter to Mrs. Benton | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/lioness-at-circus-adds-three-cubs-to-the-menagerie.html | Lioness at Circus Adds Three Cubs To the Menagerie | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/books-of-the-times-american-novelette-european-novella.html | Books of The Times; American Novelette, European Novella | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/construction-contracts-drop-20-in-this-area.html | Construction Contracts Drop 20% in This Area | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/sanitation-union-backs-stallin-wont-tow-cars-aid-to-police-in-a.html | SANITATION UNION BACKS â€šÂ³STALLâ€šÂ³Vâ€šIN;â€šÂ³ WON'T TOW CARS; Aid to Police in a Fair Tieâ€šÂ³Up Barredâ€šÂ³CORE Unit Drops Plan to Open Faucets | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/truman-to-attend-ceremony.html | Truman to Attend Ceremony | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/seymour-lawrence-named-vice-president-at-knopf.html | Seymour Lawrence Named Vice President at Knopf | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/d-nevin-smith.html | D. NEVIN SMITH | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/man-in-the-news-master-bridge-builder-percy-zell-michemer.html | Man in the News; Master Bridge Builder; Percy Zell Michemer | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/2-bolivians-kill-each-other.html | 2 Bolivians Kill Each Other | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/sidelights-railroad-echoes-airline-hopes.html | Sidelights; Railroad Echoes Airline Hopes | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/speedboat-runs-aground-driver-critically-injured.html | Speedboat Runs Aground; Driver Critically Injured | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/paris-acquiesces-to-gebull-plan-us-concern-to-participate-in.html | PARIS ACQUIESCES TO G.E.â€š,Â³BULL PLAN; U.S. Concern to Participate in Electronics Venture | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/turkish-ships-maneuver.html | Turkish Ships Maneuver | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/interracial-service-put-off-in-louisiana.html | INTERRACIAL SERVICE PUT OFF IN LOUISIANA | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/joy-day-will-be-bride-of-wesleyan-teacher.html | Joy Day Will Be Bride of Wesleyan Teacher | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/fbi-cites-kidnap-suspect.html | F.B.I. Cites Kidnap Suspect | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/strong-gains-shown-by-gm-and-chrysler.html | Strong Gains Shown By G.M. and Chrysler | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/furmanwolfson-sells-the-wurlitzer-building.html | Furmanâ€š,Â³Wolfson Sells The Wurlitzer Building | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/kirk-takes-wriston-post.html | Kirk Takes Wriston Post | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/freeport-to-raise-prices-of-sulphur.html | FREEPORT TO RAISE PRICES OF SULPHUR | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/trust-suit-filed-on-plastic-foam-joint-venture-by-monsanto-and.html | TRUST SUIT FILED ON PLASTIC FOAM; Joint Venture by Monsanto and Bayer Is Opposed | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/south-african-given-post-at-yale.html | South African Given Post at Yale | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/15-arrested-in-rochester.html | 15 Arrested in Rochester | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/robert-hughes-68-former-rye-mayor.html | ROBERT HUGHES, 68, FORMER RYE MAYOR | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/jean-bard-pfeiffer-betrothed-to-arthur-middleton-tasker.html | Jean Bard Pfeiffer Betrothed To Arthur Middleton Tasker | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/ensemble-alumni-back-as-soloists-rudie-and-twerdowsky-play-with.html | ENSEMBLE ALUMNI BACK AS SOLOISTS; Rudie and Twerdowsky Play With Orchestral Group | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/aid-to-education-spurred-in-house-it-votes-to-speed-allocation-of.html | AID TO EDUCATION SPURRED IN HOUSE; It Votes to Speed Allocation of Funds for Programs | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/columbia-58-americas-cup-victor-sold-to-coast-marc-12meter-to-race.html | Columbia, '58 America's Cup Victor, Sold to Coast Marc; 12â€š,Â³METER TO RACE FOR CALIFORNIAN; Podolak Is Named Skipper After Purchase of Yacht From Shields Estate | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/-on-the-liquor-bills.html | . . . On the Liquor Bills | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/ship-group-scores-plan-on-currency-discerns-disadvantage-for.html | SHIP GROUP SCORES PLAN ON CURRENCY; Discerns Disadvantage for Americansâ€šÃ„Ã´Flag Vessels | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/robert-j-hartnett.html | ROBERT J. HARTNETT | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/letters-to-the-times-protestant-missionaries-era-of-partnership.html | Letters to The Times; Protestant Missionaries; Era of Partnership Replacing Dominance Is Seen | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/sweden-is-advised-to-tighten-budget.html | SWEDEN IS ADVISED TO TIGHTEN BUDGET | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/a-cozy-meeting-becomes-lively-charges-and-denials-mark-western.html | A COZY MEETING BECOMES LIVELY; Charges and Denials Mark Western Electric Session | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/plan-assailed-in-senate.html | Plan Assailed in Senate | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/macarthur-memorial-disks-to-go-on-sale-here-today.html | MacArthur Memorial Disks To Go On Sale Here Today | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/common-market-rejects-us-move-to-curb-tariff.html | Common Market Rejects U.S. Move to Curb Tariff | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/johnson-jokes-on-driving.html | Johnson Jokes on Driving | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/white-plains-board-adopts-busing-plan.html | WHITE PLAINS BOARD ADOPTS BUSING PLAN | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/mgm-operations-produce-a-profit-net-for-2d-quarter-in-sharp.html | Mâ€šÃ„Ã´G&Mâ€šÃ„Ã´M OPERATIONS PRODUCE A PROFIT; Net for 2d Quarter in Sharp Contrast to Loss in '63 | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/3run-homer-by-sievers-paces-phils-to-53-triumph-over-mets-in-opener.html | 3â€šÃ„Ã´Run Homer by Sievers Paces Phils to 5â€šÃ„Ã´3 Triumph Over Mets in Opener; DOUBLE PLAYS END NEW YORK RALLIES; Jackson Retires 16 Phils In Row After Bad Startâ€šÃ„Ã´Mets Get 11 Hits | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/thomas-obrien-oldest-in-house-chicago-representative-85-influential.html | THOMAS O'BRIEN, OLDEST IN HOUSE; Chicago Representative, 85, Influential Democrat, Dies | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/dr-royal-schaaf-surgeon-is-dead-medical-insurance-leader-in-new.html | DR. ROYAL SCHAAF, SURGEON, IS DEAD; Medical Insurance Leader in New Jersey Was 72 | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/l-i-businesses-hit-by-fire.html | L. I. Businesses Hit by Fire | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/souths-exhibits-await-picketing-officials-at-pavilions-see-no.html | SOUTH'S EXHIBITS AWAIT PICKETING; Officials at Pavilions See No Trouble, They Hope | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/traffic-to-city-up-67-in-year-road-agency-records-4567-million.html | TRAFFIC TO CITY UP 6.7% IN YEAR; Road Agency Records 456.7 Million Vehicles in 1963, Rise of 28.9 Million | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/wilson-asks-caution-on-south-africans.html | WILSON ASKS CAUTION ON SOUTH AFRICANS | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/mrs-john-j-phelan.html | MRS. JOHN J. PHELAN | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/house-panel-gets-pay-bill.html | House Panel Gets Pay Bill | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/barbara-stanwyck-to-join-robert-taylor-in-new-film.html | Barbara Stanwyck to Join Robert Taylor in New Film | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/brazil-to-detail-plot-by-leftists-will-offer-proof-of-plan-to-win.html | BRAZIL TO DETAIL PLOT BY LEFTISTS; Will Offer Proof of Plan to Win Power Under Goulart | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/beard-nearly-recovered-plans-to-rejoin-golf-circuit.html | Beard, Nearly Recovered, Plans to Rejoin Golf Circuit | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/jakarta-tells-of-rebel-defeat.html | Jakarta Tells of Rebel Defeat | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/chain-stores-raise-volume-for-month.html | Chain Stores Raise Volume for Month | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/mrs-j-h-johnston-is-dead-civic-leader-in-new-jersey.html | Mrs. J. H. Johnston Is Dead; Civic Leader in New Jersey | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/company-declines-comment.html | Company Declines Comment | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/dallas-troupe-selected-for-paris-theater-fete.html | Dallas Troupe Selected For Paris Theater Fete | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/the-mayor-on-education.html | The Mayor on Education | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 0001-01-01 | https://www.nytimes.com/1964/04/15/betty-cohen-dies.html | Betty Cohen Dies | False | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/the-theater-new-play-a-dream-of-swallows-opens-at-the-jan-hus.html | The Theater: New Play; â€šÃ„Ã²A Dream of Swallowsâ€šÃ„Ã´ Opens at the Jan Hus | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/debut-piano-recital-by-joseph-rescigno.html | DEBUT PIANO RECITAL BY JOSEPH RESCIGNO | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/paperthin-steel-foil-marketed.html | Paperâ€šÃ„Ã´Thin Steel Foil Marketed | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/catholic-bishops-laud-films-of-63-statement-marks-30th-year-of.html | CATHOLIC BISHOPS LAUD FILMS OF '63; Statement Marks 30th Year of Legion of Decency | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/dodgers-triumph-over-cards-4-to-0-koufax-hurls-sixhitterhoward-hits.html | DODGERS TRIUMPH OVER CARDS, 4 TO 0; Koufax Hurls Sixâ€šÃ„Ã´Hitterâ€šÃ„Ã´Howard Hits Long Homer | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/792-million-issue-of-l-n-line-sold.html | $7.92 MILLION ISSUE OF L, & N. LINE SOLD | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/general-mass-is-eulogized-by-johnson-as-true-hero.html | General Mass Is Eulogized By Johnson as â€šÃ„ÂºTrue Heroâ€šÃ„Â | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/new-trend-seen-for-third-avenue-thoroughfare-is-viewed-as-home.html | NEW TREND SEEN FOR THIRD AVENUE; Thoroughfare Is Viewed as Home Furnishing Center | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/miss-whitman-philiplivingston-will-be-married-daughter-of-city-aide.html | Miss Whitman, PhilipLivingston Will Be Married; Daughter of City Aide Engaged to Teacher at U. of Wisconsin | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/new-columbia-film-set.html | New Columbia Film Set | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/rodgers-revival-to-celebrate.html | Rodgers Revival to Celebrate | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/red-cross-lists-flood-aid.html | Red Cross Lists Flood Aid | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/1-million-bequest-for-trees.html | $1 Million Bequest for Trees | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/2-bank-thugs-get-20-years.html | 2 Bank Thugs Get 20 Years | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/abparamount-seeking-proxies-statements-made-in-bid-to-end.html | A.B.â€šÃ„Â¥PARAMOUNT SEEKING PROXIES; Statements Made in Bid to End Cumulative Voting | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/coast-strike-ends.html | Coast Strike Ends | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/art-of-andrew-wyeth.html | Art of Andrew Wyeth | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/lafayette-national-elects.html | Lafayette National Elects | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/index-of-commodity-prices-advances-02-to-97-level.html | Index of Commodity Prices Advances 0.2 to 97 Level | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/optimism-voiced-by-corporations-most-predict-that-earnings-will.html | OPTIMISM VOICED BY CORPORATIONS; Most Predict That Earnings Will Continue to Climb in Coming Months; MANY MEETINGS HELD; Trend Toward Outâ€šÃ„Â¥â€šÃ„Â¥Town Sessions Increases â€šÃ„Â¥Today's Slate Heavy | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/poll-favors-bible-measure.html | Poll Favors Bible Measure | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/judo-offers-girls-a-way-to-keep-fit.html | Judo Offers Girls a Way To Keep Fit | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/food-cottage-cheese-it-may-be-served-in-many-ways-other-than-in-a.html | Food: Cottage Cheese; It May Be Served in Many Ways Other Than in a Mound on Salad | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/mr-first-trying-again.html | Mr. First Trying Again | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/johnson-on-walk-greets-tourists-at-white-house-signs-autographs-and.html | Johnson, on Walk, Greets Tourists at White House; Signs Autographs and Poses for Pictures After Talk With Jordan's King | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/berra-debut-as-pilot-off-till-today.html | Berra Debut as Pilot Off Till Today | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/3-faiths-to-alter-focus-on-rights-delegates-protest-decision-to.html | 3 FAITHS TO ALTER FOCUS ON RIGHTS; Delegates Protest Decision to Close National Office | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/philip-morris-chief-questions-finding-of-smoking-study.html | Philip Morris Chief Questions Finding of Smoking Study | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/chesapeake-bay-bridgeplanwill-open-today.html | Chesapeake Bay Bridgeâ€šÃ„Â¥Tunnel Will Open Today | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/labor-leader-seeks-inquiry.html | Labor Leader Seeks Inquiry | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/landersjilligan.html | Landersâ€šÃ„Â®Gilligan | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/gross-and-school-board-near-showdown-in-feud-superintendents-record.html | Gross and School Board Near Showdown in Feud; Superintendent's Record as Leader Drawing Panel's Criticism | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/goldwater-hails-victory.html | Goldwater Hails Victory | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/trinity-college-names-new-dean.html | Trinity College Names New Dean | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/bank-of-america-planning-to-join-in-turkish-bank.html | Bank of America Planning To Join in Turkish Bank | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/trade-group-in-singapore.html | Trade Group in Singapore | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/huge-industrial-park-set-to-be-enlarged-in-texas.html | Huge Industrial Park Set To Be Enlarged in Texas | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/distillers-oppose-liquor-revisions.html | DISTILLERS OPPOSE LIQUOR REVISIONS | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/east-germans-urge-unity.html | East Germans Urge Unity | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/shmaerlerkinstlinger.html | Shmaerlerâ€šÃ„Â®Kinstlinger | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/archbishops-residence-searched.html | Archbishop's Residence Searched | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/morna-mcgoldrick-plans-june-nuptials.html | Morna McGoldrick Plans June Nuptials | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/collegian-assails-u-s-over-vietnam.html | COLLEGIAN ASSAILS U. S. OVER VIETNAM | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/orioles-win-53-on-three-homers-powells-2run-belt-beats-white.html | ORIOLES WIN, 5â€ŚÂ¸Â³, ON THREE HOMERS; Powell's 2â€ŚÂ¸Â³Run Belt Beats White Soxâ€ŚÂ¸Â¾Indians Lose | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-15 | 1964-04-15 | https://www.nytimes.com/1964/04/15/archives/3man-antitrust-teams-patrol-large-polish-cities.html | 3â€ŚÂ¸Â¾Man Antitrust Teams Patrol Large Polish Cities | True | | 1992-05-29 | RE0000580607 | B00000102688 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/digest-of-mayors-budget-requests-of-3351453789-for-coming-fiscal.html | Digest of Mayor's Budget Requests of $3,351,453,789 for Coming Fiscal Year | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/turks-reject-greek-protest.html | Turks Reject Greek Protest | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/librarian-gives-his-views-of-job-humphry-the-newly-named-brooklyn.html | LIBRARIAN GIVES HIS VIEWS OF JOB; Humphry, the Newly Named Brooklyn Aide, Interviewed | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/rusk-visits-taipei.html | Rusk Visits Taipei | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/robert-henry-higgs.html | ROBERT HENRY HIGGS | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/tidewater-plans-to-push-oil-deal-it-says-it-will-fight-move-to.html | TIDEWATER PLANS TO PUSH OIL DEAL; It Says It Will Fight Move to Block Sale to Humble | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/emir-defends-british-attack-on-fort-in-yemen-leader-of-beihan-feels.html | Emir Defends British Attack on Fort in Yemen; Leader of Beihan Feels Foe Had to Be Curbed; Border Is Guarded to Thwart Mineâ€ŚÂ¸Â³Planting Attempts | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/112000-paid-for-soccer-ace.html | $112,000 Paid for Soccer Ace | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/market-retains-indecisive-tone-though-two-averages-rise-most-of-the.html | MARKET RETAINS INDECISIVE TONE; Though Two Averages Rise, Most of the List Closes Offâ€ŚÂ¸Â³Volume Gains; TOBACCO GROUP CLIMBS; Oil Issues Are Affected by U.S. Move to Block Purchase by Humble | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/john-fitch-72-aide-of-melville-shoe.html | JOHN FITCH, 72, AIDE OF MELVILLE SHOE | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/phils-down-mets-41-on-bunnings-7hitter-and-gonzalez-3run-homer.html | Phils Down Mets, 4â€ŚÂ¸Â³1, on Bunning's 7â€ŚÂ¸Â³Hitter and Gonzalez' 3â€ŚÂ¸Â³Run Homer; ERROR PAVES WAY FOR DECIDING HIT; Harkness Drops Thirdâ€ŚÂ¸Â³Out Throw in 8thâ€ŚÂ¸Â¾Bunning Fans 11 in League Bow | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/nixon-back-in-us-disputes-fulbright.html | NIXON, BACK IN U.S., DISPUTES FULBRIGHT | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/son-to-the-a-g-altschuls.html | Son to the A. G. Altschuls | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/krips-and-steinberg-to-conduct-bruckner-cycle-at-philharmonic.html | Krips and Steinberg to Conduct Bruckner Cycle at Philharmonic | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/zionist-bids-the-us-spur-mideast-peace.html | ZIONIST BIDS THE U.S. SPUR MIDEAST PEACE | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/campbell-to-attempt-to-set-auto-and-speedboat-marks.html | Campbell to Attempt to Set Auto and Speedboat Marks | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/stonehill-president-gets-post.html | Stonehill President Gets Post | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/new-head-of-medical-group.html | New Head of Medical Group | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/gonzales-to-resume-net-play.html | Gonzales to Resume Net Play | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/city-youth-crime-up-100-in-decade-but-study-shows-rate-of-increase.html | CITY YOUTH CRIME UP 100% IN DECADE; But Study Shows Rate of Increase Is Near Peak | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/plaza-to-get-modern-times.html | Plaza to Get â€ŚÂ¸Â³Modern Timesâ€ŚÂ¸Â³ | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/marriage-in-august-for-virginia-vockel.html | Marriage in August For Virginia Vockel | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/lorillard-chooses-two-executives.html | Lorillard Chooses Two Executives | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/johnson-praises-plan-for-us-memorial-to-churchill.html | Johnson Praises Plan for U.S. Memorial to Churchill | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/executive-changes.html | Executive Changes | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/stratton-denies-wrongdoing.html | Stratton Denies Wrongdoing | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/curtiswright-corp.html | Curtissâ€ŚÂ¸Â³Wright Corp. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/reischauer-in-hawaii.html | Reischauer in Hawaii | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/east-coast-road-open-in-virginia-bridgetunnel-link-is-last-in-the.html | EAST COAST ROAD OPEN IN VIRGINIA; Bridgeâ€ŚÂ¸Â³Tunnel Link Is Last in the Ocean Highway | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/blood-sport.html | Blood Sport | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/mayor-echoes-johnson-on-turning-out-lights.html | Mayor Echoes Johnson On Turning Out Lights | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/atlanta-bank-to-place-notes.html | Atlanta Bank to Place Notes | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/fcc-petitioned-to-bar-2-licenses-church-group-says-stations-in.html | F.C.C. PETITIONED TO BAR 2 LICENSES; Church Group Says Stations in Jackson Discriminate | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/col-john-rachek-served-in-2-wars.html | COL. JOHN RACHEK, SERVED IN 2 WARS | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/issues-in-rail-dispute-narrowed-by-mediation-johnson-reports.html | Issues in Rail Dispute Narrowed By Mediation, Johnson Reports | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/fred-s-child-70-a-bank-executive-exchase-manhattan-aide-and-concert.html | FRED S. CHILD, 70, A BANK EXECUTIVE; Exâ€šÃ„Â¢Chase Manhattan Aide and Concert Tenor Dies | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/universal-match-corp.html | Universal Match Corp. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/ids-raises-its-earnings.html | I.D.S. Raises Its Earnings | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/quarterton-volume-arrives-for-the-fair.html | Quarterâ€šÃ„Â¢Ton Volume Arrives for the Fair | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/bassett-furniture-expands.html | Bassett Furniture Expands | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/london-stocks-climb-to-new-highs-for-year-while-milan-prices-plumb.html | London Stocks Climb to New Highs for Year, While Milan Prices Plumb New Lows; INDUSTRIALS PACE BRITISH ADVANCES; Electronic Issues in Paris Surge as a Result of Machines Bull Decision | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/us-would-block-engines-destined-for-sale-to-cubans.html | U.S. Would Block Engines Destined for Sale to Cubans | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/makarios-says-grivas-wont-go-to-cyprus-now-archbishop-ending-athens.html | Makarios Says Grivas Won't Go to Cyprus Now; Archbishop, Ending Athens Talks, Hopes Policy of U.S. Will Become Satisfactory | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/royal-dutch-plans-expansion-in-italy.html | ROYAL DUTCH PLANS EXPANSION IN ITALY | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/wallace-pleased-by-indiana-drive-governor-may-pose-serious-threat.html | WALLACE PLEASED BY INDIANA DRIVE; Governor May Pose Serious Threat to Welsh in Vote | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/injunction-orders-baeza-to-ride-only-for-hooper.html | Injunction Orders Baeza To Ride Only for Hooper | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/texas-instruments-inc.html | Texas Instruments, Inc. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/gladyse-e-snyder.html | GLADYSE E. SNYDER | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/borden-company.html | Borden Company | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/books-of-the-times-mavis-gallants-stories-of-exiles-and-their.html | Books of The Times; Mavis Gallant's Stories of Exiles and Their Hearths | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/mrs-fleisher-has-a-son.html | Mrs. Fleisher Has a Son | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/differences-in-china.html | Differences in China | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/jerome-b-crowley-dies-at-70-exaide-of-bureau-of-shipping.html | Jerome B. Crowley Dies at 70; Exâ€šÃ„Â¢Aide of Bureau of Shipping | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/japanese-newsman-deny-role-in-khrushchev-rumor.html | Japanese Newsmen Deny Role in Khrushchev Rumor | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/jersey-accuses-147-of-brazen-swindle-of-jobless-benefits.html | Jersey Accuses 147 Of â€šÃ„Â¢Brazenâ€šÃ„Â¢ Swindle Of Jobless Benefits | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/lucy-o-kemper-will-be-married-to-jerome-pieh-aide-of-boston-center.html | Lucy O. Kemper Will Be Married To Jerome Pieh; Aide of Boston Center for Blind Engaged to Alumnus of Duke | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/ny-life-insurance-picks-new-director.html | N.Y. Life Insurance Picks New Director | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/dr-f-n-williams.html | DR. F. N. WILLIAMS | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/tv-class-to-assay-russian-writers-nyu-and-cbs-will-offer-course-in.html | T.V. CLASS TO ASSAY RUSSIAN WRITERS; N.Y.U. and C.B.S. Will Offer Course in â€šÃ„Â¢Sunriseâ€šÃ„Â¢ Series | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/fairs-road-signs-called-confusing-engineers-find-wrongway-arrows.html | FAIR'S ROAD SIGNS CALLED CONFUSING; Engineers Find Wrongâ€šÃ„Â¢Way Arrows and Inadequacy | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/tv-antenna-company-ordered-to-produce-option-to-johnsons.html | TV Antenna Company Ordered To Produce Option to Johnsons | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/oregon-beef-promoted.html | Oregon Beef Promoted | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/chess-all-pawns-have-equal-value-but-some-are-worth-more.html | Chess: All Pawns Have Equal Value But Some Are Worth More | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/goldwater-slide-seen-in-illinois-analysts-compare-vote-of-63-with.html | GOLDWATER SLIDE SEEN IN ILLINOIS; Analysts Compare Vote of 63% With 80% Forecast | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/profit-mark-set-by-general-phone-sales-and-revenues-also-reach.html | PROFIT MARK SET BY GENERAL PHONE; Sales and Revenues Also Reach Highs for Quarter | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/johnny-vander-meers-father.html | Johnny Vander Meer's Father | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/sports-of-the-times-the-mahatmas-maxim.html | Sports of The Times; The Mahatma's Maxim | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/telephone-union-approves-a-pact-24000-throughout-state-to-get-2-to.html | TELEPHONE UNION APPROVES A PACT; 24,000 Throughout State to Get $2 to $6 Increase | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/lafayette-defeats-princeton-nine-65.html | LAFAYETTE DEFEATS PRINCETON NINE, 6â€šÃ„Ã®/8/5 | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/cbs-net-up-20-in-first-quarter-tv-and-radio-gain.html | C.B.S. Net Up 20% In First Quarter; TV and Radio Gain | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/britain-says-gap-in-trade-shrinks-help-for-tories-foreseen-in.html | BRITAIN SAYS GAP IN TRADE SHRINKS; Help for Tories Foreseen in Record Exports | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/the-mayors-budget.html | The Mayor's Budget | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/nancy-carol-rosan-engaged-to-marry.html | Nancy Carol Rosan Engaged to Marry | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/stock-of-lubrizol-in-secondary-sale.html | STOCK OF LUBRIZOL IN SECONDARY SALE | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/professor-runs-for-governor.html | Professor Runs for Governor | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/texas-bowlers-take-lead-in-classic-doubles-event.html | Texas Bowlers Take Lead In Classic Doubles Event | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/latins-evaluate-export-earnings-bank-hears-data-on-study-of.html | LATINS EVALUATE EXPORT EARNINGS; Bank Hears Data on Study of Commodities Income | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/second-city-three-years-later-opens-and-is-still-worth-seeing-five.html | Second City, Three Years Later, Opens and Is Still Worth Seeing; Five Shows Have Gone By and the Strain Is Showing, but There Are Moments | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/whooping-cranes-start-north.html | Whooping Cranes Start North | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/copper-prices-fall-in-rush-of-trading.html | Copper Prices Fall In Rush of Trading | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/india-links-chinese-to-a-plot-in-bhutan.html | INDIA LINKS CHINESE TO A PLOT IN BHUTAN | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/joseph-kennedy-to-receive-treatment-in-philadelphia.html | Joseph Kennedy to Receive Treatment in Philadelphia | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/state-restores-old-jay-mansion-but-rumors-of-its-ghost-puzzle-even.html | STATE RESTORES OLD JAY MANSION; But Rumors of Its Ghost Puzzle Even Experts | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/factory-output-rises-for-month-narrow-gains-in-production-spur.html | FACTORY OUTPUT RISES FOR MONTH; Narrow Gains in Production Spur Upturn in Industrial Employment in March; DURABLE GOODS CLIMB; Increase Is Most Marked for Business Equipmentâ€šÃ„Ã®Joblessness Steady | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/mccormickleeby.html | McCormickâ€šÃ„Ã®Leeby | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/nubian-treasure-arriving-for-fair-sudanese-to-show-ancient-madonna.html | NUBIAN TREASURE ARRIVING FOR FAIR; Sudanese to Show Ancient Madonna and Child | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/2-injunctions-bar-bias-case-rentals.html | 2 INJUNCTIONS BAR BIAS CASE RENTALS | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/churchmen-fight-for-racial-office-vote-2-to-1-against-closing-new.html | CHURCHMEN FIGHT FOR RACIAL OFFICE; Vote, 2 to 1, Against Closing New York Headquarters | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/albee-play-to-be-revived.html | Albee Play to Be Revived | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/williams-zimmerman-is-dead-executive-of-embassy-pictures.html | William S. Zimmerman Is Dead; Executive of Embassy Pictures | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/douglas-decries-conformity-in-us-calls-ad-men-and-scientists.html | DOUGLAS DECRIES CONFORMITY IN U.S.; Calls Ad Men and Scientists Levelers of Society | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/mrs-mary-rockefeller-buys-house-at-bedford-village.html | Mrs. Mary Rockefeller Buys House at Bedford Village | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/wildlife-advisory-group-gets-conservation-award.html | Wildlife Advisory Group Gets Conservation Award | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/spiegel-inc.html | Spiegel, Inc. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/bickering-mars-the-att-annual-meeting-21-stock-split-is-voted-bid.html | Bickering Mars the A.T.&T. Annual Meeting 2â€šÃ„Ã¹1 Stock Split Is Voted â€šÃ„Ã®Bid for Billy Rose Fails | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/advertising-publicly-owned-agency-grows.html | Advertising Publicly Owned Agency Grows | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/brazils-new-regime.html | Brazil's New Regime | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/officials-pledge-policy-of-nonbias-administrators-take-stand-on.html | OFFICIALS PLEDGE POLICY OF NONBIAS; Administrators Take Stand on Government Contracts | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/exgov-stratton-indicted-on-taxes-illinois-republican-accused-of.html | EXâ€šÃ„Ã²GOV. STRATTON INDICTED ON TAXES; Illinois Republican Accused of Evading Federal Levy | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/protestants-hit-a-snag-on-unity-2-largest-clerical-groups-say-they.html | PROTESTANTS HIT A SNAG ON UNITY; 2 Largest Clerical Groups Say They Will Not Act to Draft Program; BUT PROGRESS IS SEEN; More Negotiation Called for by the Episcopalian and Methodist Delegations | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/buckingham-corporation.html | Buckingham Corporation | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/oil-concern-buys-holding-of-fund-indiana-standard-increases-midwest.html | OIL CONCERN BUYS HOLDING OF FUND; Indiana Standard Increases Midwest Corp. Interest | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/2-us-copter-pilots-killed-in-two-crashes-in-europe.html | 2 U.S. Copter Pilots Killed In Two Crashes in Europe | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/sun-chemical-corp.html | Sun Chemical Corp. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/wood-field-and-stream-growth-of-rifle-association-reflects-interest.html | Wood, Field and Stream; Growth of Rifle Association Reflects Interest in Recreational Shooting | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/actors-fund-to-benefit-from-april-27-lunch.html | Actors Fund to Benefit From April 27 Lunch | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/tv-cigarettes-priority-nations-economic-vs-physical-health.html | TV: Cigarette's Priority; Nation's Economic vs. Physical Health Discussed on â€šÃ„ÃºC.B.S. Reportsâ€šÃ„Ã´ Show | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/great-lakes-paper-co.html | Great Lakes Paper Co. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/phoneable-ship-in-japan-to-lay-line-back-to-us.html | Phoneâ€šÃ„Ã´Cable Ship in Japan To Lay Line Back to U.S. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/president-forms-manpower-panel.html | PRESIDENT FORMS MANPOWER PANEL | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/seneca-bill-up-to-senate.html | Seneca Bill Up to Senate | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/segalhatz.html | Segâ€šÃ„Ã®Hatz | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/national-distillers.html | National Distillers | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/troops-patrolling-capital-of-gabon-to-keep-order.html | Troops Patrolling Capital Of Gabon to Keep Order | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/store-will-show-35-british-styles.html | Store Will Show 35 British Styles | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/lirr-acts-to-end-lending-of-tickets.html | L.I.R.R. ACTS TO END LENDING OF TICKETS | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/lirr-considering-plan-to-bar-strike.html | L.I.R.R. CONSIDERING PLAN TO BAR STRIKE | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/freedom-national-bank-holds-its-first-meeting.html | Freedom National Bank Holds Its First Meeting | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/american-sugar-picks-tillinghast-as-director.html | American Sugar Picks Tillinghast as Director | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/khrushchev-pours-contempt-on-mao-makes-personal-attack-at-kremlin.html | KHRUSHCHEV POURS CONTEMPT ON MAO; Makes Personal Attack at Kremlin Rallyâ€šÃ„Ã®Gomulka Also Scores Peking | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/christine-truman-victor.html | Christine Truman Victor | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/bill-would-exempt-sports-from-all-antitrust-laws.html | Bill Would Exempt Sports From All Antitrust Laws | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/art-raphael-drawings-go-on-display-madonna-and-a-nude-at.html | Art: Raphael Drawings Go on Display; Madonna and a Nude at Metropolitan | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/goldwater-calls-for-united-gop-on-coast-he-predicts-big-victory-in.html | GOLDWATER CALLS FOR UNITED G.O.P.; On Coast, He Predicts Big Victory in Indiana Vote | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 0001-01-01 | https://www.nytimes.com/1964/04/16/paramount-pictures-shows-profit-for-63.html | Paramount Pictures Shows Profit for '63 | False | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/tokyo-dollar-bonds-quickly-taken-here.html | TOKYO DOLLAR BONDS QUICKLY TAKEN HERE | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/zanzibar-seeks-un-action-on-us-indian-ocean-fleet.html | Zanzibar Seeks U.N. Action On U.S. Indian Ocean Fleet | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/cairo-pays-un-in-shift-on-debt-move-on-overdue-congo-bill-viewed-as.html | CAIRO PAYS U.N. IN SHIFT; Move on Overdue Congo Bill Viewed as Spur to Others | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/syria-puts-down-revolt-in-a-city.html | Syria Puts Down Revolt in a City | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/james-h-escher-53-investment-broker.html | JAMES H. ESCHER, 53, INVESTMENT BROKER | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/goldwater-says-pentagon-fools-public-on-missiles.html | Goldwater Says Pentagon â€šÃ„Ã²Foolsâ€šÃ„Ã´ Public on Missiles | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/luncheon-at-st-regis-for-brandeis-library.html | Luncheon at St. Regis For Brandeis Library | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/light-failure-cancels-racing.html | Light Failure Cancels Racing | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/ccny-hands-lafayette-an-113-defeat-in-lacrosse.html | C.C.N.Y. Hands Lafayette An 11â€šÃ„Ã¨3 Defeat in Lacrosse | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/yale-and-army-whales-to-try-dolphin-event.html | Yale and Army â€šÃ„Ã²Whalesâ€šÃ„Ã´ To Try â€šÃ„Ã²Dolphinâ€šÃ„Ã´ Event | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/brazils-new-president-pledges-moderate-and-democratic-line.html | Brazil's New President Pledges Moderate and Democratic Line | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/mrs-ernest-kluger.html | MRS. ERNEST KLUGER | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/douglas-aircraft-co.html | Douglas Aircraft Co. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/danish-election-sept-22.html | Danish Election Sept. 22 | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/westbury-track-shows-electronic-device-to-figure-wagers.html | Westbury Track Shows Electronic Device to Figure Wagers Instantaneously; LONGER BET TIME TO BE PERMITTED; Additional Revenue to State, Track, Horsemen Possible Under New System | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/letters-to-the-times-use-of-fair-surplus-beame-suggests-plan-to.html | Letters To The Times; Use of Fair Surplus; Beame Suggests Plan to Benefit Both Schools and Parks | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/oilshale-venture-planned-by-sohio.html | OILâSHALE VENTURE PLANNED BY SOHIO | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/3day-festival-of-the-arts-opens-tomorrow-in-bronx.html | 3âDay Festival of the Arts Opens Tomorrow in Bronx | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/new-shakespeare-and-company-will-be-doing-business-in-paris.html | New Shakespeare and Company Will Be Doing Business in Paris | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/miami-man-wins-payoff-of-63721-belfast-part-of-twindouble-return-in-florida.html | MIAMI MAN WINS PAYOFF OF $63,721; Belfast Part of Twinâ âDouble Return in Florida Again | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/pirates-set-back-cubs-in-12th-54-bus-wins-as-elston-gives-walk-with.html | PIRATES SET BACK CUBS IN 12TH, 5â4; Bucs Win as Elston Gives Walk With Bases Filled | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/declines-dominate-the-american-list-as-turnover-rises.html | Declines Dominate The American List As Turnover Rises | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/state-tax-officer-indicted-in-fraud-collection-chief-is-accused-of.html | STATE TAX OFFICER INDICTED IN FRAUD; Collection Chief Is Accused of Helping Cheat U.S. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/hussein-exhorts-us-on-palestine-also-bids-jews-reappraise-attitude.html | HUSSEIN EXHORTS U.S. ON PALESTINE; Also Bids Jews Reappraise Attitude on Zionism | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/fish-populations-die.html | Fish Populations Die | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/ship-line-to-be-honored.html | Ship Line to Be Honored | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/16story-officegarage-is-planned-on-east-side.html | 16âStory Officeâ âGarage Is Planned on East Side | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/space-agency-to-curb-cal-tech-in-operating-space-laboratory.html | Space Agency to Curb Cal Tech In Operating Space Laboratory | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/abraham-raskin-of-hunter-dead-professor-of-physiology-and-science.html | ABRAHAM RASKIN OF HUNTER DEAD; Professor of Physiology and Science Coordinator, 53 | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/rockefellers-bars-comment.html | Rockefellers Bars Comment | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/electric-storage-battery.html | Electric Storage Battery | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/francis-v-odonnell.html | FRANCIS V. O'DONNELL | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/55-here-and-soon-230-million-is-saved.html | $55 Here and $1 Million There, And Soon $230 Million Is Saved | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/sunglasses-glaring-fashion-success.html | Sunglasses Glaring Fashion Success | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/american-exportsbrandtsen.html | American Exportâ âIsbrandtsen | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/city-calls-talks-seeking-to-avert-stallin-at-fair-core-aides-asked.html | CITY CALLS TALKS SEEKING TO AVERT â âSTALLâ âIN â âIN â AT FAIR; CORE Aides Asked to Parley Todayâ âIntegration Plan Drawn by Rights Panel | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/french-nuclear-policy-scored-by-election-rival-of-de-gaulle.html | French Nuclear Policy Scored By Election Rival of De Gaulle; Defferre Terms Proposal on Vietnam Unrealisticâ â#U.S. Also Criticized | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/hearing-on-cleveland-schools.html | Hearing on Cleveland Schools | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/letters-to-the-times-ticket-system-for-buses.html | Letters to The Times; Ticket System for Buses | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/index-of-commodity-prices-registers-no-change-at-97.html | Index of Commodity Prices Registers No Change at 97 | False | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/columbia-honoring-official-who-aided-cuban-children.html | Columbia Honoring Official Who Aided Cuban Children | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/intermediate-credit-banks-plan-290-million-offering.html | Intermediate Credit Banks Plan $290 Million Offering | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/tokyo-starts-work-on-olympic-village.html | TOKYO STARTS WORK ON OLYMPIC VILLAGE | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/news-of-dogs-dog-of-another-color-scotties-of-light-sandy-shade.html | News of Dogs; Dog of Another Color; Scotties of Light, Sandy Shade Found After a Twoâ â'Year Search | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/japanese-call-off-strike-in-pledge-on-pay-demands.html | Japanese Call Off Strike In Pledge on Pay Demands | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/may-20-hearing-set-on-pan-am-heliport.html | MAY 20 HEARING SET ON PAN AM HELIPORT | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/walter-t-kohn-83-lawyer-here-dies.html | WALTER T. KOHN, 83, LAWYER HERE, DIES | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/signs-will-mark-fair-bus-stops.html | Signs Will Mark Fair Bus Stops | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/mexico-border-pact-sent-to-white-house.html | MEXICO BORDER PACT SENT TO WHITE HOUSE | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/republicans-hear-of-cuban-missiles.html | REPUBLICANS HEAR OF CUBAN MISSILES | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/unarco-industries.html | UNARCO Industries | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/nasa-aide-gets-jail-term.html | NASA Aide Gets Jail Term | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/qantas-transfers-officers.html | Qantas Transfers Officers | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/firing-goes-on-in-nicosia.html | Firing Goes On in Nicosia | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/herring-as-varied-as-ways-to-prepare-them-schmaltz-to-salt-the-fish.html | Herring as Varied as Ways to Prepare Them; Schmaltz to Salt, the Fish Are Pickled and Creamed | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/foliesbergere-due-here-may-29-preparations-under-way-for-transfer.html | FOLIESâ€šÃ„Â¨BERGERE DUE HERE MAY 29; Preparations Under Way for Transfer of Paris Revue | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/senate-bill-hails-2-planners.html | Senate Bill Hails 2 Planners | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/edward-k-rook.html | EDWARD K. ROOK | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/cards-5run-8th-tops-dodgers-62-giants-score-10-times-in-3d-and-beat.html | CARDS' 5â€šÃ„Â¨RUN 8TH TOPS DODGERS, 6â€šÃ„Â¨2; Giants Score 10 Times in 3d and Beat Braves, 10â€šÃ„Â¨8 | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/tariff-disparity-remains-an-issue-significant-gap-separating-us-and.html | TARIFF DISPARITY REMAINS AN ISSUE; Significant Gap Separating U.S. and Common Market | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/lease-is-sold-in-center-on-li-green-acres-deal-made-by-5th-ave-card.html | LEASE IS SOLD IN CENTER ON L.I.; Green Acres Deal Made by 5th Ave. Card Co. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/beckwiths-story-attacked-in-trial-he-admits-not-reporting-murder.html | BECKWITH'S STORY ATTACKED IN TRIAL; He Admits Not Reporting Murder Weapon Stolen | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/american-in-havana-gets-30year-term.html | AMERICAN IN HAVANA GETS 30â€šÃ„Â¨YEAR TERM | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/martha-raye-to-star-in-play.html | Martha Raye to Star in Play | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/ayrshire-breeders-elect.html | Ayrshire Breeders Elect | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/united-fruit-co.html | United Fruit Co. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/franklin-bank-names-four-division-officers.html | Franklin Bank Names Four Division Officers | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/11-get-jail-terms-in-south-africa-accused-of-having-plotted-to.html | 11 GET JAIL TERMS IN SOUTH AFRICA; Accused of Having Plotted to Overthrow Regime | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/10-ship-lines-confer-on-ratemaking-unit.html | 10 SHIP LINES CONFER ON RATEâ€šÃ„Â¨MAKING UNIT | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/2-a-bparamount-executives-increase-their-stockholdings.html | 2 A. Bâ€šÃ„Â¨Paramount Executives Increase Their Stockholdings | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/henry-gruninger.html | HENRY GRUNINGER | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/jersey-city-five-honored.html | Jersey City Five Honored | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/publishers-move-for-arbitration-court-summons-printers-in-dispute.html | PUBLISHERS MOVE FOR ARBITRATION; Court Summons Printers in Dispute on Washâ€šÃ„Â¨Up Time | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/musial-to-represent-president.html | Musial to Represent President | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/eshkol-stresses-threats-by-arabs.html | Eshkol Stresses Threats by Arabs | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/electricity-output-95-above-63-rate.html | ELECTRICITY OUTPUT 9.5% ABOVE '63 RATE | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/studies-indicate-drug-can-bar-flu-compound-would-be-only-2d-to.html | STUDIES INDICATE DRUG CAN BAR FLU; Compound Would Be Only 2d to Protect Against a Virus That Attacks Humans; WAS TESTED IN A PRISON; Pills Also Relieve Symptoms of Those With the Disease, Research Data Show | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/kennedy-memorial-stamp-to-have-boston-ceremony.html | Kennedy Memorial Stamp to Have Boston Ceremony | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/man-in-the-news-new-illinois-gop-star-charles-harting-percy.html | Man in the News; New Illinois G.O.P. Star; Charles Harting Percy | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/africansian-conferees-block-soviet-and-malaysia.html | Africanâ€šÃ„Â¨Asian Conferees Block Soviet and Malaysia | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/jury-to-receive-cohn-case-today-summations-in-us-perjury-trial-take.html | JURY TO RECEIVE COHN CASE TODAY; Summations in U.S. Perjury Trial Take Six Hours | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/allied-chemical-in-us-trust-suit-justice-department-seeks-to-block.html | ALLIED CHEMICAL IN U.S. TRUST SUIT; Justice Department Seeks to Block Acquisition | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/wagner-backs-early-decision-on-senate-candidate.html | Wagner Backs Early Decision on Senate Candidate | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/scranton-says-he-has-asked-backer-to-call-off-writein.html | Scranton Says He Has Asked Backer to Call Off Writeâ€šÃ„Â¨In | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/senators-6run-2d-downs-angels-64.html | SENATORS' 6â€šÃ„Â¨RUN 2D DOWNS ANGELS, 6â€šÃ„Â¨4 | False | | 1992-05-29 | RE0000580600 | B00000102681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/mckinley-and-froehling-lose-in-houston-tennis-upsets-arilla.html | McKinley and Froehling Lose in Houston Tennis Upsets; ARILLA TRIUMPHS IN STRAIGHT SETS; Spaniard Beats McKinley at Houston…êÕÂ…Â®Palafox Downs Froehling, 6êÕÂ…Â*4, 6êÕÂ…Â*4 | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/12th-guilty-in-british-robbery.html | 12th Guilty in British Robbery | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/south-carolina-negros-bid-to-block-integration-denied.html | South Carolina Negro's Bid To Block Integration Denied | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/france-abstains-in-seato-action-declines-to-back-saigonagrees-on.html | FRANCE ABSTAINS IN SEATO ACTION; Declines to Back Saigon…êÕÂ…Â®Agrees on Opposing Reds | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/victim-of-polio-loses-suit-against-maker-of-vaccine.html | Victim of Polio Loses Suit Against Maker of Vaccine | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/court-backs-negro-paper.html | Court Backs Negro Paper | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/three-escape-to-west-berlin.html | Three Escape to West Berlin | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 0001-01-01 | https://www.nytimes.com/1964/04/16/archives/claims-piling-up-for-ship-insurers.html | CLAIMS PILING UP FOR SHIP INSURERS | False | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/appeal-is-planned-by-franco-wyoming.html | APPEAL IS PLANNED BY FRANCO WYOMING | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 0001-01-01 | https://www.nytimes.com/1964/04/16/li-collision-kills-one-and-injures-2.html | L.I. COLLISION KILLS ONE AND INJURIES 2 | False | Special to The New York Times | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/settings-mix-furniture.html | Settings Mix Furniture | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/gasoline-stocks-show-small-gain-sharp-decline-registered-in-light.html | GASOLINE STOCKS SHOW SMALL GAIN; Sharp Decline Registered in Light Fuel Oil Supplies | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/saigon-opens-trial-of-diems-brother.html | SAIGON OPENS TRIAL OF DIEM'S BROTHER | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/ferryboat-captain-guilty-in-collision.html | FERRYBOAT CAPTAIN GUILTY IN COLLISION | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/bristolmyers-co.html | Bristol…êÕÂ…Â*Myers Co. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/johnson-will-hold-news-parley-today.html | JOHNSON WILL HOLD NEWS PARLEY TODAY | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/cornell-economist-to-retire.html | Cornell Economist to Retire | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/eaton-manufacturing-co.html | Eaton Manufacturing Co. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/sidelights-offer-by-i-t-t-turned-down.html | Sidelights; Offer by I. T. & T. Turned Down | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/booksauthors.html | Books…êÕÂ…Â®Authors | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/soggy-shea-stadium-bails-out-for-dedication-ceremony-today.html | Soggy Shea Stadium Bails Out For Dedication Ceremony Today | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/city-titles-earnings-rise.html | City Title's Earnings Rise | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/335-billion-city-budget-highest-yet-is-submitted-wagner-says-it.html | $3.35 Billion City Budget, Highest Yet, Is Submitted; Wagner Says It Will Require No New Levy of Governor Signs Bill to Allow Collecting Business Tax Early | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/pakistani-villages-display-no-sign-of-life-after-cyclone.html | Pakistani Villages Display No Sign of Life After Cyclone | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/european-unit-gets-computer.html | European Unit Gets Computer | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/cheerful-disorder-marks-preparation-for-amusements-at-the-fair.html | Cheerful Disorder Marks Preparation for Amusements at the Fair; STAGE AT THE FAIR: LAND, SEA, AIR, ICE; Rehearsals for the Shows Going on All Over City | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/the-board-and-dr-gross.html | The Board and Dr. Gross | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/monsanto-profit-surges-to-record.html | MONSANTO PROFIT SURGES TO RECORD | False | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/big-jewel-theft-in-milan.html | Big Jewel Theft in Milan | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/new-terminal-and-tower-at-la-guardia-airport-to-be-dedicated-today.html | New Terminal and Tower at La Guardia Airport to Be Dedicated Today | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/nba-finals-will-begin-saturday-night-in-boston.html | N.B.A. Finals Will Begin Saturday Night in Boston | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/election-reform-asked-in-france-gaullists-propose-majority-rule-in.html | ELECTION REFORM ASKED IN FRANCE; Gaullists Propose Majority Rule in Municipal Voting | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/rights-bill-heads-caution-negroes-humphrey-and-kuchel-say-unruly.html | RIGHTS BILL HEADS CAUTION NEGROES; Humphrey and Kuchel Say Unruly Demonstrations May Hinder Passage | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/dr-george-clayton-wood-writer-and-educator-dies.html | Dr. George Clayton Wood, Writer and Educator, Dies | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/gross-and-board-confirm-a-dispute-but-they-deny-a-split-over-school.html | GROSS AND BOARD CONFIRM A DISPUTE; But They Deny a Split Over School Administration | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/bar-owners-strike-over-costs-cuts-off-romans-espresso.html | Bar Owners' Strike Over Costs Cuts Off Romans' Espresso | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/rita-johnstone-to-be-the-bride-of-peter-joyce-61-debutante-fiancee.html | Rita Johnstone To Be the Bride Of Peter Joyce; '61 Debutante Fiancee of Former Student at Columbia U. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/5-wounded-in-lebanon-clash.html | 5 Wounded in Lebanon Clash | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/norrisgreenwood.html | Norris&S3,,&Greenwood | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/epidemics-feared-in-belgian-strike-strain-on-hospitals-risesdoctors.html | EPIDEMICS FEARED IN BELGIAN STRIKE; Strain on Hospitals Rises&S3,,&Doctors Resume Talks | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/medical-society-to-honor-3-women-for-health-aid.html | Medical Society to Honor 3 Women for Health Aid | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/lodge-wins-poll-in-west-hartford.html | LODGE WINS POLL IN WEST HARTFORD | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/education-board-seeks-budget-cut-must-trim-45-million-off-its.html | EDUCATION BOARD SEEKS BUDGET CUT; Must Trim $45 Million Off Its Operating Costs | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/goldwater-aides-hail-illinois-vote-stress-delegate-victoriesmany.html | GOLDWATER AIDES HAIL ILLINOIS VOTE; Stress Delegate Victories&S3,,&Many Found to Abstain From Presidential Poll | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/bonds-us-treasury-bills-stage-advance-in-price-as-trading-is-active.html | Bonds: U.S. Treasury Bills Stage Advance in Price as Trading Is Active; MARKET STEADY FOR CORPORATES; One Dealer Says Municipals Are Off to a &S3,,&'Slow Start'&S3,,&S3,,&'Yield Index Declines | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 0001-01-01 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/seaway-traffic-expected-to-rise.html | SEAWAY TRAFFIC EXPECTED TO RISE | False | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/rachel-carson.html | Rachel Carson | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/2-ruby-trial-rivals-split-on-news-curb.html | 2 RUBY TRIAL RIVALS SPLIT ON NEWS CURB | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/vietnamese-reds-keep-up-contact-a-new-war-tactic-show-unified.html | VIETNAMESE REDS KEEP UP CONTACT; A NEW WAR TACTIC; Show Unified Control for First Time as They Use 3 Battalions in 4&S3,,&'Day Clash; 200 LOST ON EACH SIDE; Changed Approach Utilized in Delta Battle Is Viewed as an Ominous Sign | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/salzburg-puppets-will-perform-here.html | SALZBURG PUPPETS WILL PERFORM HERE | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/scott-paper-to-close-unit.html | Scott Paper to Close Unit | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/stassen-ballot-plea-taken-to-californias-high-court.html | Stassen Ballot Plea Taken To California's High Court | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/brown-sugar-comes-in-granulated-form.html | Brown Sugar Comes In Granulated Form | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/l-i-board-forming-policy-on-pupils-salute-to-flag.html | L. I. Board Forming Policy On Pupils' Salute to Flag | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/4-acquitted-in-li-vandalism-one-calls-prosecution-ruthless.html | 4 Acquitted in L.I. Vandalism; One Calls Prosecution &S3,,&'Ruthless&S3,,& | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/appeal-by-estes-is-rejected.html | Appeal by Estes Is Rejected | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/columbia-physics-professor-31-is-found-slain-in-central-park-no.html | Columbia Physics Professor, 31, Is Found Slain in Central Park; No Evidence of a Robbery or Struggle Found&S3,,&Body Is Discovered by Stroller | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/districting-ruling-put-off.html | Districting Ruling Put Off | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/carolina-bishop-consecrated.html | Carolina Bishop Consecrated | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/subway-train-drags-man-to-his-death-with-hand-in-door.html | Subway Train Drags Man to His Death With Hand in Door | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/in-the-nation-it-all-depends-on-whose-ox-is-gored.html | In The Nation; It All Depends on Whose Ox Is Gored | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/election-at-eastern-to-decide-dispute-of-2-flight-unions.html | Election at Eastern To Decide Dispute Of 2 Flight Unions | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/seriously-ill-aided.html | Seriously Ill Aided | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/abbey-director-and-players-avert-a-threatened-strike.html | Abbey Director and Players Avert a Threatened Strike | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/navy-yard-march-protests-layoffs-3000-chant-we-want-jobs-in-parade.html | NAVY YARD MARCH PROTESTS LAYOFFS; 3,000 Chant &S3,,&'We Want Jobs'&S3,,& in Parade to City Hall | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/harry-n-balch.html | HARRY N. BALCH | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/many-jobs-said-to-await-trainees-of-us-corps.html | Many Jobs Said to Await Trainees of U.S. Corps | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/cargo-line-attacks-high-airmail-rates.html | CARGO LINE ATTACKS HIGH AIRMAIL RATES | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/leases-defended-for-small-users-roth-scores-refusal-to-rent-less.html | LEASES DEFENDED FOR SMALL USERS; Roth Scores Refusal to Rent Less Than 1,000 Sq. Ft. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/ground-broken-in-atlanta-for-57000seat-stadium.html | Ground Broken in Atlanta For 57,000â€‹â€‹Seat Stadium | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/rumanian-leaders-meet.html | Rumanian Leaders Meet | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/3-off-broadway-shows-closing.html | 3 Off Broadway Shows Closing | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/governor-rebuffs-queens-school-plea.html | GOVERNOR REBUFFS QUEENS SCHOOL PLEA | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/award-weighed-for-top-cup-hockey-player.html | Award Weighed for Top Cup Hockey Player | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/mays-belts-no-3.html | Mays Belts No. 3 | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/col-frederic-bauer-lawyer-army-aide.html | COL. FREDERIC BAUER, LAWYER, ARMY AIDE | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/claire-outerbridge-prospective-bride.html | Claire Outerbridge Prospective Bride | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 0001-01-01 | https://www.nytimes.com/1964/04/16/archives/dr-reinhard-h-beutner-heart-researcher-was-79.html | Dr. Reinhard H. Beutner, Heart Researcher, Was 79 | False | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/bridge-olympiad-viewers-to-need-explanation-of-the-bidding.html | Bridge: Olympiad Viewers to Need Explanation of the Bidding | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/wagner-supports-poverty-program-4-mayors-back-johnson-bill-at.html | WAGNER SUPPORTS POVERTY PROGRAM; 4 Mayors Back Johnson Bill at Hearing by House Group | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/act-of-anger-to-be-a-movie.html | â€‹â€‹Act of Angerâ€‹â€‹ to Be a Movie | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/fred-h-wiebesiek.html | FRED H. WIEBESIEK | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/us-says-executive-balked-bribe-study.html | U.S. SAYS EXECUTIVE BALKED BRIBE STUDY | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/three-watch-companies-urge-quotas-on-imports.html | Three Watch Companies Urge Quotas on Imports | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/bunche-in-india-for-talks.html | Bunche in India for Talks | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/two-hoffa-allies-indicted-in-100000-extortion-plot.html | Two Hoffa Allies Indicted In $100,000 Extortion Plot | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/insurance-bill-killed-in-boston.html | Insurance Bill Killed in Boston | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/coast-university-sells-bond-issue-california-institution-raises.html | COAST UNIVERSITY SELLS BOND ISSUE; California Institution Raises $19,625,000 for Housing | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/doctors-drop-racial-ban.html | Doctors Drop Racial Ban | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/consolidation-coal-company.html | Consolidation Coal Company | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/owensillinois-glass.html | Owensâ€‹â€‹Illinois Glass | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/miss-prosen-gains-in-sicily.html | Miss Prosen Gains in Sicily | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/nyu-lists-as-you-like-it.html | N.Y.U. Lists â€‹â€‹As You Like Itâ€‹â€‹ | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/cardinal-sees-hope-for-text-on-jews.html | CARDINAL SEES HOPE FOR TEXT ON JEWS | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/red-sox-end-restrictions-on-locker-room-interviews.html | Red Sox End Restrictions On Locker Room Interviews | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/huff-still-is-undecided-about-joining-redskins.html | Huff Still Is Undecided About Joining Redskins | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/democrats-here-may-seek-stevenson-for-senate-race.html | Democrats Here May Seek Stevenson for Senate Race | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/rabat-and-algiers-exchange-captives.html | RABAT AND ALGIERS EXCHANGE CAPTIVES | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/new-president-chosen-by-george-a-fuller-co.html | New President Chosen By George A. Fuller Co. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/indian-reds-suspend-32.html | Indian Reds Suspend 32 | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/bonn-lays-death-to-bad-aiming.html | Bonn Lays Death to Bad Aiming | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/curtis-publishing-expecting-a-profit.html | Curtis Publishing Expecting a Profit | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/blawknox-company.html | Blawâ€‹â€‹Knox Company | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/new-monetary-regulations-spur-argentine-black-market-trading.html | New Monetary Regulations Spur Argentine Black Market Trading | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/spellman-tells-doctors-of-duty-says-stress-on-specializing-must-not.html | SPELLMAN TELLS DOCTORS OF DUTY; Says Stress on Specializing Must Not Make Physician Lose Human Approach | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/3-nyu-professors-to-receive-great-teacher-award.html | 3 N.Y.U. Professors to Receive Great Teacher Award | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/jayne-mansfield-in-bus-stop.html | Jayne Mansfield in â€‹â€‹Bus Stopâ€‹â€‹ | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/freeman-admits-pesticide-snarl-calls-coordination-of-us-agencies.html | FREEMAN ADMITS PESTICIDE SNARL; Calls Coordination of U.S. Agencies â€šÃ„Â²Very Poorâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/social-outcast-wins-poll.html | Social Outcast Wins Poll | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/cogen-seeks-post-in-national-union-will-not-run-for-reelection-for.html | COGEN SEEKS POST IN NATIONAL UNION; Will Not Run for Reâ€šÃ„Â´Election for Teachers' Office Here | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/undertaker-laments-funeral-gibes.html | Undertaker Laments Funeral Gibes | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/agreement-made-for-aniline-sale-court-removes-injunction-as-us-and.html | AGREEMENT MADE FOR ANILINE SALE; Court Removes Injunction as U.S. and Interhandel Make Terms for Deal | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/cape-kennedy-blast-to-delay-some-tests.html | CAPE KENNEDY BLAST TO DELAY SOME TESTS | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/new-scientific-computer-introduced-by-honeywell.html | New Scientific Computer Introduced by Honeywell | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/choral-music-sung-by-st-cecilia-club.html | CHORAL MUSIC SUNG BY ST. CECILIA CLUB | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/charspiv-and-smart-deb-are-victors-in-distaff-take-split-divisions.html | Charspiv and Smart Deb Are Victors in Distaff; Take Split Divisions of $42,600 Handicap in Mud at Aqueduct | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/irish-team-wins-and-shares-title-northern-ireland-turns-back-wales.html | IRISH TEAM WINS AND SHARES TITLE; Northern Ireland Turns Back Wales in Soccer, 3â€šÃ„Â²2 | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/letters-to-the-times-antisemitism-in-ukraine-record-of-nationalist.html | Letters to The Times; Antiâ€šÃ„Â¶Semitism in Ukraine; Record of Nationalist Movement, Collaborators With Nazis Cited | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/2-khrushchevs-berate-china-one-dignified-other-emotional.html | â€šÃ„Â²2 Khrushchevsâ€šÃ„Â´ Berate China; One Dignified, Other Emotional | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/textron-inc.html | Textron, Inc. | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 0001-01-01 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/agnese-roy-schlesinger-a-former-ballerina-69.html | Agnese Roy Schlesinger, A Former Ballerina, 69 | False | | | | | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/letters-to-the-times-vassar-students-protest.html | Letters to The Times; Vassar Students Protest | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/graphology-fosters-tie-across-sea.html | Graphology Fosters Tie Across Sea | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/smallpox-kills-21-nyasa.html | Smallpox Kills 21 Nyasa | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/crew-at-harvard-healthy-hopeful-varsity-rated-as-potential-olympic.html | CREW AT HARVARD HEALTHY, HOPEFUL; Varsity Rated as Potential Olympic Trial Contender | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/palmieri-to-box-for-title.html | Palmieri to Box for Title | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/jan-lehane-wins-61-61.html | Jan Lehane Wins, 6â€šÃ„Â¶3, 6â€šÃ„Â¶1 | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/land-reform-slows-as-iran-turns-to-2d-stagessmaller-holdings.html | Land Reform Slows as Iran Turns to 2d Stageâ€šÃ„Â¶Smaller Holdings | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/thai-group-balked-on-truce-in-borneo.html | THAI GROUP BALKED ON TRUCE IN BORNEO | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/ohio-flier-reaches-coast-on-world-trip.html | OHIO FLIER REACHES COAST ON WORLD TRIP | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/bakers-food-bill-interests-senate-he-and-hoffa-are-linked-to-its.html | BAKER'S FOOD BILL INTERESTS SENATE; He and Hoffa Are Linked to Its Own Restaurant | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/vermont-track-opens-june-18.html | Vermont Track Opens June 18 | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/clerics-discern-threat-to-unity-leaders-of-3-faiths-warn-on.html | CLERICS DISCERN THREAT TO UNITY; Leaders of 3 Faiths Warn on Churchâ€šÃ„Â´State Rift | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/letters-to-the-times-numidian-origin.html | Letters to The Times; Numidian Origin | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/the-illinois-primary.html | The Illinois Primary | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/scholarship-aid-to-be-provided-by-an-art-show-downtown-community.html | Scholarship Aid To Be Provided By an Art Show; Downtown Community School Begins 18th Event Thursday | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/skater-here-for-show-us-style-outdated-schnelldorfer-says.html | Skater Here for Show; U.S. Style Outdated, Schnelldorfer Says | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/soviet-for-first-time-to-be-host-to-un-unit.html | Soviet, for First Time, To Be Host to U.N. Unit | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/ship-men-warned-on-pier-job-cuts-but-scotto-admits-problem-of.html | SHIP MEN WARNED ON PIER JOB CUTS; But Scotto Admits Problem of Automation Is Difficult | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/bankruptcy-plea-by-the-blue-angel.html | BANKRUPTCY PLEA BY THE BLUE ANGEL | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/legislators-get-gop-plan-to-bar-liquorprice-ads-compromise-would.html | LEGISLATORS GET G.O.P. PLAN TO BAR LIQUORâ€šÃ„Â¶PRICE ADS; Compromise Would Restrict Publicity if Controls on Prices Are Outlawed; WINES EXEMPT IN BILL; Party Poll of Assemblymen Indicates Reforms Hinge on Democratic Backing | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/rachel-carsons-funeral-set.html | Rachel Carson's Funeral Set | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/berra-still-waiting-in-wings-for-debut-as-manager.html | Berra Still Waiting in Wings for Debut as Manager | True | | 1992-05-29 | RE0000580680 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/prigoff-squash-tennis-victor.html | Prigoff Squash Tennis Victor | True | | 1992-05-29 | RE0000580680 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/civil-service-disobedience.html | Civil (Service) Disobedience | True | | 1992-05-29 | RE0000580680 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/stamps-aid-blind-children.html | Stamps Aid Blind Children | True | | 1992-05-29 | RE0000580680 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/music-a-gala-evening-3-noted-soloists-appear-with-philadelphians.html | Music: A Gala Evening; 3 Noted Soloists Appear With Philadelphians | True | | 1992-05-29 | RE0000580680 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/business-failures-rise.html | Business Failures Rise | True | | 1992-05-29 | RE0000580680 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/china-said-to-send-troops-to-sinkiang.html | CHINA SAID TO SEND TROOPS TO SINKIANG | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/atom-test-held-in-nevada.html | Atom Test Held in Nevada | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-16 | 1964-04-16 | https://www.nytimes.com/1964/04/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580600 | B00000102681 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/detroit-news-is-upheld-by-nlrb-on-layoffs.html | Detroit News Is Upheld By N.L.R.B. on Layoffs | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/alec-guinness-to-get-award.html | Alec Guinness to Get Award | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/mississippi-defers-action-on-educator.html | MISSISSIPPI DEFERS ACTION ON EDUCATOR | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/newsprint-output-rose-7-for-march.html | NEWSPRINT OUTPUT ROSE 7% FOR MARCH | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/letters-to-the-times-testing-of-sirens.html | Letters to The Times; Testing of Sirens | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/quake-is-recorded-off-alaskan-coast.html | QUAKE IS RECORDED OFF ALASKAN COAST | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/new-group-plans-to-put-on-kelly-levine-susskind-melnick-will.html | NEW GROUP PLANS TO PUT ON â€šÃ„ÃºKELLYâ€šÃ„Ã´; Levine, Susskind, Melnick Will Produce Musical | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/valerie-a-pappas-prospective-bride.html | Valerie A. Pappas Prospective Bride | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/life-will-conclude-marthur-memoirs.html | LIFE WILL CONCLUDE M'ARTHUR MEMOIRS | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/tv-from-japan-to-europe.html | TV From Japan to Europe | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/upset-is-scored-by-sacred-river-riot-squad-45second-45-second-to-1080-shot.html | UPSET IS SCORED BY SACRED RIVER; Riot Squad, 4â€šÃ„Ã´5, Second to $10.80 Shot at Aqueduct | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/white-plains-school-board-approves-integration-plan.html | White Plains School Board Approves Integration Plan | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/lubrizol-issue-well-received.html | Lubrizol Issue Well Received | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/mail-box-fails-post-office-test.html | Mail Box Fails Post Office Test | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/williams-will-seek-4th-term-in-senate.html | WILLIAMS WILL SEEK 4TH TERM IN SENATE | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/ind-conductor-reassigned-after-passengers-death.html | IND Conductor Reassigned After Passenger's Death | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/william-a-eichhorn.html | WILLIAM A. EICHHORN | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/edmonton-honors-ice-star.html | Edmonton Honors Ice Star | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/big-ontario-find-of-ore-confirmed-texas-gulf-sulphur-report.html | BIG ONTARIO FIND OF ORE CONFIRMED; Texas Gulf Sulphur Report Describes Large Copper, Zinc and Silver Body | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 0001-01-01 | https://www.nytimes.com/1964/04/17/archives/james-ivory-77-binghamton-aide.html | JAMES IVORY, 77, BINGHAMTON AIDE | False | Special to The New York Times | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/seven-arts-productions-and-chesler-to-separate.html | Seven Arts Productions And Chesler to Separate | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/turkey-ready-to-quit-alliance.html | Turkey Ready to Quit Alliance | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/vulcan-materials-co.html | Vulcan Materials Co. | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/rates-to-be-raised-by-home-loan-bank.html | RATES TO BE RAISED BY HOME LOAN BANK | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/letters-to-the-times-to-pair-classrooms-suggestions-offered-for.html | Letters to The Times; To Pair Classrooms; Suggestions Offered for Greater Educational Opportunity | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/student-finds-rare-earring-that-was-stolen-in-boston.html | Student Finds Rare Earring That Was Stolen in Boston | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/warriors-defeat-hawks-by-10595-win-division-title-and-move-into.html | WARRIORS DEFEAT HAWKS BY 105â€šÃ„Ã´95; Win Division Title and Move Into Playoff With Celtics | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/advertising-storm-over-article-on-dallas.html | Advertising: Storm Over Article on Dallas | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/rights-foes-divided-on-dirksen-move.html | Rights Foes Divided on Dirksen Move | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 0001-01-01 | https://www.nytimes.com/1964/04/17/archives/godbout-sets-back-beejam-in-tennis-at-nice-62-86.html | Godbout Sets Back Beejam In Tennis at Nice, 6â€šÃ„Ã´2, 8â€šÃ„Ã´6 | False | | 1992-05-29 | RE0000580603 | B00000102684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/foreign-minister-sure-two-capitals-can-end-crisis.html | Foreign Minister Sure Two Capitals Can End Crisis | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/thomas-hart-benton-75-feted-at-birthday-party.html | Thomas Hart Benton, 75, Feted at Birthday Party | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/rhodesia-banishes-nkomo-and-3-aides-racial-fights-erupt.html | Rhodesia Banishes Nkomo and 3 Aides; Racial Fights Erupt | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/governor-wins-revision-of-states-liquor-laws-minimum-prices-will.html | GOVERNOR WINS REVISION OF STATE'S LIQUOR LAWS; MINIMUM PRICES WILL END; DEMOCRATS ASSIST; Theater Bars Backedâ€šÃ„Ã¶Advertising of Price of Whisky Banned | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/coast-guard-to-hear-johnson.html | Coast Guard to Hear Johnson | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/nixon-asks-raids-on-reds-in-asia-warns-they-can-no-longer-have.html | NIXON ASKS RAIDS ON REDS IN ASIA; Warns They â€šÃ„Ã²Can No Longer Have Privileged Sanctuaryâ€šÃ„Ã´ in Vietnam and Laos | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/loyal-hotchkiss-newsman-dead-former-editor-in-chief-of-the-los.html | LOYAL HOTCHKISS, NEWSMAN, DEAD; Former Editor in Chief of The Los Angeles Times | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/drop-of-5-shown-in-us-ret-ail-sales.html | DROP OF 5% SHOWN IN U.S. RET AIL SALES | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/fcc-picks-general-counsel.html | F.C.C. Picks General Counsel | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/young-mayan-indians-perform-folk-arts-at-a-restaurant-here.html | Young Mayan Indians Perform Folk Arts at a Restaurant Here | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/rusk-assures-chiang-of-unwavering-us-support.html | Rusk Assures Chiang of Unwavering U.S. Support | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/boston-rookie-goes-to-lot-of-trouble-to-spoil-hit-defeat-mars.html | Boston Rookie Goes to Lot of Trouble to Spoil Hit; Defeat Mars Bem's Debut But It Fails to Dim His Hopes | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/slain-professor-took-park-walks-strolls-near-murder-site-recalled.html | SLAIN PROFESSOR TOOK PARK WALKS; Strolls Near Murder Site Recalled by Policemen | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/gillette-co.html | Gillette Co. | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/ymca-youth-aide-elevated.html | Y.M.C.A. Youth Aide Elevated | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/awards-bestowed-by-dance-magazine-in-ceremony-here.html | Awards Bestowed By Dance Magazine In Ceremony Here | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/train-robbers-in-britain-get-heavy-sentences.html | Train Robbers in Britain Get Heavy Sentences | False | Special to The New York Times | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/dance-at-worlds-fair-will-aid-cancer-care.html | Dance at World's Fair Will Aid Cancer Care | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/timmins-is-jubilant.html | Timmins Is Jubilant | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/3-womens-quintets-reach-lima.html | 3 Women's Quintets Reach Lima | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/article-1-no-title-1186564781.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/town-hall-concert-by-san-pietro-group.html | TOWN HALL CONCERT BY SAN PIETRO GROUP | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/roy-chansior-64-wrote-screenplays-for-30-years.html | Roy Chansior, 64, Wrote Screenplays for 30 Years | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/gladstonkatz.html | Gladstonâ€šÃ„Ã®Katz | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/simmons-co.html | Simmons Co. | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/bawdy-shows-face-new-yonkers-curb-as-clergy-protest.html | Bawdy Shows Face New Yonkers Curb As Clergy Protest | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/article-1-no-title-1186566696.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/two-agencies-appoint-officers.html | Two Agencies Appoint Officers | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/president-calls-for-us-pay-rise-gives-congress-a-long-list-to-act.html | PRESIDENT CALLS FOR U.S. PAY RISE; Gives Congress a Long List to Act Upon Before July | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/justice-douglas-wont-retire.html | Justice Douglas Won't Retire | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/rhodes-in-emergency-landing.html | Rhodes in Emergency Landing | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/letters-to-the-times-for-periodic-driving-test.html | Letters to The Times; For Periodic Driving Test | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/power-struggle-eased-in-poland-gomulkas-concessions-laid-to.html | POWER STRUGGLE EASED IN POLAND; Gomulka's Concessions Laid to Moscowâ€šÃ„Ã´Peking Rift | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/traffic-crossover-through-times-sq-is-made-permanent.html | Traffic Crossover Through Times Sq. Is Made Permanent | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/mathis-gets-ottawa-contract.html | Mathis Gets Ottawa Contract | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/armco-steel-maps-major-expansion-plans-200-million-outlay-for-new.html | ARMCO STEEL MAPS MAJOR EXPANSION; Plans $200 Million Outlay for New Hotâ€šÃ„Ã²Strip Mill at Middletown, Ohio; EARNINGS RISE SHARPLY; Profit for First Quarter Is $1.02 a Share, Up 38% From 74 Cents in '63 | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/letters-to-the-times-purpose-of-stalin.html | Letters to The Times; Purpose of â€šÃ„Ã´StalinÃ¢â‚¬Â¦ | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/executives-son-a-suicide.html | Executive's Son a Suicide | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/astronomer-to-receive-medal.html | Astronomer to Receive Medal | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/4-women-share-lead-at-84-as-season-opens-in-jersey.html | 4 Women Share Lead at 84 As Season Opens in Jersey | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/jordan-king-bars-attack-on-israel-but-voices-a-warning-here-on.html | JORDAN KING BARS ATTACK ON ISRAEL; But Voices a Warning Here on Waterâ€šÃ„Ã´Diversion Plan | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/article-1-no-title-118656749.html | Article 1 - No Title | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/suit-is-dismissed.html | Suit Is Dismissed | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/mercantile-stores-co.html | Mercantile Stores Co. | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/jewish-lawyers-found-advancing-survey-of-yale-graduates-shows.html | JEWISH LAWYERS FOUND ADVANCING; Survey of Yale Graduates Shows Discrimination by Firms Here Is Declining; BUT PAY STILL SUFFERS; Nonâ€šÃ„Ã´Jews in Last 12 Years Were More Successful in Choosing Their Jobs | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/tufts-university-gives-hearing-to-professor-facing-dismissal.html | Tufts University Gives Hearing To Professor Facing Dismissal; Philosophy Teacher Fighting Insistence on Publication of Scholarly Work | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/osuna-and-pilic-gain-semifinals-mexican-defeats-richardson-yugoslav.html | OSUNA AND PILIC GAIN SEMIâ€šÃ„Ã´FINALS; Mexican Defeats Richardson â€šÃ„Ã¶ Yugoslav Beats Arilla | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/premier-khrushchev-at-70.html | Premier Khrushchev at 70 | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/complaints-bring-compact-package.html | Complaints Bring Compact Package | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/australia-widens-help-to-malaysia.html | AUSTRALIA WIDENS HELP TO MALAYSIA | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/cuban-held-in-shooting.html | Cuban Held in Shooting | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/thiokol-chemical-corp.html | Thiokol Chemical Corp. | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/miss-channing-going-to-boston.html | Miss Channing Going to Boston | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/mrs-talmadge-first-in-diving-miss-finneran-swims-to-mark.html | Mrs. Talmadge First in Diving Miss Finneran Swims to Mark | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/stengel-selects-fisher-to-start-samuel-will-play-shortstop-burright.html | STENGEL SELECTS FISHER TO START; Samuel Will Play Shortstop, Burright Secondâ€šÃ„Ã´Friend to Pitch for Pirates | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/ship-man-finds-us-imperiled-by-seapower-lag-hood-urges-propeller.html | Ship Man Finds U.S. Imperiled by Seapower Lag; Hood Urges Propeller Club to Back Proposal for Johnson to Name Advisory Group | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/lumber-production-climbed-last-week.html | LUMBER PRODUCTION CLIMBED LAST WEEK | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/salon-in-clothing-store.html | Salon in Clothing Store | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/diamond-alkali-co.html | Diamond Alkali Co. | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/wesleyan-press-receives-creativepublishing-prize.html | Wesleyan Press Receives Creativeâ€šÃ„Ã´Publishing Prize | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/britain-trying-to-help-south-arabians-emerge-into-the-20th-century.html | Britain Trying to Help South Arabians Emerge Into the 20th Century | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/westinghouse-air-brake.html | Westinghouse Air Brake | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/music-led-by-martinon-chicagoans-visit-with-new-conductor.html | Music Led by Martinon; Chicagoans Visit With New Conductor | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/meany-outlines-position.html | Meany Outlines Position | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/alcoa-planning-to-spend-200-million-during-1964.html | Alcoa Planning to Spend $200 Million During 1964 | False | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/the-presidential-scholars.html | The Presidential Scholars | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/liquor-men-charge-dirty-politics-in-vote-on-bill-industry-and.html | Liquor Men Charge â€šÃ„Ã´Dirty Politicsâ€šÃ„Ã´ in Vote on Bill; Industry and Retail Leaders Link Governor to â€šÃ„Ã´Dealâ€šÃ„Ã´ ; Ending of Minimum Charges Stirs Fear of Price War | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/beckwith-jurors-to-resume-today.html | BECKWITH JURORS TO RESUME TODAY | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/edward-ruhfel-72-a-stock-consultant.html | EDWARD RUHFEL, 72, A STOCK CONSULTANT | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/van-doren-charms-200-with-an-hour-of-rhymed-reason.html | Van Doren Charms 200 With an Hour Of Rhymed Reason | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/syracuse-honors-slutzky.html | Syracuse Honors Slutzky | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/denniskline.html | Dennisâ€šÂÂ¬Kline | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/brando-to-star-in-morituri.html | Brando to Star in â€šÂÂ¬Morituriâ€šÂÂ¨ | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/columbia-gas-system-appoints-a-chairman.html | Columbia Gas System Appoints a Chairman | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/opera-benefit-planned-for-visual-care-group.html | Opera Benefit Planned For Visual Care Group | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/part-of-tank-is-believed-cause-of-explosion-in-ship.html | Part of Tank Is Believed Cause of Explosion in Ship | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/homes-adding-dry-heat-baths-as-interest-in-saunas-increases.html | Homes Adding Dryâ€šÂÂ¨Heat Baths As Interest in Saunas Increases | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/man-in-the-news-scholar-turned-editor-hedley-williams-donovan.html | Man in the News; Scholar Turned Editor Hedley Williams Donovan | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/in-the-nation-anatomy-of-the-lure-of-the-invisible-man.html | In The Nation; Anatomy of the Lure of the Invisible Man | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/services-for-bud-werner-set.html | Services for Bud Werner Set | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/cuba-marks-invasion-defeat.html | Cuba Marks Invasion Defeat | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/pesticides-backed-by-illinois-expert.html | PESTICIDES BACKED BY ILLINOIS EXPERT | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/fairbanks-morse-co.html | Fairbanks, Morse & Co. | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/german-news-agency-expelled-by-moscow.html | German News Agency Expelled by Moscow | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/johnson-reports-economic-gains-warns-on-prices-asserts-business.html | JOHNSON REPORTS ECONOMIC GAINS; WARNS ON PRICES; Asserts Business â€šÂÂ¨Does Not Needâ€šÂÂ¨ Higher Chargesâ€šÂÂ¨Rise in Profits Noted; NATIONAL OUTPUT IS UP; President Declares Gross Product Reached Annual Rate of $608.5 Billion | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/seton-halls-student-paper-resumes-after-suspension.html | Seton Hall's Student Paper Resumes After Suspension | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/n-a-mkenna-62-banker-is-dead-vice-president-of-investment.html | N. A. M'KENNA, 62, BANKER, IS DEAD; Vice President of Investment Concernâ€šÂÂ¨Eôâ€šÂÂ¨'U.S. Adviser | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/makarios-backed-by-greece.html | Makarios Backed by Greece | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/negro-statesmanship.html | Negro Statesmanship | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/debut-of-electronic-wagering-system-termed-success-new-totalizator.html | Debut of Electronic Wagering System Termed Success; NEW TOTALIZATOR PLEASES BETTORS; Westbury Test Continuesâ€šÂÂ¨Porterhouse, Su Mac Lad in Trader Horn Tonight | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/bank-of-new-york-elects.html | Bank of New York Elects | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/rosburg-gets-67-leads-by-stroke.html | ROSBURG GETS 67, LEADS BY STROKE | False | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/transcript-of-the-presidents-news-conference-on-foreign-and-domestic.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/dzesa-soccer-victor-21.html | Dzesa Soccer Victor, 2â€šÂÂ¨'1 | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/susquehanna-railroad.html | Susquehanna Railroad | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/commodities-world-sugar-futures-advance-here-despite-weakness-in.html | Commodities: World Sugar Futures Advance Here, Despite Weakness in London; OLD MAY DELIVERY HAS STRONG FINISH; Wheat and Maine Potatoes Also Register Gainsâ€šÂÂ¨Cocoa Prices Drop | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/naughty-marietta-opens-in-abbreviated-version.html | â€šÂÂ¨'Naughty Mariettaâ€šÂÂ¨' Opens In Abbreviated Version | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/automated-train-jumps-its-track-none-hurt-as-times-square-shuttle.html | AUTOMATED TRAIN JUMPS ITS TRACK; None Hurt as Times Square Shuttle is Derailed | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/avon-products.html | Avon Products | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/la-guardia-terminal-dedicated-for-jet-era-on-wings-of-oratory.html | La Guardia Terminal Dedicated For Jet Era on Wings of Oratory | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/pleasure-boat-news-worlds-fair-marina-has-space-for-boatowning-fans.html | Pleasure Boat News; World's Fair Marina Has Space For Boatâ€šÂÂ¨Owning Fans of Mets | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/vice-president-named-by-federated-stores.html | Vice President Named By Federated Stores | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/article-1-no-title-118656886.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/mayor-at-political-dinners-first-since-death-of-wife.html | Mayor at Political Dinners, First Since Death Of Wife | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/article-1-no-title-118656487.html | Article 1 – No Title | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/sac-names-westover-aide.html | SAC Names Westover Aide | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/winndixie-stores-inc.html | WinnÃ¢Â‚Â¬Â"Dixie Stores, Inc. | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/richfield-oil-corp.html | Richfield Oil Corp. | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/suffolk-reflects-on-wild-party-asks-if-the-rich-have-immunity.html | Suffolk Reflects on Wild Party; Asks if the Rich Have Immunity | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/goldwater-irate-at-name-calling-criticizes-rockefeller-for-charges.html | GOLDWATER IRATE AT â€˜NAME CALLINGâ€™; Criticizes Rockefeller for Charges by Supporters | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/gop-farm-study-hits-democrats-a-return-to-the-policies-of.html | G.O.P. FARM STUDY HITS DEMOCRATS; A Return to the Policies of Eisenhower Is Urged | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/growth-in-offenses-by-youths-prompts-hughes-to-seek-curbs.html | Growth in Offenses by Youths Prompts Hughes to Seek Curbs | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/broadway-casts-don-sneakers-for-softball-in-park.html | Broadway Casts Don Sneakers for Softball in Park | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/mrs-w-h-mmaster-widow-of-educator.html | MRS. W. H. M'MASTER, WIDOW OF EDUCATOR | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/ben-bella-hails-east-blocs-aid-omits-nonalignment-pledge-as-party.html | BEN BELLA HAILS EAST BLOC'S AID; Omits Nonalignment Pledge as Party Session Opens | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/new-jerseys-iron-curtain.html | New Jersey's Iron Curtain | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/us-urges-cut-in-output-of-missiles.html | U.S. Urges Cut in Output of Missiles | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/goldberg-warns-the-press-on-ethics.html | Goldberg Warns the Press on Ethics | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/10-violinists-to-vie-in-leventritt-finals.html | 10 VIOLINISTS TO VIE IN LEVENTRITT FINALS | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/meter-executive-is-found-guilty-perjury-jury-deliberates-7-hours-on.html | METER EXECUTIVE IS FOUND GUILTY; Perjury Jury Deliberates 7 Hours on Chicago Man | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/some-gains-seen-on-church-unity-6-protestant-groups-end-talks.html | SOME GAINS SEEN ON CHURCH UNITY; 6 Protestant Groups End Talks With Mild Optimism | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/bridge-charity-event-to-bring-out-many-on-nations-honor-roll.html | Bridge: Charity Event to Bring Out Many on Nation's Honor Roll | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/291500-left-by-artist.html | $291,500 Left by Artist | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/argentina-slows-curbs-on-pricing-plan-to-set-ceiling-on-meat-now.html | ARGENTINA SLOWS CURBS ON PRICING; Plan to Set Ceiling on Meat Now Under New Study | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/home-denies-a-betrayal-of-korean-war-secrets.html | Home Denies a Betrayal of Korean War Secrets | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/first-westchester-elects.html | First Westchester Elects | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/gop-assails-3-on-poverty-view-businessmen-are-attacked-for.html | G. O. P. ASSAILS 3 ON POVERTY VIEW; Businessmen Are Attacked for Support of Bill | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/mrs-jacob-wishnevitz.html | MRS. JACOB WISHNEVITZ | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/donald-p-halsey.html | DONALD P. HALSEY | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/cerro-rescinds-rise-in-brassrod-price.html | Cerro Rescinds Rise In Brassâ€˜Â"Rod Price | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/national-dairy-sets-records-in-sales-and-net-lifts-dividend.html | National Dairy Sets Records In Sales and Net, Lifts Dividend | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/knott-hotels-corp.html | Knott Hotels Corp. | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/30-million-bond-issues-sold-to-build-utilities-in-southwest-dam-a.html | $30 Million Bond Issues Sold To Build Utilities in Southwest; Dam, a Reservoir and Power Plant Will Be Constructed on the Sabine River | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/peking-weighs-purchase-of-frances-palais-rose.html | Peking Weighs Purchase of France's Palais Rose | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/lack-of-more-cigars-cut-producers-profit.html | Lack of More Cigars Cut Producer's Profit | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/workmen-accused-of-lagging-at-fair-to-raise-overtime.html | Workmen Accused Of Lagging at Fair To Raise Overtime | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/banking-reserves-take-sharp-slide-gold-stock-steady.html | Banking Reserves Take Sharp Slide; Gold Stock Steady | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/pound-circulation-fell-11121000-in-the-week.html | Pound Circulation Fell Â£1,121,000 in the Week | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/top-of-the-fair-ball-attracts-650-guests.html | Top of the Fair Ball Attracts 650 Guests | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/chinese-reds-hail-khrushchev-on-the-eve-of-his-70th-birthday.html | Chinese Reds Hail Khrushchev On the Eve of His 70th Birthday | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/lebanese-treasures-damaged-pavilion-at-fair-to-be-delayed.html | Lebanese Treasures Damaged; Pavilion at Fair to Be Delayed | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/stock-investors-cut-borrowings-debit-balances-at-exchange-firms.html | STOCK INVESTORS CUT BORROWINGS; Debit Balances at Exchange Firms Drop in March | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/high-school-sports-1800-trackmen-to-tax-van-cortlandt-facilities.html | High School Sports; 1,800 Trackmen to Tax Van Cortlandt Facilities | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/us-racial-movie-invited-to-cannes-film-no-distributor-wanted.html | U.S. RACIAL MOVIE INVITED TO CANNES; Film No Distributor Wanted Entered in Top Category | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/century-industries-co.html | Century Industries Co. | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/our-mets-back-home.html | Our Mets Back Home | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/american-airlines-shows-profit-as-revenues-climb-to-a-record.html | American Airlines Shows Profit As Revenues Climb to a Record | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/boston-shoe-concern-sells-its-building-for-75-million.html | Boston Shoe Concern Sells Its Building for $7.5 Million | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/books-and-authors.html | Books and Authors | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/fords-mustang-on-display-today-new-car-is-said-to-combine-sports.html | FORD'S â€˜MUSTANG'â€™ ON DISPLAY TODAY; New Car Is Said to Combine Sports and Sedan Lines | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/playland-open-sundays.html | Playland Open Sundays | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/general-steel-industries.html | General Steel Industries | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/2d-zinc-miners-body-found.html | 2d Zinc Miner's Body Found | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/belgian-physicians-hint-end-of-strike.html | BELGIAN PHYSICIANS HINT END OF STRIKE | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/2-hurt-in-5car-bronx-crash.html | 2 Hurt in 5â€‹â€‹Car Bronx Crash | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/downtown-skyscraper-begun.html | Downtown Skyscraper Begun | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/tork-mcneal-off-to-london.html | Tork, McNeal off to London | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/letters-to-the-times-egypt-assailed-by-yemen-foreign-minister.html | Letters to The Times; Egypt Assailed by Yemen; Foreign Minister Charges Invasion Was in Violation of U.N. Charter | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/ancient-orthodox-icon-will-be-shown-at-fair.html | Ancient Orthodox Icon Will Be Shown at Fair | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/critic-at-large-work-of-the-grand-juror-is-mostly-tedious-but-he.html | Critic at Large; Work of the Grand Juror Is Mostly Tedious, But He Affirms the Power of the People | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/7-railroads-reported-wooing-the-chicago-eastern-illinois.html | 7 Railroads Reported Wooing The Chicago & Eastern Illinois | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/liberals-pledge-aid-to-stevenson-move-to-get-him-to-run-for-senate.html | LIBERALS PLEDGE AID TO STEVENSON; Move to Get Him to Run for Senate Hailed by Rose | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/commodities-index-remains-unchanged.html | COMMODITIES INDEX REMAINS UNCHANGED | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/toronto-exchange-hits-peak.html | Toronto Exchange Hits Peak | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/wood-and-cement-mixed-in-new-building-material.html | Wood and Cement Mixed In New Building Material | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/mrs-mohr-has-daughter.html | Mrs. Mohr Has Daughter | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/premier-gets-hero-award.html | Premier Gets Hero Award | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/twins-rally-in-6th-beats-senators-62.html | TWINS' RALLY IN 6TH BEATS SENATORS, 6â€‹â€‹â€‹2 | False | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/gen-howze-chosen-for-cuban-invasion-if-62-brought-war.html | Gen. Howze Chosen For Cuban Invasion If '62 Brought War | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/reds-hand-dodgers-2d-loss-in-row-52.html | REDS HAND DODGERS 2D LOSS IN ROW, 5â€‹â€‹â€‹2 | False | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/scholars-to-get-johnson-medals-program-designed-to-spur-high-school.html | SCHOLARS TO GET JOHNSON MEDALS; Program Designed to Spur High School Attainments | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/paramount-elects-director.html | Paramount Elects Director | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/alouettes-sign-fogle.html | Alouettes Sign Fogle | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/dr-joseph-fiorito-yale-gynecologist.html | DR. JOSEPH FIORITO, YALE GYNECOLOGIST | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/soggy-outfield-hurts-bombers-mantle-unable-to-catch-up-with.html | SOGGY OUTFIELD HURTS BOMBERS; Mantle Unable to Catch Up With Tillman's Drive and It Leads to Winning Run | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/jobless-total-down-in-canada.html | Jobless Total Down in Canada | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/us-and-colombia-join-in-sealevelcanal-study.html | U.S. and Colombia Join In Seaâ€‹â€‹â€‹Levelâ€‹â€‹â€‹Canal Study | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/3-ousted-in-protest-at-austin-city-council.html | 3 Ousted in Protest At Austin City Council | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/irma-ihrie-soprano-makes-debut-in-city.html | IRMA IHRIE, SOPRANO, MAKES DEBUT IN CITY | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/mrs-robert-hultgren.html | MRS. ROBERT HULTGREN | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/sterilization-gain-reported-by-india.html | STERILIZATION GAIN REPORTED BY INDIA | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/freeman-backs-price-study.html | Freeman Backs Price Study | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/skiing-reported-in-vermont.html | Skiing Reported in Vermont | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/new-tug-launched-for-new-york-work.html | NEW TUG LAUNCHED FOR NEW YORK WORK | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/only-3-oppose-hill-rise-today-in-tunedfSA...A'Up-for-kentucky-derby.html | Only 3 Oppose Hill Rise Today In TunedfSÂ„Â'Up for Kentucky Derby | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/stocks-irregular-on-american-list-turnover-declines.html | Stocks Irregular On American List; Turnover Declines | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/albany-questions-rockefellers-gain-aides-of-governor-jubilant-but.html | ALBANY QUESTIONS ROCKEFELLER'S GAIN; Aides of Governor Jubilant, but Many in G.O.P. See Deep Split With Party | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/sangster-wins-62-61.html | Sangster Wins, 6â€šÂ„Â²2, 6â€šÂ„Â'1 | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/remodeling-gives-furs-style-tonic.html | Remodeling Gives Furs Style Tonic | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/750000-ford-gift-to-aid-regional-plan.html | $750,000 FORD GIFT TO AID REGIONAL PLAN | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/container-corp-of-america.html | Container Corp. of America | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/saigon-receives-western-pledges-ministers-of-new-zealand-and.html | SAIGON RECEIVES WESTERN PLEDGES; Ministers of New Zealand and Britain See Khanh | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/j-e-garland-2d-to-wed-miss-barbara-p-doty.html | J. E. Garland 2d to Wed Miss Barbara P. Doty | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/cards-3hitter-sinks-giants-20-simmons-defeats-hendley-whose-error.html | CARDS' 3â€šÂ„Â'HITTER SINKS GIANTS, 2â€šÂ„Â'0; Simmons Defeats Hendley, Whose Error Is Costly | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 0001-01-01 | https://www.nytimes.com/1964/04/17/archives/army-six-runs-in-sixth-down-columbia-nine-72.html | Army's Six Runs in Sixth Down Columbia Nine, 7â€šÂ„Â'2 | False | Special to The New York Times | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/article-1-no-title-118656464.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/france-again-bars-britishmarket-tie.html | FRANCE AGAIN BARS BRITISHâ€šÂ„Â'MARKET TIE | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/wednesday-night-fight.html | Wednesday Night Fight | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/a-brother-of-diem-collapses-at-trial.html | A BROTHER OF DIEM COLLAPSES AT TRIAL | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/shea-stadium-is-dedicated-at-last-but-lastminute-touches-continue.html | Shea Stadium Is Dedicated at Last but Lastâ€šÂ„Â'Minute Touches Continue; NEW QUEENS PARK STILL NEEDS WORK; Words Flow Like Wine, but the Water's on the Field Instead of in the Coolers | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/pickets-at-fair-protest-hiring-at-tv-networks.html | Pickets at Fair Protest Hiring at TV Networks | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/florida-girl-loses.html | Florida Girl Loses | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/mayor-deplores-proposed-tieup-on-roads-to-fair-calls-brooklyn-cores.html | MAYOR DEPLORES PROPOSED TIEâ€šÂ„Â'UP ON ROADS TO FAIR; Calls Brooklyn CORE's Plan â€šÂ„Â'Illâ€šÂ„Â'Chosenâ€šÂ„Â' â€šÂ„Â®Johnson and Kennedy Warn Militants | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/soccer-goalie-honored-despite-erratic-record.html | Soccer Goalie Honored Despite Erratic Record | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 0001-01-01 | https://www.nytimes.com/1964/04/17/archives/building-is-sold-on-lexington-ave.html | BUILDING IS SOLD ON LEXINGTON AVE. | False | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/article-1-no-title-118656747.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/books-of-the-times-general-von-sengers-view-from-cassino.html | Books of The Times; General von Senger's View From Cassino | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/movies-are-made-in-heart-chamber-image-carried-to-camera-by-tube-in.html | MOVIES ARE MADE IN HEART CHAMBER; Image Carried to Camera by Tube in Dog's Artery | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/offer-is-submitted-to-freedom-bank.html | Offer Is Submitted To Freedom Bank | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/caterpillar-tractor.html | Caterpillar Tractor | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/washington-how-to-pick-up-votes-without-politics.html | Washington; How to Pick Up Votes Without Politics | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/angela-c-vitkin-alumna-of-tufts-will-be-married-betrothed-to.html | Angela C. Vitkin, Alumna of Tufts, Will Be Married; Betrothed to Jeffrey M. Glosser, Graduate of Wharton School | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/testing-time-on-the-rails.html | Testing Time on the Rails | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/new-yorker-points-to-nazi-as-slayer.html | NEW YORKER POINTS TO NAZI AS SLAYER | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/swiss-franc-shows-big-gain-swedish-krona-also-advances.html | Swiss Franc Shows Big Gain; Swedish Krona Also Advances | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/de-gaulle-terms-his-atomic-force-vital-for-france-labels-us.html | DE GAULLE TERMS HIS ATOMIC FORCE VITAL FOR FRANCE; Labels U.S. Uncertain Allyâ€šÃ„Ã´Says Aid Helps Poorer Lands Resist Big Blocs | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/frederic-underhill-to-marry-judy-a-mason-in-september.html | Frederic Underhill to Marry Judy A. Mason in September | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/robert-kennedy-says-individual-must-accept-civil-rights-needs.html | Robert Kennedy Says Individual Must Accept Civil Rights Needs | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/traffic-plan-set-for-shea-stadium.html | Traffic Plan Set for Shea Stadium | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/brazils-new-chief-wins-wide-backing.html | BRAZIL'S NEW CHIEF WINS WIDE BACKING | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/seaway-hotel-sold-at-kennedy-airport.html | SEAWAY HOTEL SOLD AT KENNEDY AIRPORT | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/news-analysis-greeting-to-khrushchev-us-leaders-wish-him-a-long-life.html | News Analysis; Greeting to Khrushchev; U.S. Leaders Wish Him a Long Life; Prefer to Deal With it Man They Know | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/us-carloadings-dropped-in-week-decrease-of-48-per-cent-shown-for.html | U.S. CARLOADINGS DROPPED IN WEEK; Decrease of 4.8 Per Cent Shown for Period | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/nancy-walker-quits-show.html | Nancy Walker Quits Show | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/union-miniâ€šÃ„Ã¨re.html | Union Miniâ€šÃ„Ã¨re | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/southern-california-edison.html | Southern California Edison | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/cohn-jury-is-sent-to-bed-for-night-deliberations-go-on-all-day-to.html | COHN JURY IS SENT TO BED FOR NIGHT; Deliberations Go On All Day â€šÃ„Ã¨ To Resume Today | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/johnson-revives-hopes-on-bomber-promises-decision-on-plan-to.html | JOHNSON REVIVES HOPES ON BOMBER; Promises Decision on Plan to Finance Development | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/canada-mine-officials-elated-by-report-of-a-new-ore-find.html | Canada Mine Officials Elated By Report of a New Ore Find; Announcement Sets Off Spurt on Toronto Exchange and in Stock of Gulf Sulphur Here | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/owenscorning-fiberglas.html | Owensâ€šÃ„Ã´Corning Fiberglas | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/westinghouse-electric.html | Westinghouse Electric | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/vote-on-liquor-measure.html | Vote on Liquor Measure | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/night-work-speeds-preparation-of-buildings-for-opening-of-the-fair.html | Night Work Speeds Preparation of Buildings for Opening of the Fair; ROUND THE CLOCK THEY TOIL AT FAIR; Even at Night the Tempo Is High as Opening Nears | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/fountain-steals-show-at-concert-philharmonic-fixture-draws.html | FOUNTAIN STEALS SHOW AT CONCERT; Philharmonic Fixture Draws Audience's â€šÃ„Ã´Oohsâ€šÃ„Ã´ and â€šÃ„Ã´Ahsâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/2-organizations-plan-art-auction-here-on-april-26-event-at-the.html | 2 Organizations Plan Art Auction Here on April 26; Event at the Pierre to Assist Movement of Ethical Culture | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/us-and-britain-sign-grain-pact-move-called-a-major-step-toward.html | U.S. AND BRITAIN SIGN GRAIN PACT; Move Called a Major Step Toward World Agreement | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/sidelights-canada-dry-says-no-to-simon.html | Sidelights; Canada Dry Says â€šÃ„Ã´Noâ€šÃ„Ã´ to Simon | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/kings-speech-assailed.html | King's Speech Assailed | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/2-east-germans-steal-a-plane-and-fly-west.html | 2 East Germans Steal A Plane and Fly West | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/wood-field-and-stream-pro-hunter-right-out-of-hemingway-is-here.html | Wood, Field and Stream; Pro Hunter Right Out of Hemingway Is Here With All the Answers | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/market-follows-a-mixed-pattern-texas-gulf-dominates-list-and-soars.html | MARKET FOLLOWS A MIXED PATTERN; Texas Gulf Dominates List and Soars 7 Points on 444,200 Shares; LOSSES EXCEED GAINS; Airlines and Tobaccos Dipâ€šÃ„Ã¨Getty Group of Oil Concerns Recovers | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/wings-beat-leafs-in-last-17-seconds-43-and-lead-cup-series-by-21.html | Wings Beat Leafs in Last 17 Seconds, 4â€šÃ„Ã´3, and Lead Cup Series by 2â€šÃ„Ã´1 | False | By WILLIAM J. BRIORDY; Special to The New York Times | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/parker-completes-fund-merger-plan.html | PARKER COMPLETES FUND MERGER PLAN | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 0001-01-01 | https://www.nytimes.com/1964/04/17/income-high-set-by-large-utility.html | INCOME HIGH SET BY LARGE UTILITY | False | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/brumleycoverley.html | Brumleyâ€šÃ„Ã®Coverley | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/rumanian-plans-unclear.html | Rumanian Plans Unclear | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/soviet-to-offer-music-festivals-4-slated-in-1964-to-attract-more.html | SOVIET TO OFFER MUSIC FESTIVALS; 4 Slated in 1964 to Attract More Foreign Exchange | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/oratorical-contest-winners.html | Oratorical Contest Winners | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/article-1-no-title-118656467.html | Article 1 – No Title | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/consumers-voice-their-complaints-us-panel-holds-regional-conference.html | CONSUMERS VOICE THEIR COMPLAINTS; U.S. Panel Holds Regional Conference in St. Louis | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/israel-shows-arms-in-warning-to-arabs.html | ISRAEL SHOWS ARMS IN WARNING TO ARABS | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 0001-01-01 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/icebergs-found-in-atlantic-lane.html | ICEBERGS FOUND IN ATLANTIC LANE | False | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/phillips-petroleum-to-build.html | Phillips Petroleum to Build | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/rickover-blames-ballast-system-for-fatal-dive-of-the-thresher.html | Rickover Blames Ballast System For Fatal Dive of the Thresher | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/senate-ethics-code-proposed-by-cannon.html | SENATE ETHICS CODE PROPOSED BY CANNON | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/knight-is-easy-victor.html | Knight Is Easy Victor | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/the-fantasticks-is-planned-for-tv-hallmark-to-adapt-musical-for.html | â€˜THE FANTASTICKSâ€™ IS PLANNED FOR TV; Hallmark to Adapt Musical for Showing in the Fall | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/prices-of-stocks-show-losses-in-london-milan-and-frankfurt.html | Prices of Stocks Show Losses In London, Milan and Frankfurt | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/zanzibar-bans-immigration-sees-threat-in-us-fleet.html | Zanzibar Bans Immigration, Sees Threat in U.S. Fleet | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/chiles-leftist-parties-say-rightists-are-plotting-coup.html | Chile's Leftist Parties Say Rightists Are Plotting Coup | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/theater-gogol-adapted-diary-of-a-madman-is-at-gramercy-arts.html | Theater: Gogol Adapted; â€˜Diary of a Madmanâ€™ Is at Gramercy Arts | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/sherwin-williams-co.html | Sherwin Williams Co. | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/haskon-inc-elects-chief.html | Haskon, Inc., Elects Chief | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/us-opposes-plan-to-cut-lewd-mail-says-it-would-let-everyone-be-a.html | U.S. OPPOSES PLAN TO CUT LEWD MAIL; Says It Would Let Everyone Be a Judge of Obscenity | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/relinquishing-of-editorial-control-at-time-inc-by-henry-luce-marks.html | Relinquishing of Editorial Control at Time, Inc., by Henry Luce Marks End of Era; MAGAZINE EMPIRE STARTED IN 1923; 41â€šÃ„Ã²Year Publishing Career Has Stirred Controversy and Reaped Profits | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/yielding-on-liquor-reform.html | Yielding on Liquor Reform | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/negrowhite-ties-are-called-vital-jews-told-rights-campaign-could.html | NEGROâ€šÃ„Ã²WHITE TIES ARE CALLED VITAL; Jews Told Rights Campaign Could Become â€šÃ„Ã²Narrowâ€šÃ„Ã² | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/programs-keep-retired-persons-usefully-active.html | Programs Keep Retired Persons Usefully Active | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/syria-isolates-city-following-uprising.html | SYRIA ISOLATES CITY FOLLOWING UPRISING | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/woman-takes-interior-post.html | Woman Takes Interior Post | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/bonds-prices-of-us-treasury-bills-continue-to-inch-upward-in-active.html | Bonds: Prices of U.S. Treasury Bills Continue to Inch Upward in Active Trading; CORPORATE GROUP UNCHANGED AGAIN; New Issues of Municipals Still Selling Slowly Some Balances Cut | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/red-sox-opener-today-to-aid-kennedy-fund.html | Red Sox Opener Today To Aid Kennedy Fund | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/cuban-trade-again-a-usbritish-issue.html | CUBAN TRADE AGAIN A U.S.â€šÃ„Ã²BRITISH ISSUE | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/barotseland-to-join-rhodesia.html | Barotseland to Join Rhodesia | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/pan-am-heliport-due-for-hearing-may-20-set-by-plans-agencyreal.html | PAN AM HELIPORT DUE FOR HEARING; May 20 Set by Plans Agencyâ€šÃ„Ã²Real Estate Leaders to Press Their Opposition | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 0001-01-01 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/seton-hall-ends-campisi-streak.html | SETON HALL ENDS CAMPISI STREAK | False | Special to The New York Times | | | | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/breeze-corporations.html | Breeze Corporations | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/aaron-alou-pace-braves-to-65-victory-over-colts.html | Aaron, Alou Pace Braves To 6â€šÃ„Ã²5 Victory Over Colts | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/mrs-phyllis-m-mayer-bride-of-robert-landes.html | Mrs. Phyllis M. Mayer Bride of Robert Landes | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/bank-clearings-for-week-show-159-per-cent-rise.html | Bank Clearings for Week Show 15.9 Per Cent Rise | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/bishop-convicted-of-embezzlement-from-his-church.html | Bishop Convicted Of Embezzlement From His Church | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/stalin-scored-by-negro-leaders-national-rights-chiefs-say-it-fails.html | â€šÃ„Ã²STALLâ€šÃ„Ã²Nâ€šÃ„Ã² SCORED BY NEGRO LEADERS; National Rights Chiefs Say It Fails to Serve Needs | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/fair-rates-urged-for-us-shippers-maritime-agency-will-insist-on-it.html | FAIR RATES URGED FOR U.S. SHIPPERS; Maritime Agency Will Insist on It, Harllee Declares | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/article-1-no-title-118656455.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/president-says-he-is-hopeful-of-rail-pact-by-end-of-week.html | President Says He Is Hopeful Of Rail Pact by End of Week | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/child-to-mrs-t-m-parsons.html | Child to Mrs. T. M. Parsons | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/civil-rights-chiefs-form-national-unit.html | CIVIL RIGHTS CHIEFS FORM NATIONAL UNIT | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/reds-get-two-from-army.html | Reds Get Two From Army | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/henry-luce-quits-post-at-time-inc.html | Henry Luce Quits Post at Time, Inc. | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/an-information-booth-for-the-fair-is-opened.html | An Information Booth For the Fair Is Opened | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/669-million-offering-sold-by-rock-island-railroad.html | $6.69 Million Offering Sold By Rock Island Railroad | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/van-cliburn-to-end-series.html | Van Cliburn to End Series | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/dominican-seizure-barred.html | Dominican Seizure Barred | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/baltimore-newsman-applies-to-us-for-a-new-passport.html | Baltimore Newsman Applies To U.S. for a New Passport | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/canadian-denies-party-rift-rejects-democrats-attack-on-lakes.html | CANADIAN DENIES PARTYâ€š LABOR RIFT; Rejects Democrat's Attack on Lakes Trustees' Plan | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/dr-louie-miner-80-taught-at-brooklyn.html | DR. LOUIE MINER, 80, TAUGHT AT BROOKLYN | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/pete-reiser-of-dodgers-45-suffers-a-mild-heart-attack.html | Pete Reiser of Dodgers, 45, Suffers a Mild Heart Attack | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/abdullah-of-kashmir-falls-ill.html | Abdullah of Kashmir Falls Ill | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/orioles-4s-run-5th-tops-white-sox-43.html | ORIOLES 4â€š 'RUN 5TH TOPS WHITE SOX, 4â€š 'â€˜3 | False | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/allied-chemical-has-profit-mark-net-for-quarter-put-at-74c-a-share.html | ALLIED CHEMICAL HAS PROFIT MARK; Net for Quarter Put at 74c a Share, for a 10c Gain | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/dinner-at-cornell-will-open-display-of-lafayette-papers.html | Dinner at Cornell Will Open Display of Lafayette Papers | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/north-american-van-lines.html | North American Van Lines | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/disciples-of-christ-fill-post.html | Disciples of Christ Fill Post | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/landlord-and-employe-get-life-for-fire-fatal-to-four.html | Landlord and Employe Get Life for Fire Fatal to Four | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/1000-workmen-to-attend-rehearsal-in-state-theater.html | 1,000 Workmen to Attend Rehearsal in State Theater | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/mrs-myron-lehman-dies-at-72-mother-of-times-late-publisher.html | Mrs. Myron Lehman Dies at 72; Mother of Times' Late Publisher | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/chemical-bank-elects-two.html | Chemical Bank Elects Two | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/harris-and-sikes-turn-pro-and-plan-to-join-golf-tour.html | Harris and Sikes Turn Pro And Plan to Join Golf Tour | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/spains-paintings-to-arrive-today-13-include-goya-and-el-grecofair.html | SPAIN'S PAINTINGS TO ARRIVE TODAY; 13 Include Goya and El Grecoâ€š â€˜Fair Art Exhibits Grow | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/pomp-and-gaiety-to-mark-opening-the-presidents-speech-will-head.html | POMP AND GAIETY TO MARK OPENING; The President's Speech Will Head Special Events | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/sadair-wins-florida-juvenile-stakes.html | Sadair Wins Florida Juvenile Stakes | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 0001-01-01 | https://www.nytimes.com/1964/04/17/archives/sarah-lord-engaged-to-walter-corson-2d.html | Sarah Lord Engaged To Walter Corson 2d | False | Special to The New York Times | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/booklet-discusses-parentchild-ties.html | Booklet Discusses Parentâ€š â€˜Child Ties | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/transportation-group-director.html | Transportation Group Director | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/long-island-trains-delayed-as-a-tunnel-is-blocked.html | Long Island Trains Delayed As a Tunnel Is Blocked | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/two-shipping-men-promoted.html | Two Shipping Men Promoted | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/article-1-no-title-118656463.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/japan-raises-silk-exports.html | Japan Raises Silk Exports | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/commonwealth-talks-set.html | Commonwealth Talks Set | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-17 | 1964-04-17 | https://www.nytimes.com/1964/04/17/archives/split-with-gross-denied-by-board-but-members-say-privately-rift-is.html | SPLIT WITH GROSS DENIED BY BOARD; But Members Say Privately Rift Is So Wide They Are Unsure of Healing It; STAFF PLAN EXPLAINED; Statement Refers to â€š â€˜Unjustâ€š â€˜ Problems of the City as Behind â€š â€˜Differencesâ€š â€˜ | True | | 1992-05-29 | RE0000580603 | B00000102684 | | | |
| 1964-04-18 | 0001-01-01 | https://www.nytimes.com/1964/04/18/archives/albania-withdraws-honor-given-khrushchev-in-1955.html | Albania Withdraws Honor Given Khrushchev in 1955 | False | | 1992-05-29 | RE0000580601 | B00000102682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/letters-to-the-times-defeat-of-car-safety-bill.html | Letters to The Times; Defeat of Car Safety Bill | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/johnson-postpones-rail-shops-report.html | JOHNSON POSTPONES RAIL SHOPS REPORT | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/dicesarecorrigan.html | DiCesareâ€šÃ„Ã®Corrigan | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/indonesia-spurs-exports-by-exchange-rate-shift.html | Indonesia Spurs Exports By Exchange Rate Shift | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/index-of-commodity-prices-fails-to-register-change.html | Index of Commodity Prices Fails to Register Change | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/castro-hails-khrushchev-cites-yankee-aggression.html | Castro Hails Khrushchev; Cites â€šÃ„Ã²Yankee Aggressionâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/article-1-no-title-106959677.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/banker-deplores-latins-fund-lag-says-nations-unable-to-get-longterm.html | BANKER DEPLORES LATINS' FUND LAG; Says Nations Unable to Get Longâ€šÃ„Ã®Term Commitments | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/rich-find-of-ore-in-ontario-stirs-markets-curtis-publishing-co-owns.html | Rich Find of Ore in Ontario Stirs Markets; Curtis Publishing Co. Owns Large Tract of Timber in Area | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/brazil-weighing-break-with-cuba-investigators-scan-evidence-of.html | BRAZIL WEIGHING BREAK WITH CUBA; Investigators Scan Evidence of Havana's Aid to Left | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/us-and-soviet-negotiators-confer-privately-on-arms.html | U.S. and Soviet Negotiators Confer Privately on Arms | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/sand-haze-slows-search.html | Sand Haze Slows Search | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 0001-01-01 | https://www.nytimes.com/1964/04/18/archives/german-shell-toll-rises-to-10.html | German Shell Toll Rises to 10 | False | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/murphy-alerts-police-for-fair-emergency-duty-ordered-to-cope-with.html | MURPHY ALERTS POLICE FOR FAIR; Emergency Duty Ordered to Cope With Stallâ€šÃ„Ã®In Threat and Opening Events | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 0001-01-01 | https://www.nytimes.com/1964/04/18/archives/vatican-lifts-meat-ban-may-1.html | Vatican Lifts Meat Ban May 1 | False | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/british-pound-shows-a-decline-swiss-and-belgian-francs-firm.html | British Pound Shows a Decline; Swiss and Belgian Francs Firm | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/giants-whip-cards-in-10-innings-5-to-4-walk-sends-in-run.html | Giants Whip Cards In 10 Innings, 5 to 4; Walk Sends In Run | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/tricontinental-assets-rise.html | Triâ€šÃ„Ã²Continental Assets Rise | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/resignations-threatened.html | Resignations Threatened | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/four-share-lead-in-houston-golf-sota-january-maxwell-and-buster.html | FOUR SHARE LEAD IN HOUSTON GOLF; Sota, January, Maxwell and Buster Cop it Post 139% | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/pontiff-expects-text-on-liberty-he-sees-ecumenical-council.html | PONTIFF EXPECTS TEXT ON LIBERTY; He Sees Ecumenical Council Endorsing Right of Belief | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/goldwater-held-in-the-lead-now-but-most-republicans-feel-convention.html | GOLDWATER HELD IN THE LEAD NOW; But Most Republicans Feel Convention Is Wide Open | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/majority-of-worlds-communists-believed-to-back-peking-in-rift.html | Majority of World's Communists Believed to Back Peking in Rift | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/tdaesign-paces-an-active-session-on-american-list.html | Tdâ€šÃ„Ã²Aâ€šÃ„Ã²Sign Paces An Active Session On American List | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/car-output-hits-a-peak-for-year-plants-make-181901-units-14-above.html | CAR OUTPUT HITS A PEAK FOR YEAR; Plants Make 181,901 Units, 14% Above 1963 Week | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/franco-oil-is-cool-to-offer-by-lazard.html | Franco Oil Is Cool To Offer by Lazard | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/ned-brooks-has-operation.html | Ned Brooks Has Operation | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/2-states-awarded-sugarbeet-quotas.html | 2 STATES AWARDED SUGARâ€šÃ„Ã²BEET QUOTAS | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/3day-art-sale-to-assist-park-ave-synagogue.html | 3â€šÃ„Ã²Day Art Sale to, Assist Park Ave. Synagogue | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/letters-to-the-times-rights-vs-stallin.html | Letters to The Times; Rights vs. â€šÃ„Ã²Stallâ€šÃ„Ã²inâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/milans-stock-dip-puzzles-experts-18month-slump-ascribed-to-variety.html | MILAN'S STOCK DIP PUZZLES EXPERTS; 18â€šÃ„Ã²Month Slump Ascribed to Variety of Factors | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/stock-distribution-sought-for-aniline.html | STOCK DISTRIBUTION SOUGHT FOR ANILINE | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/reid-rival-quits-westchester-race-bradshaw-cites-expense-of-running.html | REID RIVAL QUITS WESTCHESTER RACE; Bradshaw Cites Expense of Running Without Help | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/giardello-beats-rivero-on-points-champion-hit-hard-3-times-but.html | GIARDELLO BEATS RIVERO ON POINTS; Champion Hit Hard 3 Times but Strong Start Helps | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/records-toppled-in-womens-swim-misses-ferguson-goyette-stouder.html | RECORDS TOPPLED IN WOMEN'S SWIM; Misses Ferguson, Goyette, Stouder Among Victors | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/8-million-units-predicted.html | 8 Million Units Predicted | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/1000-katanga-miners-strike.html | 1,000 Katanga Miners Strike | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/mrs-a-b-kenne.html | MRS. A. B. KENNE | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/basesfilled-hit-wins-for-orioles-mikkelsen-yields-run-after-bouton.html | BASESâ€¦Â¬FILLED HIT WINS FOR ORIOLES; Mikkelsen Yields Run After Bouton Leavesâ€¦Â¬Miller Is Victor in Relief | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/elegance-for-leather-is-sought-by-couturier.html | Elegance for Leather Is Sought by Couturier | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/schenley-alters-wqxr-liquor-ad-oneâ€¦Â¬minute-announcement-will-be.html | SCHENLEY ALTERS WQXR LIQUOR AD; Oneâ€¦Â¬Minute Announcement Will Be Nonalcoholic | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/bunche-arrives-in-kashmir.html | Bunche Arrives in Kashmir | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/heller-discounts-inflation-perils-johnsons-economic-chief-hopeful.html | HELLER DISCOUNTS INFLATION PERILS; Johnson's Economic Chief â€¦Â¬Hopefulâ€¦Â¬ on '64 Outlook | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/tired-goldwater-back-from-coast-returns-to-the-capital-after-brief.html | TIRED GOLDWATER BACK FROM COAST; Returns to the Capital After Brief Tour in California | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/traffic-battle-lost-by-barnes-parking-problem-causes-wide-pregame.html | TRAFFIC BATTLE LOST BY BARNES; Parking Problem Causes Wide Profâ€¦Â¬Game Snarls | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/youth-breaches-berlin-wall.html | Youth Breaches Berlin Wall | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/7th-fleet-protested-in-india.html | 7th Fleet Protested in India | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/three-basic-types-of-crackers-defined.html | Three Basic Types Of Crackers Defined | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/ohio-woman-finishes-global-flight.html | Ohio Woman Finishes Global Flight | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/bridge-little-major-bidding-system-may-be-used-in-olympiad.html | Bridge: Little Major Bidding System May Be Used in Olympiad | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/wholesale-prices-show-slight-gains.html | WHOLESALE PRICES SHOW SLIGHT GAINS | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/game-to-aid-ken-hubbs-fund.html | Game to Aid Ken Hubbs Fund | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/london-salutes-khrushchev.html | London Salutes Khrushchev | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/the-talk-of-budapest-western-hungarians-even-during-the-visit-by.html | The Talk of Budapest; â€¦Â¬Westernâ€¦Â¬ Hungarians; Even During the Visit by Khrushchev They Showed Interest in Other Things | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/rockefeller-urges-us-tax-revision-asks-bigger-state-share-in-oregon.html | ROCKEFELLER URGES U.S. TAX REVISION; Asks Bigger State Share in Oregon Address | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/l-a-wechsler-jr.html | L. A. WECHSLER JR. | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/four-meet-records-are-broken-in-queensiona-relay-carnival.html | Four Meet Records Are Broken In Queensâ€¦Â¬Iona Relay Carnival | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/hill-rise-excels-in-derby-tuneup-colt-is-kept-well-in-hand-in.html | HILL RISE EXCELS IN DERBY TUNEâ€¦Â¬UP; Colt Is Kept Well in Hand in Beating 2 Others in Dash | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/braves-top-colts-on-3â€¦Â¬run-7th-52-bolling-clouts-two-homers-and.html | BRAVES TOP COLTS ON 3â€¦Â¬RUN 7TH, 5â€¦Â¬2; Bolling Clouts Two Homers and Drives In 3 Tallies | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/mahaffeys-homer-downs-cubs-10-to-8.html | MAHAFFEY'S HOMER DOWNS CUBS, 10 TO 8 | False | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/wallace-to-renew-campaign.html | Wallace to Renew Campaign | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/calm-over-the-canal.html | Calm Over the Canal | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/martin-a-moore-62-exaide-at-gm-unit.html | MARTIN A. MOORE, 62, EXâ€¦Â¬AIDE AT G.M. UNIT | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/lights-go-on-at-12-for-tessie-oshea-musical-hall-entertainer-is.html | LIGHTS GO ON AT 12 FOR TESSIE OSHEA; Musicalâ€¦Â¬Hall Entertainer Is Appearing at Embers | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/lobbying-problem-stays-unsettled-2-bills-on-governors-desk-retain.html | LOBBYING PROBLEM STAYS UNSETTLED; 2 Bills on Governor's Desk Retain Gap in Law | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/severe-terms-for-train-robbers-arouse-britons.html | Severe Terms for Train Robbers Arouse Britons | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/rusk-is-in-saigon-to-bolster-khanh-and-war-program-confers-with-top.html | RUSK IS IN SAIGON TO BOLSTER KHANH AND WAR PROGRAM; Confers With Top U.S. Aides and Vietnamese Leaders on Guerrillas' Gains; RENEWS PLEDGE BY U.S.; He Scores Hanoi and Pekingâ€¦Â¬Â¬Apprehension Is Voiced That New Coup Is Near | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/3-leaders-in-laos-see-hope-for-truce.html | 3 LEADERS IN LAOS SEE HOPE FOR TRUCE | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/mechanic-given-7-years-in-negro-home-bombing.html | Mechanic Given 7 Years In Negro Home Bombing | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/suspect-arrested-in-killing-of-bronx-apartment-guard.html | Suspect Arrested in Killing of Bronx Apartment Guard | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/youth-parley-in-british-guiana.html | Youth Parley in British Guiana | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/li-duck-raisers-fight-to-control-pollution-treatment-systems-built.html | L.I. Duck Raisers Fight to Control Pollution; Treatment Systems Built by Farmers to Halt Waste; Cooperative to Vote on Penalties for Violators of Rule | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/sklopan-of-broncos-dealt-to-bills-for-willie-west.html | Sklopan of Broncos Dealt To Bills for Willie West | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/loyalty-oath-fought-by-14yearold-boy-doing-school-chore.html | Loyalty Oath Fought By 14â€šÃ„Ã®Yearâ€šÃ„Ã®Old Boy Doing School Chore | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/rockets-fired-on-wind-tests.html | Rockets Fired on Wind Tests | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/military-strength-and-politics.html | Military Strength and Politics | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/sidelights-a-record-block-of-stock-sold.html | Sidelights; A Record Block of Stock Sold | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/75-in-harlem-throw-fruit-at-policemen.html | 75 IN HARLEM THROW FRUIT AT POLICEMEN | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/16000-in-gary-ind-in-school-boycott.html | 16,000 IN GARY, IND., IN SCHOOL BOYCOTT | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/ship-designer-in-new-post.html | Ship Designer in New Post | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/faiths-map-drive-for-rights-action-monthlong-joint-effort-to-begin.html | FAITHS MAP DRIVE FOR RIGHTS ACTION; Monthâ€šÃ„Ã®Long Joint Effort to Begin Here on April 28 | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/explorers-push-back-gastronomic-frontier.html | Explorers Push Back Gastronomic Frontier | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/accessories-place-ease-at-hand-comfort-afoot.html | Accessories Place Ease At Hand, Comfort Afoot | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/a-murder-clouds-sunlight-in-park-professors-slaying-raises-fears-of.html | A MURDER CLOUDS SUNLIGHT IN PARK; Professor's Slaying Raises Fears of the Strollersâ€šÃ„Ã®Safety Is Questioned; POLICE POINT TO RECORD; Cite 2d Lowest Crime Rate in the Cityâ€šÃ„Ã®2 Who Found Body Are Described | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/eleanor-davies-wed-to-robert-l-bowden.html | Eleanor Davies Wed To Robert L. Bowden | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/art-current-exhibitions-macrae-landscapes-and-beldy-collages-are.html | Art: Current Exhibitions; MacRae Landscapes and Beldy Collages Are Among Week's Gallery Fare | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/marlene-industries-elects.html | Marlene Industries Elects | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/belgian-strike-ends-doctors-back-today.html | Belgian Strike Ends; Doctors Back Today | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/juilliard-troupe-gives-dance-bill-4-new-pieces-presented-at-schools.html | JUILLIARD TROUPE GIVES DANCE BILL; 4 New Pieces Presented at School's Concert Hall | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/taipei-cuts-brazzaville-tie.html | Taipei Cuts Brazzaville Tie | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/angels-top-tigers-83.html | Angels Top Tigers, 8â€šÃ„Ã®3 | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/body-drills-found-aids-to-fitness.html | Body Drills Found Aids To Fitness | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/general-shifted-by-army.html | General Shifted by Army | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/borden-foods-plant-started.html | Borden Foods Plant Started | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/india-gains-davis-cup-lead.html | India Gains Davis Cup Lead | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/liquor-retailers-assail-governor-they-say-rockefeller-sold-them.html | LIQUOR RETAILERS ASSAIL GOVERNOR; They Say Rockefeller Sold Them â€šÃ„Ã®Down the Riverâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/solon-robinson-69-musician-at-smith.html | SOLON ROBINSON, 69, MUSICIAN AT SMITH | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/business-at-fair-seeking-prestige-companies-methods-vary-from-soft.html | BUSINESS AT FAIR SEEKING PRESTIGE; Companies' Methods Vary From Soft to Hard Sell | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/buenos-aires-strike-backs-demand-for-minimum-wage.html | Buenos Aires Strike Backs Demand for Minimum Wage | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/stay-for-cuban-informer-is-refused-by-dorticos.html | Stay for Cuban Informer Is Refused by Dorticos | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/simon-maverick-industrialist-finds-board-room-doors-shut.html | Simon, Maverick Industrialist, Finds Board Room Doors Shut | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/nelson-fund-picks-director.html | Nelson Fund Picks Director | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/commodities-late-selling-trims-prices-of-wheat-future-contracts-in.html | Commodities: Late Selling Trims Prices of Wheat Future Contracts in Chicago; MOST GRAINS FALL, BUT RYE ADVANCES; Wheat Setback Attributed to Winter Crop Outlook and Taking of Profits | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/irving-m-kriegshaber.html | IRVING M. KRIEGSHABER | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/sharp-losses-are-registered-as-stock-prices-dive-in-milan-paris-and.html | Sharp Losses Are Registered as Stock Prices Dive in Milan; PARIS AND LONDON CLOSE IRREGULAR; Steel Issues Pace Advances on the Frankfurt Market€ŠÃ„Å¢Tokyo List Declines | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/harllee-makes-plea-for-amity-in-dispute-over-shipping-pacts.html | Harllee Makes Plea for Amity In Dispute Over Shipping Pacts | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/frank-e-fuchs.html | FRANK E. FUCHS | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/scranton-in-good-health.html | Scranton in Good Health | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/abdullah-scores-india-on-kashmir-sheik-challenges-delhi-on.html | ABDULLAH SCORES INDIA ON KASHMIR; Sheik Challenges Delhi on SelfÈŠÃ„Å¢Determination Aim | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/home-pushes-theme-of-atomic-strength.html | HOME PUSHES THEME OF ATOMIC STRENGTH | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/london-parley-asks-sanctions-in-africa.html | LONDON PARLEY ASKS SANCTIONS IN AFRICA | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/cartoonist-wins-patent-for-heating-pad-kaz-the-creator-of-nellie.html | Cartoonist Wins Patent for Heating Pad; â€ŠÃ„Å¢Kaz,â€ŠÃ„Â the Creator of Nellie the Nurse, Is Coâ€ŠÃ„Å¢Inventor; Compact Device Has Foreign Plugs for Overseas Use | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/flanagans-setter-first-in-open-shooting-stake.html | Flanagan's Setter First In Open Shooting Stake | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/samuel-handel.html | SAMUEL HANDEL | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/ceco-steel-products-elects-2.html | Ceco Steel Products Elects 2 | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/second-thoughts-on-cyprus.html | Second Thoughts on Cyprus | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/burns-kill-space-mechanic.html | Burns Kill Space Mechanic | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/express-rodney-first-in-25000-trader-horn-trot-with-su-mac-lad-4th.html | Express Rodney First in $25,000 Trader Horn Trot, With Su Mac Lad 4th | False | By LOUIS EFFRAT; Special to The New York Times | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/american-and-twa-lose-bid-on-nonstop-coast-runs.html | American and T.W.A. Lose Bid on Nonstop Coast Runs | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/bill-aids-italian-doctors.html | Bill Aids Italian Doctors | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/trust-chief-seeks-to-untie-mergers-of-past-decades.html | Trust Chief Seeks To Untie Mergers Of Past Decades | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/us-teacher-wins-appeal-in-poland.html | U.S. TEACHER WINS APPEAL IN POLAND | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/federal-inquiry-on-baker-sought-williams-declares-justice.html | FEDERAL INQUIRY ON BAKER SOUGHT; Williams Declares Justice Department Should Act | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/man-struck-by-ind-train-boy-hurt-on-lirr-track.html | Man Struck by IND Train; Boy Hurt on L.I.R.R. Track | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/man-in-the-news-worrisome-lawyer-william-alfred-shea.html | Man in the News; Worrisome Lawyer; William Alfred Shea | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/palmer-accepts-golf-bid.html | Palmer Accepts Golf Bid | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/broadway-hails-new-liquor-law-welcomes-chance-to-install-bars-but.html | BROADWAY HAILS NEW LIQUOR LAW; Welcomes Chance to Install Bars, but Terms Fee High | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/marching-students-in-seoul-demand-release-of-leader.html | Marching Students in Seoul Demand Release of Leader | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/indians-defeat-athletics.html | Indians Defeat Athletics | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/miss-lehane-wins-61-63.html | Miss Lehane Wins, 6â€ŠÃ„Â¢1, 6â€ŠÃ„Â¢3 | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/rights-protests-scored.html | Rights Protests Scored | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/udall-rejecting-oilshale-claims-move-affects-200-claimants-to.html | UDALL REJECTING OILâ€ŠÃ„Â¢SHALE CLAIMS; Move Affects 200 Claimants to Colorado Resources | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/frederick-schubert.html | FREDERICK SCHUBERT | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/christine-truman-scores.html | Christine Truman Scores | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/stassen-barred-from-coast-vote-he-fails-to-collect-enough.html | STASSEN BARRED FROM COAST VOTE; He Fails to Collect Enough Signatures for Primary | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/woodwind-quintet-plays-schoenberg.html | WOODWIND QUINTET PLAYS SCHOENBERG | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/rumania-sends-decoration.html | Rumania Sends Decoration | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/senator-reports-finances.html | Senator Reports Finances | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/irt-reports-carrying-34000-to-mets-game.html | IRT Reports Carrying 34,000 to Mets' Game | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/repeal-of-liquor-pricefixing-expected-to-spread-in-nation.html | Repeal of Liquor Price‚Äã‚Äã'Fixing Expected to Spread in Nation | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/peter-sellers-to-portray-fagan-in-film-of-oliver.html | Peter Sellers to Portray Fagan in Film of ‚Äã‚Äã'Oliver'‚Äã‚Äã' | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/city-urged-to-end-housing-chaos-2-women-tdl-may-or-that-wmca-case.html | CITY URGED TO END HOUSING ‚Äã‚Äã'CHAOS‚Äã‚Äã' ; 22 Women Tell Mayor That WMCA Case Studies Show Situation Is Critical | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/phebe-e-thorne-will-be-married-in-early-summer-nursing-school.html | Phebe E. Thorne Will Be Married In Early Summer; Nursing School Student Is Engaged to William Garnett Hamilton | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/shea-stadium-opens-with-big-traffic-jam-50312-see-debut.html | Shea Stadium Opens With Big Traffic Jam; 50,312 See Debut‚Äã‚Äã'Motorists and Mets Are the Losers | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/news-analysis-first-step-to-rail-peace-presidents-mediators-are.html | News Analysis; First Step to Rail Peace; President's Mediators Are Getting Both Sides Finally to Agree to Talk | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 0001-01-01 | https://www.nytimes.com/1964/04/18/archives/us-basketball-team-loses-in-poland-8273.html | U.S. Basketball Team Loses in Poland, 82‚Äã‚Äã'73 | False | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/son-to-the-cecil-audrains.html | Son to the Cecil Audrains | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/thrombosis-clue-found-in-artery-pathologist-says-cracks-in-hearts.html | THROMBOSIS CLUE FOUND IN ARTERY; Pathologist Says Cracks in Heart's Blood Vessel May Lead to Fatal Clots; COAGULATION A FACTOR; Research Finds Connection Between 20 Deaths and Incidence of Fissures | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/soviet-opening-areas-to-lure-foreign-tourists-big-expansion-of.html | Soviet Opening Areas to Lure Foreign Tourists; Big Expansion of Facilities to Encourage Auto Travel‚Äã‚Äã'Foreign Funds Sought | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/jetronic-stock-sold.html | Jetronic Stock Sold | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/united-airs-stand-detailed-by-horner.html | UNITED AIR'S STAND DETAILED BY HORNER | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/article-1-no-title-106959691.html | Article 1 - No Title | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/khrushchev-says-at-70-a-man-can-still-work.html | Khrushchev Says at 70 A Man Can Still Work | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/rise-in-quarters-net-is-reported-by-kaiser.html | Rise in Quarter's Net Is Reported by Kaiser | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/panagra-official-decorated.html | Panagra Official Decorated | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/theodore-f-appleby.html | THEODORE F. APPLEBY | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/panama-irked-by-us-proposal-to-survey-for-canal-in-colombia.html | Panama Irked by U.S. Proposal To Survey for Canal in Colombia | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/nixon-in-jest-urges-top-place-for-johnson-on-speeding-ticket.html | Nixon, in Jest, Urges Top Place For Johnson on Speeding Ticket | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/quiz-figures-lose-radio-renewal-bid.html | QUIZ FIGURES LOSE RADIO RENEWAL BID | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/hugh-bradley-63-a-sports-writer-journalamerican-reporter.html | HUGH BRADLEY, 63, A SPORTS WRITER; Journal‚Äã‚Äã'American Reporter Dies‚Äã‚Äã'Covered Yankees | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/police-soundtruck-seeking-witnesses-to-hitrun-death.html | Police Soundtruck Seeking Witnesses To Hit‚Äã‚Äã'Run Death | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/picture-is-mixed-in-economic-data-new-us-figures-confirm-johnson.html | PICTURE IS MIXED IN ECONOMIC DATA; New U.S. Figures Confirm Johnson Report on Gains in Output and Income; BUT OTHER INDEXES DIP; Declines Shown for March in Durable‚Äã‚Äã'Goods Orders and Housing Starts | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/worlds-fair-guards-increased-to-curb-pilferage-at-pavilions.html | World's Fair Guards Increased To Curb Pilferage at Pavilions | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/variable-annuity-life-elects.html | Variable Annuity Life Elects | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/pietrangeli-reaches-final.html | Pietrangeli Reaches Final | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/harry-kline-an-executive-with-reichhold-chemicals.html | Harry Kline, an Executive With Reichhold Chemicals | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/un-fails-to-move-gunpost-in-nicosia.html | U.N. FAILS TO MOVE GUNPOST IN NICOSIA | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/us-veterans-leader-wants-better-arms-sent-to-israd.html | U.S. Veterans' Leader Wants Better Arms Sent to Israel | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/mr-brick-heads-strong-field-of-nine-in-89250-wood-at-aqueduct-today.html | Mr. Brick Heads Strong Field of Nine in $89,250 Wood at Aqueduct Today; 60,000 EXPECTED FOR 40TH RUNNING; Quadrangle and Traffic Sure to Draw Strong Support in ‚Äã‚Äã'Preview‚Äã‚Äã' of Derby | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/theater-cafe-crown-musical-based-on-kraft-play-at-martin-beck.html | Theater: ‚Äã‚Äã'Cafe Crown'‚Äã‚Äã' ; Musical Based on Kraft Play at Martin Beck | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/haute-couture-coming-to-fair-in-abundance-of-varied-shows.html | Haute Couture Coming to Fair In Abundance of Varied Shows | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/earnings-climb-at-borgwarner-board-weighs-possible-rise-in-dividend.html | EARNINGS CLIMB AT BORG‚Äã‚Äã'WARNER; Board Weighs Possible Rise in Dividend This Year | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/grants-stir-quiet-dance-world-critics-questioning-artistic.html | Grants Stir Quiet Dance World; Critics Questioning Artistic Judgments In $9.7 Million Aid; Long&#65533;&#65533;Term Support Goes to Companies Stressing Classics | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/stikker-is-named-by-royal-dutch.html | Stikker Is Named by Royal Dutch | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/us-official-scores-careerist-mutinies.html | U.S. OFFICIAL SCORES CAREERIST â€š Â¬â€žÂ¢MUTINIESâ€š Â¬Â | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/jet-with-49-is-lost-on-flight-to-arabia.html | Jet With 49 Is Lost On Flight to Arabia | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/estes-wins-90day-delay-for-appeal-to-high-court.html | Estes Wins 90â€š Â¬â€žÂ¢Day Delay For Appeal to High Court | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/us-set-to-block-oil-acquisitions-agency-seeking-to-prevent-future.html | U.S. SET TO BLOCK OIL ACQUISITIONS; Agency Seeking to Prevent Future Expansion Moves by Jersey Standard | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/philadelphia-port-plans-study.html | Philadelphia Port Plans Study | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/4-indicted-in-smuggling-of-352000-in-hashish.html | 4 Indicted in Smuggling Of $352,000 in Hashish | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/poverty-bill-tied-to-birth-control-but-sponsor-denies-plan-would.html | POVERTY BILL TIED TO BIRTH CONTROL; But Sponsor Denies Plan Would Offer Such Aid | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/20-withhold-rescue-aid.html | 20 Withhold Rescue Aid | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/chinese-papers-publish-greeting-to-khrushchev.html | Chinese Papers Publish Greeting to Khrushchev | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/fair-exempted-from-taxes.html | Fair Exempted From Taxes | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/reds-sitshitter-tops-dodgers-73-jay-gains-victory-with-aid-of.html | REDS' SIXâ€š Â¬â€žÂ¢HITTER TOPS DODGERS, 7â€š Â¬â€žÂ¢3; Jay Gains Victory With Aid of Johnson's 3 Safeties | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/bid-to-soviet-union-canceled.html | Bid to Soviet Union Canceled | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/mrs-mary-a-coombs.html | MRS. MARY A. COOMBS | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/polish-writers-denounce-curbs-demand-for-more-freedom-is-met-with.html | POLISH WRITERS DENOUNCE CURBS; Demand for More Freedom Is Met With Reprisals | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/attack-near-cambodia.html | Attack Near Cambodia | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/humphrey-asks-speed-on-rights-favors-24hour-sessions-if-voting-does.html | HUMPHREY ASKS SPEED ON RIGHTS; Favors 24â€š Â¬â€žÂ¢Hour Sessions If Voting Does Not Start | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/johnson-asks-cut-in-va-hospitals-he-also-orders-aec-to-check.html | JOHNSON ASKS CUT IN VA HOSPITALS; He Also Orders A.E.C. to Check Civilian Contracts | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/rusk-schedule-unchanged.html | Rusk Schedule Unchanged | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/breweries-chief-to-resign.html | Breweries Chief to Resign | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/18-million-bid-by-cbs-wins-rights-to-nfl-championship.html | $1.8 Million Bid by C.B.S. Wins Rights to N.F.L. Championship | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/johnson-plans-a-new-cut-in-nuclear-arms-output.html | Johnson Plans a New Cut In Nuclear Arms Output | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/karen-greene-engaged.html | Karen Greene Engaged | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/gym-meet-becomes-exhibition.html | Gym Meet Becomes Exhibition | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/letters-to-the-times-highway-versus-redwoods-california-coast-route.html | Letters to The Times; Highway Versus Redwoods; California Coast Route Backed as Alternative to Park Route | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/mnamara-tours-boston-shipyard-also-visits-portsmouth-site-as-part.html | M'NAMARA TOURS BOSTON SHIPYARD; Also Visits Portsmouth Site as Part of Cost Study | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/court-is-studying-printers-dispute-action-on-arbitration-plan-on.html | COURT IS STUDYING PRINTERS' DISPUTE; Action on Arbitration Plan on Washâ€š Â¬â€žÂ¢Up Deferred | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/bishop-is-elected-mayor-of-harlem.html | BISHOP IS ELECTED MAYOR OF HARLEM | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/woman-dies-in-river-leap.html | Woman Dies in River Leap | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/columbia-begins-festival-of-arts.html | COLUMBIA BEGINS FESTIVAL OF ARTS | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/books-of-the-times-father-watched-her-triumph-from-the-balcony.html | Books of The Times; Father Watched Her Triumph From the Balcony | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/israeli-flagship-on-first-voyage-shalom-restored-peace-by-bowing-to.html | ISRAELI FLAGSHIP ON FIRST VOYAGE; Shalom Restored Peace by Bowing to Rabbinate | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/khrushchev-at-70-is-showered-with-reds-praise.html | Khrushchev, at 70, Is Showered With Reds' Praise | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/letters-to-the-times-demonstrating-for-rights-total-involvement-of.html | Letters to The Times; Demonstrating for Rights; Total Involvement of Nation in Interracial Struggle Seen | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/wife-of-a-us-missionary-slain-and-robbed-in-india.html | Wife of a U.S. Missionary Slain and Robbed in India | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/finding-your-way-to-the-fair.html | Finding Your Way to the Fair | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/upturn-in-stocks-enlivens-trading-teas-gulf-sulphur-paces-busiest.html | UPTURN IN STOCKS ENLIVENS TRADING; Texas Gulf Sulphur Paces Busiest Session in Last Two Weeks; CURTIS SHARES SURGE; Strength Carries Averages to Records as Advances Overshadow Losses | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/exgovernor-of-hawaii-to-be-dole-executive.html | ExâGovernor of Hawaii To Be Dole Executive | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/mummy-dug-up-in-hungary.html | Mummy Dug Up in Hungary | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/distillers-weigh-suit-on-legality-of-liquor-rules-provision-that.html | DISTILLERS WEIGH SUIT ON LEGALITY OF LIQUOR RULES; Provision That Prices Must Be as Low as Any in U.S. Is Termed Unworkable; FIGHT IN KANSAS CITED; Similar Law There Held Up for 2 Years âââ Wine Men Attack Rockefeller Bill | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/ginther-auto-racer-hurt.html | Ginther, Auto Racer, Hurt | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/illusions-detected-in-weightlessness.html | ILLUSIONS DETECTED IN WEIGHTLESSNESS | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/samuel-a-mccain-dead-at-57-exofficer-of-corn-products-co-general-co.html | Samuel A. McCain Dead at 57; ExâOfficer of Corn Products Co.; General Counsel and Vice President Until '63 Was Expert on Food Law | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/judith-k-hekman-becomes-affianced.html | Judith K. Hekman Becomes Affianced | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/annual-event-held-for-irvington-house.html | Annual Event Held For Irvington House | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/citizens-unit-to-ask-legislators-to-sign-voluntary-ethics-pledge.html | Citizens Unit to Ask Legislators To Sign Voluntary Ethics Pledge | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/dead-us-pilot-identified.html | Dead U.S. Pilot Identified | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/socialist-goals-pressed-by-syria-textile-plants-nationalizedworker.html | SOCIALIST GOALS PRESSED BY SYRIA; Textile Plants Nationalizedâââ Worker Control Ordered | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/minister-condemns-it-alys-expremier.html | MINISTER CONDEMNS IT ALY'S EXâââPREMIER | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/three-suspended-in-trots-drugging-fitzpatrick-fontaine-bedell-to.html | THREE SUSPENDED IN TROTS DRUGING; Fitzpatrick, Fontaine, Bedell to Face Hearing Today | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 0001-01-01 | https://www.nytimes.com/1964/04/18/archives/group-on-staten-island-will-benefit-on-april-23.html | Group on Staten Island Will Benefit on April 23 | False | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/bonds-big-pacific-phone-issue-to-test-corporate-market-100-million.html | Bonds: Big Pacific Phone Issue to Test Corporate Market; $100 MILLION SALE PLANNED TUESDAY; $110.84 Million Offering by New York City Tops Next Week's Municipal Slate | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/de-gaulle-gaining-after-operation-pompidou-at-helm-president-73-has.html | DE GAULLE GAINING AFTER OPERATION; POMPIDOU AT HELM; Prostate, 73, Has Prostate Diseaseâââ Doctors Say He Is âVery Satisfactoryâ | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/education-adviser-sworn.html | Education Adviser Sworn | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/experiment-aids-slow-students-3year-test-in-junior-high-shows.html | EXPERIMENT AIDS SLOW STUDENTS; 3âYear Test in Junior High Shows 4âPoint Rise in I.Q. | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/letters-to-the-times-polish-claims-questioned.html | Letters to The Times; Polish Claims Questioned | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/rickover-assails-defense-analysis-calls-pentagon-reliance-on.html | RICKOVER ASSAILS DEFENSE ANALYSIS; Calls Pentagon Reliance on Computer Planning Faulty | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/meter-defendant-released-on-bail.html | METER DEFENDANT RELEASED ON BAIL | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/victoreen-instrument-buys-bohn-business-machines.html | Victoreen Instrument Buys Bohn Business Machines | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 0001-01-01 | https://www.nytimes.com/1964/04/18/archives/princeton-accepts-sophomores-hoax-for-the-class-of-68.html | Princeton Accepts Sophomores' Hoax For the Class of '68 | False | Special to The New York Times | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/city-adds-two-days-to-school-vacation.html | City Adds Two Days To School Vacation | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/transport-news-us-cargo-panel-committee-formed-to-deal-with.html | TRANSPORT NEWS: U.S. CARGO PANEL; Committee Formed to Deal With Shipping Grievances | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/cohn-jury-weighs-case-second-day-will-resume-work-todayjudge-offers.html | COHN JURY WEIGHS CASE SECOND DAY; Will Resume Work Todayâââ Judge Offers His Help | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/c-i-t-plans-big-issue.html | C. I. T. Plans Big Issue | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/yankees-scout-mets-new-park-dan-topping-jr-observes-the-enemy-in.html | YANKEES âSCOUTâ METS' NEW PARK; Dan Topping Jr. Observes the Enemy in Action | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/letters-to-the-times-toward-peace-in-cyprus-greek-cypriotes-demand.html | Letters to The Times; Toward Peace in Cyprus; Greek Cypriotes Demand of Selfâââ Determination Backed | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/two-judges-sworn-for-criminal-court.html | TWO JUDGES SWORN FOR CRIMINAL COURT | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/cookbook-on-review-israels-borrowed-flavors.html | Cookbook on Review: Israel's Borrowed Flavors | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/degree-for-cardinal-koenig.html | Degree for Cardinal Koenig | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/senators-2-in-9th-beat-twins-4-to-3-zimmers-pinch-double-and-error.html | SENATORS 2 IN 9TH BEAT TWINS, 4 TO 3; Zimmer's Pinch Double and Error by Battey Decide | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/low-lake-levels-pose-wide-threat-pearson-declares-canada-plans-to.html | LOW LAKE LEVELS POSE WIDE THREAT; Pearson Declares Canada Plans to Take Steps | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/womens-golf-lead-is-shared-by-3-at-70.html | WOMEN'S GOLF LEAD IS SHARED BY 3 AT 70 | False | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/naval-stores.html | NAVAL STORES | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/dr-stokes-resignation.html | Dr. Stoke's Resignation | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/joint-committee-approves-26-billion-fund-for-aec.html | Joint Committee Approves $2.6 Billion Fund For A.E.C. | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/de-gaulle-operation-disrupts-paris-hospital-routine-french-facing.html | De Gaulle Operation Disrupts Paris Hospital Routine; French Facing the Acute Issue Of Who Might Succeed de Gaulle | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/james-t-ehler.html | JAMES T. EHLER | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/chicagoans-give-2d-concert-here-play-honegger-roussel-and.html | CHICAGOANS GIVE 2D CONCERT HERE; Play Honegger, Roussel and Beethoven's Seventh | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/missouris-squad-sets-4mile-mark-401-anchor-leg-by-lingle-produces.html | MISSOURI'S SQUAD SETS 4â€‹ÂMILE MARK; 4:01 Anchor Leg by Lingle Produces 16:41.6 Record | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/beckwiths-2d-trial-ends-in-hung-jury.html | Beckwith's 2d Trial Ends in Hung Jury | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/civil-rights-leader-beaten-by-four-men-in-elizabeth.html | Civil Rights Leader Beaten By Four Men in Elizabeth | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/man-shot-twice-in-holdup.html | Man Shot Twice in Holdup | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/venezuelan-visits-chile-on-mission-against-reds.html | Venezuelan Visits Chile On Mission Against Reds | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/3-policemen-shot-in-atlanta-suburb-found-handcuffed.html | 3 Policemen Shot In Atlanta Suburb; Found Handcuffed | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/president-has-his-first-talk-with-the-soviet-envoy.html | President Has His First Talk With the Soviet Envoy | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/stargell-stars-with-4-safeties-pirates-left-fielder-leads-uphill.html | STARGELL STARS WITH 4 SAFETIES; Pirates' Left Fielder Leads Uphill Drive After Mets Score 3 Runs in 4th | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/legal-service-available-to-poor-is-found-inadequate-in-survey.html | Legal Service Available to Poor Is Found Inadequate in Survey | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/us-said-to-shift-posture-on-china-sees-adjusting-to-realities.html | U.S. SAID TO SHIFT POSTURE ON CHINA; Sees Adjusting to Realities Without Stirring Passionsâ€‹ÂâˆRusk Remarks Noted | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 0001-01-01 | https://www.nytimes.com/1964/04/18/william-connelly-a-pioneer-in-oil-91.html | WILLIAM CONNELLY, A PIONEER IN OIL, 91 | False | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/international-minerals-lifts-earnings.html | International Minerals Lifts Earnings | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/rhodesia-march-broken-by-dogs-african-women-are-routed-while.html | RHODESIA MARCH BROKEN BY DOGS; African Women Are Routed While Protesting Ban | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/the-southern-negro-collges.html | The Southern Negro Colleges | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/warrant-for-powell-issued-by-court-in-puerto-rico.html | Warrant for Powell Issued By Court in Puerto Rico | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/lack-of-social-workers-is-held-critical-for-jewish-programs.html | Lack of Social Workers Is Held â€‹ÂCriticalâ€‹Â for Jewish Programs; National Welfare Board Head Lays Shortage to Growth of Community Centers | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/cocktails-in-a-ferry-shed-precede-benefit-voyage-to-shea-stadium-to.html | Cocktails in a Ferry Shed Precede Benefit Voyage to Shea Stadium to See the Mets Play; Delays Beset Party in Aid of Speedwell Children Service | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/house-unit-voices-faith-in-missiles-but-supports-bomber-plea46-bill.html | HOUSE UNIT VOICES FAITH IN MISSILES; But Supports Bomber Pleaâ€‹Ââˆ$46 Billion Defense Bill Is Reported to Floor | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/sale-of-art-to-aid-brooklyn-charity.html | SALE OF ART TO AID BROOKLYN CHARITY | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/fabulous-stadium-delights-fans-gleaming-ball-park-widely-acclaimed.html | â€‹ÂFabulousâ€‹Â Stadium Delights Fans; Gleaming Ball Park Widely Acclaimed as Out of This World | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/article-1-no-title-106959965.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/red-sox-down-white-sox-41-in-game-dedicated-to-kennedy-attorney.html | Red Sox Down White Sox, 4â€‹ÂÂ¹, In Game Dedicated to Kennedy; Attorney General Heads List of Notables in Benefit for Memorial Library | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/johnson-pleads-for-civil-rights-at-a-reception-for-us-editors.html | Johnson Pleads for Civil Rights At a Reception for U.S. Editors | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/art-new-shows-in-uptown-galleries-mario-schifano-work-at-galleria.html | Art: New Shows in Uptown Galleries; Mario Schifano Work at Galleria Odyssia | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/george-bannerman-miner-staked-claim-in-ontario.html | George Bannerman, Miner Staked Claim in Ontario | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/jews-in-rome-open-a-historical-museum.html | Jews in Rome Open A Historical Museum | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/baltimore-rabbi-accuses-nazi-in-deaths-of-7-kin.html | Baltimore Rabbi Accuses Nazi in Deaths of 7 Kin | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/exunionist-put-on-probation.html | Exâ€šÂ„Â'Unionist Put on Probation | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/hussein-confers-with-thant-at-un.html | Hussein Confers With Thant at U.N. | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/21-drowned-in-pakistan-storm.html | 21 Drowned in Pakistan Storm | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/new-director-selected-by-us-industries-inc.html | New Director Selected By U.S. Industries, Inc. | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 0001-01-01 | https://www.nytimes.com/1964/04/18/archives/henry-w-yahnel-a-leader-of-borough-in-jersey-65.html | Henry W. Yahnel, a Leader Of Borough in Jersey, 65 | False | Special to The New York Times | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/foreign-affairs-africa-and-the-american-negro.html | Foreign Affairs; Africa and the American Negro | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/article-1-no-title-106959689.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/turkey-reports-an-offer-of-aid-from-soviet-union.html | Turkey Reports an Offer Of Aid From Soviet Union | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/news-analysis-protestant-dissonance-leaders-move-for-unity-at.html | News Analysis; Protestant Dissonance; Leaders Move for Unity at Princeton But the Congregations Stayed at Home | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/emerson-and-jovanovic-advance-to-river-oaks-net-semifinals.html | Emerson and Jovanovic Advance To River Oaks Net Semiâ€šÂ„Â'Finals | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/pupils-refusing-to-recite-pledge-face-suspension.html | Pupils Refusing to Recite Pledge Face Suspension | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/new-weapons-shown.html | New Weapons Shown | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/luigi-ferrari-trecate.html | LUIGI FERRARI TRECATE | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/letters-to-the-times-belgiums-doctors.html | Letters to The Times; Belgium's Doctors | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/jersey-deathhouse-inmate-loses-plea-for-new-trial.html | Jersey Deathhouse Inmate Loses Plea for New Trial | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/iona-beats-st-johns-21-as-lynch-bats-in-2-runs.html | Iona Beats St. John's, 2â€šÂ„Â'1, As Lynch Bats In 2 Runs | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/curb-on-haiti-clergy-reported.html | Curb on Haiti Clergy Reported | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/article-1-no-title-106959711.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/booksauthors.html | Booksâ€šÂ„Â'Authors | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/edward-h-niederauer.html | EDWARD H. NIEDERAUER | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/guiana-union-chief-accused.html | Guiana Union Chief Accused | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/french-commode-sold-for-176400-us-woman-pays-record-sum-for-louis.html | FRENCH COMMODE SOLD FOR $176,400; U.S. Woman Pays Record Sum for Louis XVI Chest | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/werner-buried-near-hill-where-he-learned-to-ski.html | Werner Buried Near Hill Where He Learned to Ski | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-18 | https://www.nytimes.com/1964/04/18/archives/core-groups-split-on-protest-plans-some-leaders-fear-public.html | CORE GROUPS SPLIT ON PROTEST PLANS; Some Leaders Fear Public Reaction to Stallâ€šÂ„Â'In | True | | 1992-05-29 | RE0000580601 | B00000102682 | | | |
| 1964-04-18 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/tennesseeans-uninstructed.html | Tennesseeans Uninstructed | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/hayes-ties-his-record-of-0091-for-100-yards.html | Hayes Ties His Record Of 0:09.1 For 100 Yards | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/jeanette-matula-is-wed.html | Jeanette Matula Is Wed | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/engles-health-still-top-issue-new-report-due-this-week-on-californias.html | ENGLE'S HEALTH STILL TOP ISSUE; New Report Due This Week on California's Illness | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/dance-in-westchester-will-benefit-a-hospital.html | Dance in Westchester Will Benefit a Hospital | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/the-summer-coatdress.html | The Summer Coatdress | False | By PATRICIA PETERSON | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/princeton-tops-villanova.html | Princeton Tops Villanova | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/peter-oshea-jr-a-lawyer-weds-susan-m-filippi-graduates-of-fordham-and.html | Peter O'Shea Jr., A Lawyer, Weds Susan M. Filippi; Graduates of Fordham and Manhattanville Marry in Queens | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/un-stamps-to-be-sold-to-collectors-at-the-fair.html | U.N. Stamps to Be Sold To Collectors at the Fair | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/u-s-to-show-working-telstar-model-in-russia.html | U. S. to Show Working Telstar Model in Russia | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/mrs-khrushchev-sees-ussoviet-amity-gain.html | Mrs. Khrushchev Sees U.S.â€šÂ„Â'Soviet Amity Gain | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/mrs-bergreen-has-son.html | Mrs. Bergreen Has Son | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/rye-sailing-canceled.html | Rye Sailing Canceled | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/training-vessel-to-dock-today-for-public-display.html | Training Vessel to Dock Today for Public Display | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/ncaa-signs-2year-pact-for-camellia-bowl-football.html | N.C.A.A. Signs 2â€‹Year Pact For Camellia Bowl Football | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/oil-compensation-ordered-speeded.html | OIL COMPENSATION ORDERED SPEEDED | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/400-on-stalled-train-reach-el-station-on-catwalk.html | 400 on Stalled Train Reach â€‹Elâ€‹ Station on Catwalk | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/saigon-group-to-visit-u-s.html | Saigon Group to Visit U. S. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/art-everything-at-once.html | ARTâ€‹Everything at Onceâ€‹ | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/guevara-returns-to-cuba.html | Guevara Returns to Cuba | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/pope-receives-widow-81-descendant-of-michelangelo.html | Pope Receives Widow, 81, Descendant of Michelangelo | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/taxicab-driver-is-injured-in-crash-with-fire-truck.html | Taxicab Driver Is Injured In Crash With Fire Truck | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/samuel-m-jowitt.html | SAMUEL M. JOWITT | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/daughter-to-mrs-rosmaita.html | Daughter to Mrs. Rosmaita | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/mrs-r-l-segal-has-son.html | Mrs. R. L. Segal Has Son | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/howard-hit-in-9th-spoils-nobitter-maloney-tsitouris-of-reds-stop.html | HOWARD HIT IN 9TH SPOILS NOâ€‹Sâ€‹Aâ€‹HITTER; Maloney, Tsitouris of Reds Stop Dodgers, 3â€‹Sâ€‹Aâ€‹0â€‹Sâ€‹Aâ€‹0â€‹Blow Comes With Two Out | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/jokes-that-seep-through-the-iron-curtain.html | Jokes That Seep Through the Iron Curtain | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/state-units-aid-in-providing-jobs-finance-authorities-credit-bodies.html | STATE UNITS AID IN PROVIDING JOBS; Finance Authorities, Credit Bodies Seek New Industry | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up Or Simplify Work | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/henry-harris-marries-miss-audrey-parsons.html | Henry Harris Marries Miss Audrey Parsons | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/defense-transportation-day.html | Defense Transportation Day | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/johnson-orders-study-to-assess-need-for-draft-review-will-sift.html | JOHNSON ORDERS STUDY TO ASSESS NEED FOR DRAFT; Review Will Sift Possibility of Ending Conscription in the Next 10 Years | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/microwave-transmission-attracts-smaller-nations.html | Microwave Transmission Attracts Smaller Nations | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/indonesia-charges-australian-threat.html | INDONESIA CHARGES AUSTRALIAN THREAT | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/brabham-captures-auto-race-after-clark-crashes-at-120-mph.html | Brabham Captures Auto Race After Clark Crashes at 120 M.P.H. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/renewal-in-boston-good-and-bad.html | RENEWAL IN BOSTON: GOOD AND BAD | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/letters-bonaparte.html | Letters; BONAPARTE | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/lake-carriers-association-elects-six-new-directors.html | Lake Carriers Association Elects Six New Directors | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-future-human-nature-will-flower-if.html | THE FUTURE; Human Nature Will Flower, Ifâ€‹Sâ€‹Aâ€‹ | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/ge-and-the-aec-would-cooperate-on-a-prototype.html | G.E. and the A.E.C. Would Cooperate on a Prototype | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/how-to-be-a-stepparent.html | How to Be a Stepparent | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/a-poet-in-spring-fills-classroom-italian-professor-at-columbia-is-a.html | A POET IN SPRING FILLS CLASSROOM; Italian Professor at Columbia Is Aloof but Popular | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/about-motorcar-sports-women-stars-driving-valiant-in-rugged-rally.html | About Motorcar Sports; Women Stars Driving Valiant In Rugged Rally Across Canada | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/new-books-for-the-younger-readers-library.html | New Books for the Younger Reader's Library | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/criminals-at-large.html | Criminals at Large | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/mnamara-rebuts-critics-on-weapons.html | M'NAMARA REBUTS CRITICS ON WEAPONS | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/hewitt-stolle-team-wins.html | Hewittâ€‹Sâ€‹Aâ€‹Stolle Team Wins | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/greek-view-islands-future-should-be-determined-by-its-people.html | GREEK VIEW; Island's Future Should Be Determined by Its People | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/joan-walling-married.html | Joan Walling Married | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/tigers-triumph-over-angels-32-cashs-3run-clout-decides-game-delayed.html | TIGERS TRIUMPH OVER ANGELS, 3â€‹Sâ€‹Aâ€‹2; Cash's 3â€‹Sâ€‹Aâ€‹Run Clout Decides â€‹Sâ€‹Aâ€‹Game Delayed by Rain | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-mary-voss-betrothed-to-howard-taylor-phelan.html | Miss Mary Voss Betrothed To Howard Taylor Phelan | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/cairo-budget-tops-2-billion.html | Cairo Budget Tops $2 Billion | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/they-condemn-auschwitz-comes-alive-again-these-men.html | THEY CONDEMN . . .; Auschwitz Comes Alive Again; ...THESE MEN | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/us-fleet-expansion-is-urged-by-merchant-marine-institute.html | U.S. Fleet Expansion Is Urged By Merchant Marine Institute | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/zoysia-a-warm-weather-grass-for-summer-greenery.html | ZOYSIA, A WARM WEATHER GRASS FOR SUMMER GREENERY | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/fruit-planting-strawberry-varieties-need-a-spring-start.html | FRUIT PLANTING; Strawberry Varieties Need a Spring Start | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/drama-mailbag-rebuttal.html | DRAMA MAILBAG; REBUTTAL | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/chief-rabbi-of-britain-is-defied-by-synagogue-in-picking-leader.html | Chief Rabbi of Britain Is Defied By Synagogue in Picking Leader | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/queen-juliana-back-from-mexico-visit.html | QUEEN JULIANA BACK FROM MEXICO VISIT | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/columbia-physicist-to-get-award.html | Columbia Physicist to Get Award | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/art-notes-fair-in-foreign-pavilions-theres-more-art-than-meets-the.html | ART NOTES: FAIR; In Foreign Pavilions, There's More Art Than Meets the Headlines | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/ghana-officials-arrive-here-to-tour-aluminum-facilities.html | Ghana Officials Arrive Here To Tour Aluminum Facilities | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/tougher-outs-for-colts.html | â€šÃ„Â'Tougher Outsâ€šÃ„Â' for Colts | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/new-hearing-slated-in-track-drug-case.html | NEW HEARING SLATED IN TRACK DRUG CASE | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-city-may-be-as-lethal-as-the-bomb.html | â€šÃ„Â'The City May Be as Lethal as the Bombâ€šÃ„Â' | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/steeplechases-keep-poor-frenchmen-happy-outrail-track-fans-make.html | Steeplechases Keep â€šÃ„Â'Poorâ€šÃ„Â' Frenchmen Happy; Autrail Track Fans Make Their Bets, Sprawl in Sun; Victory in Top Race Is Worth $60,000 at Paris Oval | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/some-notes-on-history-97178490.html | Some Notes On History | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/liu-triumphs-in-ninth.html | L.I.U. Triumphs in Ninth | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/anne-n-bossi-robert-r-troie-marry-in-darien-five-attend-bride-at.html | Anne N. Bossi, Robert R. Troie Marry in Darien; Five Attend Bride at Wedding in St. Luke's to a Drama Student | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/minutemen-vs-the-redcoats-1964.html | MINUTEMEN vs. THE REDCOATS, 1964 | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/campaign-johnson-plan-the-presidents-strategy-for-winning-is-to-run.html | CAMPAIGN: JOHNSON PLAN; The President's Strategy for Winning Is to Run The Country Rather Than Run for Election | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/summer-beachwear-sales-up-resident-buying-offices-report.html | Summer Beachwear Sales Up, Resident Buying Offices Report | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/conway-pritchard.html | Conwayâ€šÃ„Â®Pritchard | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/mira-joins-east-eleven.html | Mira Joins East Eleven | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/a-dutch-treat-for-the-tercentenary.html | A DUTCH TREAT FOR THE TERCENTENARY | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/soprano-goes-by-her-own-set-of-rules.html | SOPRANO GOES BY HER OWN SET OF RULES | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/reiser-ordered-to-rest.html | Reiser Ordered to Rest | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/after-25-years-franco-is-still-a-sphinx-he-has-been-the-absolute.html | After 25 Years, Franco Is Still a Sphinx; He has been the absolute ruler of Spain since 1939 and is now 71, but he continues to keep his own counsel about who or what is to follow him. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/army-names-football-aide.html | Army Names Football Aide | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/yale-varsity-paces-housatonic-sweep-by-beating-rutgers-by-four.html | Yale Varsity Paces Housatonic Sweep by Beating Rutgers by Four Lengths; ELIS RACE 2 MILES IN 9:29 AT DERBY; Yale Varsity's Time Is Fast for Early Springâ€šÃ„Â®Four Other Blue Crews Win | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-amy-penny-engaged-to-wed-hrappelbaum-graduate-of-syracuse-and.html | Miss Amy Penny Engaged to Wed H.R.Appelbaum; Graduate of Syracuse and Student in India Become Affianced | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/australia-captures-trophy.html | Australia Captures Trophy | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/florida-floodcontrol-work-means-more-play.html | FLORIDA FLOODâ€šÃ„Â'CONTROL WORK MEANS MORE PLAY | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/sincerely-yours-a-soft-answer-or-two-to-some-recent-letters.html | SINCERELY YOURS; A Soft Answer or Two to Some Recent Letters, Designed to Turn Away Wrath | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/los-angeles-wins-efficiency-move-shifts-health-responsibility-from.html | LOS ANGELES WINS EFFICIENCY MOVE; Shifts Health Responsibility From City to County | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-anne-massey-engaged-to-teacher.html | Miss Anne Massey Engaged to Teacher | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/turkish-paper-penalized.html | Turkish Paper Penalized | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/land-of-roman-legions-and-el-cid.html | LAND OF ROMAN LEGIONS AND EL CID | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-kirkland-vassar-alumna-bride-in-jersey-married-in-englewood.html | Miss Kirkland, Vassar Alumna, Bride in Jersey; Married in Englewood to David H. Bantaâ€¦â€¦Nine Attend Her | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/cubs-hand-phils-their-first-defeat-70-on-threehit-pitching-by-buhl.html | Cubs Hand Phils Their First Defeat, 7â€¦â€¦0, on Threeâ€¦â€¦Hit Pitching by Buhl; CHICAGO HURLER FANS 7 BATTERS; Banks Drives In 4 Runs to Pace 12â€¦â€¦Hit Attackâ€¦â€¦Pitch Fells Gonzalez | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/detectives-seek-park-slaying-gun-stop-visitors-to-show-photo-of.html | DETECTIVES SEEK PARK SLAYING GUN; Stop Visitors to Show Photo of Columbia Professor | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/treasure-chest-north-col.html | Treasure Chest North Col | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/briefing-for-newsmen-set.html | Briefing for Newsmen Set | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/jonesbradley.html | Jonesâ€¦â€¦Bradley | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/eric-kebbon-73-school-architect-he-designed-100-buildings-for-board.html | ERIC KEBBON, 73, SCHOOL ARCHITECT; He Designed 100 Buildings for Board of Education | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/post-outrows-st-peters.html | Post Outrows St. Peter's | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/one-vote-for-oscar-a-fascinated-visitor-to-annual-show-also-finds.html | ONE VOTE FOR OSCAR; A Fascinated Visitor to Annual Show Also Finds Some Healthy Changes | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/phyllis-j-anderson-to-wed-in-summer.html | Phyllis J. Anderson To Wed in Summer | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/australians-to-send-yacht-here.html | Australians to Send Yacht Here | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/eyes-on-moscow.html | Eyes on Moscow | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/divers-to-perform-for-olympic-fund.html | DIVERS TO PERFORM FOR OLYMPIC FUND | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/chinese-reds-termed-lagging-in-technology.html | Chinese Reds Termed Lagging in Technology | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/del-priorelutz.html | Del Prioreâ€¦â€¦Lutz | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/socialists-hear-views-of-two-on-antipoverty-drive.html | Socialists Hear Views of Two on Antipoverty Drive | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/luncheon-at-the-plaza-for-hospital-in-denver.html | Luncheon at the Plaza For Hospital in Denver | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/use-studies-made-15-years-ago-for-us-congress-on-potential.html | Use Studies Made 15 Years Ago for U.S. Congress on Potential Waterways | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/ship-unions-fight-fitness-change-object-to-us-plan-to-avoid-judging.html | SHIP UNIONS FIGHT â€¦â€¦FITNESSâ€¦â€¦ CHANGE; Object to U.S. Plan to Avoid Judging Seamen's Health | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-nancy-arnone-becomes-affianced.html | Miss Nancy Arnone Becomes Affianced | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/200-boats-expected-to-race-in-hudson-marathon-craft-designed-for.html | 200 Boats Expected to Race in Hudson Marathon; CRAFT DESIGNED FOR SPEED ADDED; Variety of Boats Will Race With â€¦â€¦Familyâ€¦â€¦ Group From Albany to New York | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/an-extra-asset-certain-shrubs-and-trees-deserve-consideration-for.html | AN EXTRA ASSET; Certain Shrubs and Trees Deserve Consideration for Fall Foliage | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/new-trade-deal-reached-by-pakistan-and-czechs.html | New Trade Deal Reached By Pakistan and Czechs | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/canoe-trip-color-it-black-and-blue.html | CANOE TRIP: COLOR IT BLACK AND BLUE | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/mental-patients-aided-in-4-stages-trial-3year-program-eases.html | MENTAL PATIENTS AIDED IN 4 STAGES; Trial 3â€¦â€¦Year Program Eases Rehabilitation Process | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/pesticides-linked-to-bird-mortality-biologist-notes-high-death.html | PESTICIDES LINKED TO BIRD MORTALITY; Biologist Notes High Death Rates of Fish Eaters | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/library-to-present-shakespeare-works.html | LIBRARY TO PRESENT SHAKESPEARE WORKS | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/spring-fair-opens-in-zagreb.html | Spring Fair Opens in Zagreb | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/article-1-no-title-97177977.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/bridge-italys-team-in-the-olympiad.html | BRIDGE: ITALY'S TEAM IN THE OLYMPIAD | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/tin-find-is-reported-in-african-transvaal.html | Tin Find Is Reported In African Transvaal | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/bostons-lightship-gets-salvage-role.html | BOSTON'S LIGHTSHIP GETS SALVAGE ROLE | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/elizabeth-holzworth-wed.html | Elizabeth Holzworth Wed | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/scotch-imports-in-bulk-soaring-63-rise-larger-than-gain-in-whisky.html | SCOTCH IMPORTS IN BULK SOARING; '63 Rise Larger Than Gain in Whisky Bottled Abroad | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/rights-pressures.html | Rights Pressures | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/maine-is-increasing-share-of-the-us-sardine-market.html | Maine Is Increasing Share Of The U.S. Sardine Market | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/lawyer-for-5-tells-court-police-roughed-up-clients.html | Lawyer for 5 Tells Court Police Roughed Up Clients | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/university-of-chile-offers-posts-to-ousted-brazilians.html | University of Chile Offers Posts to Ousted Brazilians | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/progress-made-in-aniline-case-sale-of-company-may-be-near-in-long.html | PROGRESS MADE IN ANILINE CASE; Sale of Company May Be Near in Long Drama | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/six-players-named-in-soccer-scandal.html | SIX PLAYERS NAMED IN SOCCER SCANDAL | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/in-north-negro-activists-seek-to-widen-the-scope-of-demonstrations.html | In North Negro Activists Seek to Widen the Scope of Demonstrations As Both Sides Gird for Summer of Increased Protest in South; IN THE NORTH; New Protest Techniques Are Being Tested | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/10-seoul-students-hurt-as-police-halt-a-march-on-capitol.html | 10 Seoul Students Hurt as Police Halt A March on Capitol | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/copy-chief-victor-on-foul-by-choker-in-keeneland-race.html | Copy Chief Victor On Foul by Choker In Keeneland Race | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/engineering-section-fete.html | Engineering Section Fete | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/job-officer-appointed-at-teachers-college.html | Job Officer Appointed At Teachers College | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/son-to-mrs-moskowitz.html | Son to Mrs. Moskowitz | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/getting-the-picture-with-the-bubblegum-set-its-the-card-that-counts.html | Getting the Picture With the bubbleâ€¦â€¦gum set, it's the card that counts, creating a lively demand for monsters and ballplayers. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/petrosinoseymour.html | Petrosinoâ€¦â€¦Seymour | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-people-of-our-town.html | The People of Our Town | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/forest-products-gaining-in-africa-good-opportunities-noted-in.html | FOREST PRODUCTS GAINING IN AFRICA; Good Opportunities Noted in United Nations Report | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/mrs-annlouise-mitton-wed-to-millard-stone.html | Mrs. Annâ€¦Â¬Louise Mitton Wed to Millard Stone | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/fun-and-arts-are-munichs-pleasures.html | FUN AND ARTS ARE MUNICH'S PLEASURES | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/jill-constantine-wed-to-benjamin-carroll.html | Jill Constantine Wed To Benjamin Carroll | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/article-1-no-title-97178062.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/letters-to-the-times-more-rail-concessions.html | Letters to The Times; More Rail Concessions? | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/letters-southern-snobbery.html | Letters; SOUTHERN SNOBBERY | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/susan-robinson-james-w-bowers-to-wed-in-july-graduate-of-wheaton-is.html | Susan Robinson, James W. Bowers To Wed in July; Graduate of Wheaton Is Fiancee of Williams College Alumnus | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/diems-brother-on-stretcher-as-murder-trial-continues.html | Diem's Brother on Stretcher As Murder Trial Continues | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/astoria-center-to-gain.html | Astoria Center to Gain | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/article-2-no-title-97177546.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/sealy-ham-wins-in-virginia-show-judged-best-of-1222-dogs-competing.html | SEALYHAM WINS IN VIRGINIA SHOW; Judged Best of 1,222 Dogs Competing at Alexandria | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/hovering-helicops-new-yorks-aerial-police-keep-a-rowing-eye-on.html | Hovering Helicops; New York's aerial police keep a rowing eye on miles of waterfront and parkway. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/barbara-dunn-engaged-to-richard-alan-wein.html | Barbara Dunn Engaged To Richard Alan Wein | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/world-water-ski-records-claimed-at-georgia-tourney.html | World Water Ski Records Claimed at Georgia Tourney | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/ben-bella-front-gets-reds-paper-communist-editors-wanted-it-to-be.html | BEN BELLA FRONT GETS REDS' PAPER; Communist Editors Wanted It to Be Taken Over | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/50foot-spanish-ceramic-mural-for-fair-found-badly-damaged.html | 50â€¦Â¬Â¨Foot Spanish Ceramic Mural For Fair Found Badly Damaged | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/david-butler-to-wed-miss-mary-a-casey.html | David Butler to Wed Miss Mary A. Casey | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/princeton-tops-rutgers.html | Princeton Tops Rutgers | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/news-notes-classroom-and-campus.html | NEWS NOTES CLASSROOM AND CAMPUS | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/m-a-gilroy-to-wed-barbara-m-kellogg.html | M. A. Gilroy to Wed Barbara M. Kellogg | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/gobetween-of-60-in-havana-named-exargentine-diplomat-tells-of-us-of.html | GOÃ¢ÂÂ¦Ã¢ÂÂ¨BETWEEN OF '60 IN HAVANA NAMED; ExÃ¢ÂÂ¦Ã¢ÂÂ¨Argentine Diplomat Tells of U.S. Offer to Castro | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/old-grads-still-get-a-big-bash-from-lacrosse.html | Old Grads Still Get a Big Bash From Lacrosse | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/daughter-of-senator-wed-in-capital-to-edward-foote-2d.html | Daughter of Senator Wed in Capital to Edward Foote 2d | False | Special to The New York Times | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-joan-pokross-prospective-bride.html | Miss Joan Pokross Prospective Bride | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/sulphur-inquiry-leaves-questions-carriers-of-molten-cargoes-ponder.html | SULPHUR INQUIRY LEAVES QUESTIONS; Carriers of Molten Cargoes Ponder Effect of Ship Loss | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/planning-for-a-pool.html | PLANNING FOR A POOL | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/raphael-malsin-new-head-of-westchester-symphony.html | Raphael Malsin New Head of Westchester Symphony | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/key-election-due-in-saskatchewan-socialist-party-facing-hard-test.html | KEY ELECTION DUE IN SASKATCHEWAN; Socialist Party Facing Hard Test on Wednesday | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/beverley-ann-cooper-betrothed-to-ian-g-rae.html | Beverley Ann Cooper Betrothed to Ian G. Rae | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/part-ii-the-city-a-great-place-to-live-in.html | PART II Ã¢ÂÂ¦Ã¢ÂÂ¨ THE CITY; A Great Place to Live In | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/wood-field-and-stream-hunters-chased-by-land-shrinkage-encouraged.html | Wood, Field and Stream; Hunters Chased by Land Shrinkage Encouraged by Putnam Report | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/robert-kennedy-supports-fepc-he-clarifies-his-position-on-rights.html | ROBERT KENNEDY SUPPORTS F.E.P.C.; He Clarifies His Position on Rights Bill's Title VII | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-nation.html | THE NATION | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/among-the-recent-letters-to-the-editor-a-reply.html | Among the Recent Letters to the Editor; A Reply | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/spring-gives-way-to-summer-on-an-86-day-here.html | Spring Gives Way to Summer on an 86ÂÂâ²2 Day Here | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/moving-a-garden-favorite-plants-need-not-be-left-behind.html | MOVING A GARDEN; Favorite Plants Need Not Be Left Behind | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/walston-gets-eagles-job.html | Walston Gets Eagles' Job | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/yugoslavia-sentences-nine-in-attempt-to-remove-tito.html | Yugoslavia Sentences Nine In Attempt to Remove Tito | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-future-predictions-for-america-2000-ad-the-nation-a-visit-in.html | THE FUTURE; Predictions For America: 2000 A.D.; The Nation: A Visit In the Year 2000 | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 0001-01-01 | https://www.nytimes.com/1964/04/19/henry-barrett-jr-realty-lawyer-62.html | HENRY BARRETT JR., REALTY LAWYER, 62 | False | Special to The New York Times | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/export-line-changes-name.html | Export Line Changes Name | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/canadian-profit-a-favorable-balance-of-tourist-trade-creates-first.html | CANADIAN PROFIT; A Favorable Balance of Tourist Trade Creates First Surplus Since 1950 | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/carolyn-fielder-1957-debutante-will-be-married-gibbs-school.html | Carolyn Fielder, 1957 Debutante, Will Be Married; Gibbs School Graduate Engaged to William F. Stevens 2d of Detroit | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/st-francis-beats-hunter.html | St. Francis Beats Hunter | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/princeton-crew-turns-back-navy-tigers-put-on-impressive-show-in.html | PRINCETON CREW TURNS BACK NAVY; Tigers Put On Impressive Show in Winning Close Race on Severn River | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/sudan-safari-two-families-from-america-complete-1000mile-trip-in.html | SUDAN SAFARI; Two Families from America Complete 1,000ÂÂMile Trip in Land of Nile | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/george-furst-a-founder-of-law-firm-in-newark.html | George Furst, a Founder Of Law Firm in Newark | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/a-glimpse-into-the-pleistocene-ulendo-travels-of-a-naturalist-in.html | A Glimpse Into the Pleistocene; ULENDO: Travels of a Naturalist in and out of Africa. By Archie Carr. Illustrated. 258 pp. New York: Alfred A. Knopf. $5.95. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/winterreise-fischerdieskau-collaborates-with-moore-in-superb.html | âÂÂ¦Ã¢ÂÂ¨WINTERREISEâÂÂ¦Ã¢ÂÂ¨ ; FischerâÂÂ¦Ã¢ÂÂ¨Dieskau Collaborates with Moore in Superb Schubert Cycle | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/education-tufts-vs-sayre-publish-or-perish-issue-opened-in-clash-of.html | EDUCATION; TUFTS VS. SAYRE; âÂÂ¦Ã¢ÂÂ¨Publish or PerishâÂÂ¦Ã¢ÂÂ¨ Issue Opened In Clash of Teacher and College | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/kohler-returns-to-moscow.html | Kohler Returns to Moscow | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/de-gaulle-walks-in-hospital-room-action-a-day-after-surgery-shows.html | DE GAULLE WALKS IN HOSPITAL ROOM; Action a Day After Surgery Shows Intent to Return | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/donna-de-varona-takes-2d-crown-wins-200yard-medley-at-aau-swimming.html | DONNA DE VARONA TAKES 2D CROWN; Wins 200âÂÂ¦Ã¢ÂÂ¨Yard Medley at A.A.U. Swimming MeetâÂÂ¦Ã¢ÂÂ¨Records Are Demolished | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/sturtz-stem.html | SturtzâÂÂ¦Ã¢ÂÂ¨Stem | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/harvard-beats-amherst.html | Harvard Beats Amherst | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/pilic-beats-osuna-in-houston-tennis-darkness-halts-jovanovics-match.html | PILIC BEATS OSUNA IN HOUSTON TENNIS; Darkness Halts Jovanovic's Match Against Emerson | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/schirmentisleep.html | Schirmentiâ€¦Â®Sleep | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 0001-01-01 | https://www.nytimes.com/1964/04/19/the-field-of-travel.html | THE FIELD OF TRAVEL | False | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/a-nut-like-no-other.html | A Nut Like No Other | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 0001-01-01 | https://www.nytimes.com/1964/04/19/doreen-porter-breaks-us-220-mark-in-024.html | Doreen Porter Breaks U.S. 220 Mark in 0:24 | False | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/authors-query-97178512.html | Author's Query | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/rockefeller-talks-with-eisenhower.html | ROCKEFELLER TALKS WITH EISENHOWER | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/marilyn-redfield-will-be-married-to-peter-pitzele-alumna-of-vassar.html | Marilyn Redfield Will Be Married To Peter Pitzele; Alumna of Vassar and a Student at Oxford Become Affianced | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/stephen-r-kandall-to-marry-miss-hazel-seaffon-in-august.html | Stephen R. Kandall to Marry Miss Hazel Seaffon in August | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/hebrew-home-will-gain.html | Hebrew Home Will Gain | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/letters-to-the-times-stand-on-brazil-assailed-we-are-charged-with.html | Letters to The Times; Stand on Brazil Assailed; We Are Charged With Allying Ourselves With Reform Opponents | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/israelis-balking-at-atom-checks-stand-on-scrutiny-by-world-agency.html | ISRAELIS BALKING AT ATOM CHECKS; Stand on Scrutiny by World Agency Involves U.S. Aid | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/sister-mary-jerome.html | SISTER MARY JEROME | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/carol-bunch-bride-of-jeffrey-c-dixon.html | Carol Bunch Bride Of Jeffrey C. Dixon | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/german-subsidiary-formed.html | German Subsidiary Formed | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/color-parade-annuals-and-perennials-will-provide-bloom-from-spring.html | COLOR PARADE; Annuals and Perennials Will Provide Bloom from Spring until Frost | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/japanese-team-conquers-259108ot-himalaya-peak.html | Japanese Team Conquers 25,910â€¦Â®Foot Himalaya Peak | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/events-in-april-displays-and-courses-are-on-schedule.html | EVENTS IN APRIL; Displays and Courses Are on Schedule | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/latinamerican-dilemma.html | Latinâ€¦Â®American Dilemma | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/canary-isles-site-of-a-seamens-home.html | CANARY ISLES SITE OF A SEAMEN'S HOME | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/lisbethe-j-field-douglas-s-hobbs-will-be-married-alumna-of-goucher.html | Lisbethe J. Field, Douglas S. Hobbs Will Be Married; Alumna of Goucher Is Betrothed to a Ph.D. Student at Harvard | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/personalities-seekers-for-new-subsidaries-avco-top-officers.html | Personalities: Seekers for New Subsidiaries; Avco Top Officers Planning to Add to Civilian Work | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-nancy-hill-rollins-alumna-plans-marriage-she-is-engaged-to.html | Miss Nancy Hill, Rollins Alumna, Plans Marriage; She Is Engaged to John McCague Jr., Central American Engineer | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/maine-wedding-for-joan-clark-smith-graduate-she-is-wed-to-donald.html | Maine Wedding For Joan Clark, Smith Graduate; She Is Wed to Donald Francis Sandberg of Ford Foundation | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/white-sox-set-back-red-sox-105-as-10-men-bat-in-first-inning.html | White Sox Set Back Red Sox, 10â€¦Â®5, as 10 Men Bat in 6â€¦Â®Run First Inning; PITCHER DRIVES IN 4 CHICAGO SCORES; Peters Hits 2 Doubles Before Being Relieved in 7thâ€¦Â®Bressoud Paces Losers | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/summer-additions.html | Summer Additions | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/broadcaster-extraordinary-good-evening-a-professional-memoir-by.html | Broadcaster Extraordinary; â€¦Â®'GOOD EVENING!'â€¦Â® A' A Professional Memoir by Raymond Swing. 311 pp. New York: Harcourt, Brace & World. $5.95. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/harrison-salisbury-marries-mrs-rand.html | Harrison Salisbury Marries Mrs. Rand | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/washington-the-stubborn-problems-of-the-republican-party.html | Washington; The Stubborn Problems of the Republican Party | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/afternoon-call-on-cousin-oriole-presidents-favorite-cor-lives-near.html | AFTERNOON CALL ON COUSIN ORIOLE; President's â€¦Â®'Favorite Cor'â€¦Â® Lives Near IBJ Ranch | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/letters-communist-canard.html | Letters; â€¦Â®'COMMUNIST CANARD'â€¦Â® A | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/aurora-syndicate-names-yacht-american-eagle-12meter-is-due-in-water.html | Aurora Syndicate Names Yacht American Eagle; 12â€¦Â®METER IS DUE IN WATER MAY 19; Group Led by P. S. du Pont Names Craft After One Family Used in 1800 | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-stefane-abeille-demay-married-to-david-f-bartlett.html | Miss Stefane Abeille Demay Married to David F. Bartlett | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/local-view-teamwork-new-feature-to-employ-15-writersbrazilian.html | LOCAL VIEW: TEAMWORK; New Feature to Employ 15 WritersâÂÂBrazilian DramaâÂÂTraveling Man | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/a-leader-or-a-follower-does-the-met-stand-for-an-imaginative.html | A LEADER OR A FOLLOWER?; Does the âÂÂMetâÂÂ Stand For an Imaginative Musical Policy? | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/cool-stands-the-wind-from-france-atlantic-crisis-american-diplomacy.html | Cool Stands the Wind From France; ATLANTIC CRISIS: American DiploÂÂmacy Confronts a Resurgent EuÂÂrope. By Robert Kleiman. 188 pp. New York: W. W. Norton & Co. $2.95. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/grace-domingo-wed-to-henry-a-taylor.html | Grace Domingo Wed To Henry A. Taylor | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/julian-adler-fiance-of-miss-grossman.html | Julian Adler Fiance Of Miss Grossman | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/athens-and-sofia-to-seek-amity-in-talks-that-open-tomorrow.html | Athens and Sofia to Seek Amity In Talks That Open Tomorrow; Atmosphere Held Favorable for a Settlement of All Postwar Differences | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-cell-and-its-organs-science-probing-the-cell-new-techniques.html | THE CELL AND ITS âÂÂORGANSâÂÂ; SCIENCE; PROBING THE CELL; New Techniques Enable Science to Learn More of Its Functions | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/doctors-tell-of-promise.html | Doctors Tell Of Promise | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/14-servicemen-dead-in-ohio-air-collision.html | 14 Servicemen Dead in Ohio Air Collision | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-wehman-john-sweeney-wed-in-bombay-st-elizabeth-graduate-is.html | Miss Wehman, John Sweeney Wed in Bombay; St. Elizabeth Graduate Is Married to Aide of Esso International | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/interamerican-banks-chief-played-key-role-in-its-growth-herreras.html | InterâÂÂAmerican Bank's Chief Played Key Role in Its Growth; Herrera's Attention to Detail CitedâÂÂHe Once Ordered Flags to Be Ironed | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/down-there-on-a-visit-howard-has-a-second-castro-interview-in-cuba.html | DOWN THERE ON A VISIT; Howard Has a Second Castro Interview In Cuba | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/10-winners-picked-for-alger-awards.html | 10 WINNERS PICKED FOR ALGER AWARDS | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/what-is-wrong-with-tvand-with-us-the-broadcasters-have-persuaded.html | What Is Wrong With TVâÂÂand With Us; The broadcasters have persuaded themselves they give us what we want, and we have let ourselves be fooled into thinking we want what we get. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/president-sees-goldwater-a-leader-in-gop-race-thinks-senator-will.html | President Sees Goldwater A Leader in G.O.P. Race; Thinks Senator âÂÂWill Be Up There Pretty HighâÂÂ at Convention TimeâÂÂWill Shun Politics âÂÂas Long as I CanâÂÂ | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/polish-president-recovering-after-abdominal-operation.html | Polish President Recovering After Abdominal Operation | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/retiring-un-economist-leaves-an-impact-on-poorer-countries.html | Retiring U.N. Economist Leaves an Impact on Poorer Countries | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/4-recipes-for-kitchens.html | 4 Recipes For Kitchens | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/58132-at-aqueduct-see-roman-brother-run-third.html | 58,132 at Aqueduct See Roman Brother Run Third | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/3-rallies-called-to-fight-poverty-shriver-will-speak-at-first.html | 3 RALLIES CALLED TO FIGHT POVERTY; Shriver Will Speak at First Session in City Hall | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/eyeball-to-eyeball-checkpoint-by-charles-w-thayer-303-pp-new-york.html | Eyeball To Eyeball; CHECKPOINT. By Charles W. Thayer. 303 pp. New York and Evanston: Harper & Row. $4.95 | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/birth-of-new-york.html | Birth of New York | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/kodak-at-fair-novel-pavilion-has-varied-program-of-shows-and.html | KODAK AT FAIR; Novel Pavilion Has Varied Program Of Shows and Picture Services | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/city-college-alumni-will-honor-a-dean.html | CITY COLLEGE ALUMNI WILL HONOR A DEAN | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/submarine-role-hit-by-rickover-admiral-says-navy-is-not-exploiting.html | SUBMARINE ROLE HIT BY RICKOVER; Admiral Says Navy Is Not Exploiting Potentialities | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/transcript-of-johnsons-news-conference-on-foreign-and-domestic.html | Transcript of Johnson's News Conference on Foreign and Domestic Matters | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/business-is-urged-by-president-to-try-to-cut-some-prices.html | Business Is Urged By President to Try To Cut Some Prices | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/koenig-returns-to-vienna.html | Koenig Returns to Vienna | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/child-to-mrs-goldstein.html | Child to Mrs. Goldstein | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/fair-grounds-racing-granted.html | Fair Grounds Racing Granted | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/39-vietcong-deaths-reported.html | 39 Vietcong Deaths Reported | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/favorable-comments-drawn-by-big-stores.html | Favorable Comments Drawn by Big Stores | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/human-need.html | â€šÃ„Ã²HUMAN NEEDâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/mrs-alice-bailey-active-in-gop-unit.html | MRS. ALICE BAILEY, ACTIVE IN G.O.P. UNIT | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/driver-education-aid-assured-despite-white-plains-opposition.html | Driver Education Aid Assured Despite White Plains Opposition | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-dream-and-the-plumb-line-in-the-spire-the-author-of-lord-of-the.html | THE DREAM AND THE PLUMB LINE; In â€šÃ„Ã²The Spireâ€šÃ„Ã´ the Author of â€šÃ„Ã²Lord of the Fliesâ€šÃ„Ã´ Explores One of Man's Continuing Conflicts; THE SPIRE. By William Golding. 215 pp. New York: Harcourt, Brace & Wold. $3.95. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/angelina-stasi-affianced.html | Angelina Stasi Affianced | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/on-history.html | On History | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/bank-of-montreal-picks-aide.html | Bank of Montreal Picks Aide | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/new-look-for-north-square.html | NEW LOOK FOR NORTH SQUARE | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/soviet-jews-pray-for-premier.html | Soviet Jews Pray for Premier | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-joan-hulme-wed-in-greenwich-58-debutante-bride-of-guido-perera.html | Miss Joan Hulme Wed in Greenwich; '58 Debutante Bride of Guido Perera Jr.â€šÃ„Ã¥7 Attend Her | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/us-courts-rules-upset-on-appeal-basis-voided-in-barring-of.html | U.S. COURT'S RULES UPSET ON APPEAL; Basis Voided in Barring of Mississippi Rights Case | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/boston-pops-will-perform-at-white-plains-saturday.html | Boston Pops Will Perform At White Plains Saturday | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/indonesia-is-seeking-to-expand-marketing-partnerships-abroad.html | Indonesia Is Seeking to Expand Marketing Partnerships Abroad | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/ingersollrand-forms-unit.html | Ingersollâ€šÃ„Ã®Rand Forms Unit | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/cruise-to-fair-on-wednesday-will-aid-youth-organizations.html | Cruise to Fair on Wednesday Will Aid Youth Organizations | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/do-we-sit-no-we-collapse-new-designs-for-sitting-including-slings-a.html | Do We Sit? No, We Collapse; New designs for sitting, including slings and conversation pits, prefigure the passing of the chair as we know it and a state of national recline. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/army-trounces-yale.html | Army Trounces Yale | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/turkish-view-island-should-be-divided-into-two-territories.html | TURKISH VIEW; Island Should Be Divided Into Two Territories | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/france-still-eats-and-travels-by-the-book.html | FRANCE STILL EATS AND TRAVELS BY THE BOOK | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/army-eleven-sets-intrasquad-contest.html | ARMY ELEVEN SETS INTRASQUAD CONTEST | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/dartmouth-track-team-triumphs-in-boston-meet.html | Dartmouth Track Team Triumphs in Boston Meet | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/atlanta-editor-named-to-rights-commission.html | Atlanta Editor Named To Rights Commission | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/brazilian-regime-rebukes-lacerda-disowns-reported-threat-by-his.html | BRAZILIAN REGIME REBUKES LACERDA; Disowns Reported Threat by His Aide to Opponents | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/airwaves-the-week-that-was-notes-and-comments-on-dreamy-scoops-and.html | AIRWAVES: THE WEEK THAT WAS; Notes and Comments On Dreamy Scoops And Speech | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/civil-rights-campaigns-the-moderates-vs-the-extremists.html | CIVIL RIGHTS CAMPAIGNS; THE MODERATES VS. THE EXTREMISTS | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/things-are-jumpingbut-there-is-honey-still-for-tea-the-new-look-a.html | Things Are Jumpingâ€šÃ„Ã¥â€šÃ„Ã¥But There Is Honey Still for Tea; THE NEW LOOK: A Social History of the Forties and Fifties in Britain. By Harry Hopkins, Illustrated. 512 pp. Boston: Houghton Mifflin ComÂ¬Ã§pany. $7.50. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/memorial-shoot-today.html | Memorial Shoot Today | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/suburban-center-for-arts-sought-rep-ogden-reid-will-head-group-in.html | SUBURBAN CENTER FOR ARTS SOUGHT; Rep. Ogden Reid Will Head Group in Westchester | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-week-in-finance-stock-market-reflects-caution-of.html | The Week in Finance; Stock Market Reflects Caution of Investorsâ€šÃ„Ã®â€šÃ„Ã¬Business Trends Strong | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/fraternization-could-be-fun-spoils-of-the-victors-by-paul-edmundson.html | Fraternization Could Be Fun; SPOILS OF THE VICTORS. By Paul Edmundson. 379 pp. New York: Simon & Schuster. $5.95. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/automation.html | AUTOMATION | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/forgetmenot-nostalgia.html | FORGETâ€šÃ„Ã®â€šÃ„Ã´MEâ€šÃ„Ã®â€šÃ„Ã´NOT NOSTALGIA | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/tourist-gold-out-of-a-hole-in-the-ground.html | TOURIST GOLD OUT OF A HOLE IN THE GROUND | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/washington-memorial-visited.html | Washington Memorial Visited | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/key-to-opening-doors-into-european-homes.html | KEY TO OPENING DOORS INTO EUROPEAN HOMES | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-basics-of-home-beekeeping.html | THE BASICS OF HOME BEEKEEPING | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/camera-news-notes.html | CAMERA NEWS NOTES | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-whitneys-acquisitionsa-mixed-bag.html | THE WHITNEYS ACQUISITIONSâ€¦Â¶A MIXED BAG | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-future-industry-incredible-new-markets.html | THE FUTURE; Industry: Incredible New Markets | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/winners-often-lose-gambling-luck-can-bring-a-man-a-fortune-and.html | Winners Often Lose; Gambling luck can bring a man a fortune, and another kind of luck take it away. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/brown-crew-wins-atlanta-cup-race-bruins-easily-beat-boston-and.html | BROWN CREW WINS ATLANTA CUP RACE; Bruins Easily Beat Boston and Dartmouth Eights | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/foreign-credit-unit-adds-a-new-insurance-program.html | Foreign Credit Unit Adds A New Insurance Program | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/london-subway-riders-wary-about-new-automated-trains.html | London Subway Riders Wary About New Automated Trains | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/coffee-importer-appoints.html | Coffee Importer Appoints | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/tax-returns-opened-to-inquiry.html | Tax Returns Opened to Inquiry | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/beholders-eye-various-ways-of-looking-at-thingsrobert-cooks.html | BEHOLDER'S EYE; Various Ways of Looking at Thingsâ€¦Â¶Robert Cook's Neoâ€¦Â¶Baroque | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/abdullah-hailed-on-return-home-a-quartermillion-kashmiris-cheer-him.html | ABDULLAH HAILED ON RETURN HOME; A Quarterâ€¦Â¶Million Kashmiris Cheer Him in Srinagar | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/thais-and-cambodians-clash.html | Thais and Cambodians Clash | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 0001-01-01 | https://www.nytimes.com/1964/04/19/archives/drama-league-to-give-two-awards-april-28.html | Drama League to Give Two Awards April 28 | False | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/loss-no-4-draws-crowd-of-34930.html | LOSS NO. 4 DRAWS CROWD OF 34,930 | False | By JOSEPH DURSO | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/son-to-the-morton-hodases.html | Son to the Morton Hodases | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-baldwin-bride-of-paul-a-luscombe.html | Miss Baldwin Bride Of Paul A. Luscombe | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/elliott-otis-fiance-of-jane-diethenn.html | Elliott Otis Fiance Of Jane Diethenn | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/rockfeller-sees-widepen-race-aides-assert-the-governor-is-in.html | ROCKFELLER SEES WIDEâ€¦Â¶OPEN RACE; Aides Assert the Governor Is in Strong Position | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/when-the-peasants-took-up-arms-the-constant-star-by-prudence-andrew.html | When the Peasants Took Up Arms; THE CONSTANT STAR. By Prudence Andrew. 256 pp. New York: G. P. Putnam's Sons. $4.50. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/wall-street-journal-writer-is-given-the-clapper-award.html | Wall Street Journal Writer Is Given the Clapper Award | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/historic-utah-ferry-gets-new-lease-on-life.html | HISTORIC UTAH FERRY GETS NEW LEASE ON LIFE | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/new-york-community-wins.html | New York Community Wins | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/nixon-drive-pushed-in-oregon-as-lodge-runs-first-in-polls.html | Nixon Drive Pushed in Oregon As Lodge Runs First in Polls | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/governor-vetoes-pharmacies-bill-measure-would-have-limited.html | GOVERNOR VETOES PHARMACIES BILL; Measure Would Have Limited Ownership of Drug Stores | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/ben-hecht-70-dies-at-his-home-here.html | Ben Hecht, 70, Dies At His Home Here | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/7-meet-records-are-toppled-and-2-tied-in-windup-of-39th-kansas.html | 7 Meet Records Are Toppled and 2 Tied in Windâ€¦Â¶Up of 39th Kansas Relays; S.M.U. FOURSOME SETS MARK IN 880; Emporia State Clips Record in Distance Medley Runâ€¦Â¶Roberts Wins Shotâ€¦Â¶Put | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-city-essential-center-of-the-arts-a-symposium-by-times-critics.html | THE CITY; Essential Center of the Arts; A symposium by Times critics tells what the city offers in five exceedingly lively arts; THEATERâ€¦Â¶Artâ€¦Â¶The Soul of the Stageâ€¦Â¶Â¨ | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/shooting-an-oriental-olympiad.html | SHOOTING AN ORIENTAL OLYMPIAD | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/car-is-demolished.html | Car Is Demolished | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/pennsylvania-schoolboys-to-meet-texas-in-football.html | Pennsylvania Schoolboys To Meet Texas in Football | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/ode-to-an-impudent-upstart-says-a-playwright-named-ocasey-a.html | Ode to an â€¦Â¶Impudent Upstartâ€¦Â¶; Says a playwright named O'Casey, a playwright named Shakespeare has come a long way in his homeland: through abuse and indifference to something like fame. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/caroline-corbin-married.html | Caroline Corbin Married | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/barbara-smith-to-be-the-bride-of-law-student-alumna-of-colby-junior.html | Barbara Smith To Be the Bride Of Law Student; Alumna of Colby Junior College Betrothed to Edward Swain Jr. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/nassers-hand-seen-in-threats-to-british-hold-on-aden-base.html | Nasser's Hand Seen in Threats To British Hold on Aden Base | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/hollywood-cheer-oscar-brightens-as-poitier-becomes-first-negro-to.html | HOLLYWOOD CHEER; Oscar Brightens as Poitier Becomes First Negro to Win a Major Award | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/a-shelf-of-shakespeare-for-the-layman.html | A Shelf of Shakespeare for the Layman | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/rehoboth-beach-plans-center.html | Rehoboth Beach Plans Center | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/cretaceous-age-shows-up-on-l-i-geologists-find-extension-of-clay.html | CRETACEOUS AGE SHOWS UP ON L. I.; Geologists Find Extension of Clay From Jersey Coast | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/warshauersamson.html | WarshauerâSâSamson | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/athens-seeks-help-in-dispute.html | Athens Seeks Help in Dispute | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/ghana-appeals-to-un-chief.html | Ghana Appeals to U.N. Chief | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/un-and-middle-east-recent-events-could-lead-to-revival-of-bitter.html | U.N. and Middle East; Recent Events Could Lead to Revival Of Bitter ArabâSâ Aâ Israeli Dispute | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/minnesotan-seen-gop-keynoter-forsythe-state-chairman-of-party.html | MINNESOTAN SEEN G.O.P. KEYNOTER; Forsythe, State Chairman of Party, Favored for Role | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/democrats-optimistic.html | Democrats Optimistic | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/a-man-and-a-political-system-on-the-road-to-disintegration-the.html | A Man and a Political System on the Road to Disintegration; THE KAISER AND HIS COURT: The Diaries, Note Books and Letters of Admiral Georg Alexander Von MÃ¼ller, Chief of the Naval Cabinet, 1914âSâ Aâ 1918. Edited by Walter GÃ¶rlitz. râ Aⓠⓢ liz. Translated by Mervyn Savill from the German, âSâ Aâ Regierte der Kaiser?âSâ Aâ Illustrated. 430 pp. New York: Harcourt, Brace & World. $6.95. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/orioles-subdue-yankees-on-double-by-robinson.html | Orioles Subdue Yankees On Double by Robinson | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/shriver-proposes-a-poverty-race-challenge-soviet-to-contest-to.html | SHRIVER PROPOSES A POVERTY âSâ Aâ RACEâSâ Aâ ; Challenges Soviet to Contest to Eliminate Want | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/noh-drama-group-may-tour-us-japanese-hoping-to-spread-interest-in.html | Noh Drama Group May Tour U.S.; Japanese Hoping to Spread Interest in Ancient Theater | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/colts-beat-braves-42.html | Colts Beat Braves, 4âSâ Aâ 2 | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/news-of-coins-fair-show-for-new-york-fairs-collectors.html | NEWS OF COINS; Fair Show for New York Fair's Collectors | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-merchants-view-current-gains-in-the-economy-pictured-as-keeping.html | The Merchant's View; Current Gains in the Economy Pictured As Keeping it at a High in Months Ahead | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/doctors-at-the-fair-physicians-nurses-inspectors-and-attendants.html | Doctors at the FairâSâ Aâ ®t; Physicians, Nurses, Inspectors and Attendants Ready to Serve Visitors | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/lodge-wins-straw-vote-in-pennsylvania-suburb.html | Lodge Wins Straw Vote In Pennsylvania Suburb | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/cohn-jurors-fail-again-on-verdict-will-continue-deliberations-this.html | COHN JURORS FAIL AGAIN ON VERDICT; Will Continue Deliberations This AfternoonâSâ Aâ ®No Clue on Progress so Far | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/vatican-archpriest-honored.html | Vatican Archpriest Honored | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/pratt-tops-l-i-aggies.html | Pratt Tops L. I. Aggies | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/an-era-ends-perhaps-a-view-that-the-new-breed-has-given-way-to.html | An Era Ends, Perhaps; A View That the New Breed Has Given Way to Antiseptic Suburban Met Fans | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/crew-of-12-named-to-man-nefertiti.html | Crew of 12 Named To Man Nefertiti | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/tork-mcneal-are-beaten-in-indoor-track-in-london.html | Tork, McNeal Are Beaten In Indoor Track in London | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/wine-industry-sales-set-record-last-year.html | Wine Industry Sales Set Record Last Year | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/26-bolivians-are-accused-after-mine-demonstration.html | 26 Bolivians Are Accused After Mine Demonstration | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/medical-center-post-filled.html | Medical Center Post Filled | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/unity-in-malaya-is-election-aim-party-hopes-to-break-down-communal.html | UNITY IN MALAYA IS ELECTION AIM; Party Hopes to Break Down Communal Divisions | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/rockefeller-describes-future-bank-service.html | Rockefeller Describes Future Bank Service | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/izvestia-sees-us-reign-in-basketball-nearing-end.html | Izvestia Sees U.S. Reign In Basketball Nearing End | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/celtics-win-10896-and-take-10-lead.html | Celtics Win, 108âSâ Aâ ¶96, And Take 1âSâ Aⓠ0 Lead | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/barbara-j-muth-to-be-the-bride-of-folger-brink-aide-of-science.html | Barbara J. Muth To Be the Bride Of Folger Brink; Aide of Science Digest Affianced to Lawyer Studying Taxation | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/canadian-wheat-markets-held-assured-by-official.html | Canadian Wheat Markets Held Assured by Official | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/elisabeth-haspel-bride.html | Elisabeth Haspel Bride | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/paul-f-kohlhaas.html | PAUL F. KOHLHAAS | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/smokers-found-in-need-of-facts-psychologist-says-education-is-key.html | SMOKERS FOUND IN NEED OF FACTS; Psychologist Says Education Is Key to Loss of Habit | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/soviet-fete-ends-without-parley-reds-honoring-khrushchev-take-no.html | SOVIET FETE ENDS WITHOUT PARLEY; Reds Honoring Khrushchev Take No Joint Action | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/fellowships-for-faculty.html | Fellowships for Faculty | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/a-readers-report.html | A Reader's Report | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/israel-to-free-fishing-boat.html | Israel to Free Fishing Boat | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/partition-panels-developed-requiring-fewer-parts.html | Partition Panels Developed Requiring Fewer Parts | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-attic-moves-new-smithsonian-museum-provides-showcase-for.html | â€šÃ„ÂªTHE ATTICâ€šÃ„Â¹ MOVES; New Smithsonian Museum Provides Showcase for Nation's History | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/princeton-routs-cornell-18-to-8-tigers-post-38th-victory-in-row-in.html | PRINCETON ROUTS CORNELL, 18 TO 8; Tigers Post 38th Victory in Row in Ivy Lacrosse | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/ancient-tablets-puzzle-discoverers-in-jordan.html | Ancient Tablets Puzzle Discoverers in Jordan | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/pakistan-is-cool-on-seato-pledge-bhutto-says-country-may-be-unable.html | PAKISTAN IS COOL ON SEATO PLEDGE; Bhutto Says Country May Be Unable to Contribute | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/seato-after-10-years-washingtons-role-grows-us-carries-main-defense.html | SEATO AFTER 10 YEARS: WASHINGTON'S ROLE GROWS; U.S. Carries Main Defense Load; Alliance Rejects French â€šÃ„Â¢Mythsâ€šÃ„Â¹ | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/greek-cypriotes-remove-gun-post-president-visits-truce-line.html | GREEK CYPRIOTES REMOVE GUN POST; President Visits Truce Line Following U.N. Protest | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/new-fibers-spur-textile-selling-at-the-same-time-they-give-industry.html | NEW FIBERS SPUR TEXTILE SELLING; At the Same Time They Give Industry a Problem | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/calmer-attitude-seen-in-midwest-businessmen-there-termed-friendlier.html | CALMER ATTITUDE SEEN IN MIDWEST; Businessmen There Termed Friendlier Than Here | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/americans-sell-foreign-stocks-although-flood-of-sales-has-ebbed.html | AMERICANS SELL FOREIGN STOCKS; Although Flood of Sales Has Ebbed, Purchases Still Hold at Low Level; NO CHANGE IS FORESEEN; Interest â€šÃ„Â¢ Equalization Plan and Changing Economic Picture Are Factors | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/busserogers.html | Busseâ€šÃ„Â¢Rogers | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/olympic-flag-set-for-poughkeepsie-city-banner-to-fly-in-tokyo-for.html | OLYMPIC FLAG SET FOR POUGHKEEPSIE; City Banner to Fly in Tokyo for Fundâ€šÃ„Â¢Raising Efforts | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/traffic-improves-and-parking-eases-at-shea-stadium.html | Traffic Improves And Parking Eases At Shea Stadium | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/khrushchev-award-has-12000-holders.html | KHRUSHCHEV AWARD HAS 12,000 HOLDERS | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/spring-weimaraner-is-winner-in-field-trial-at-lincolndale.html | Spring, Weimaraner, Is Winner In Field Trial at Lincolndale | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/alison-h-chase-1960-debutante-sets-june-bridal-senior-at-wellesley.html | Alison H. Chase, 1960 Debutante, Sets June Bridal; Senior at Wellesley and Hugh Ross Chace Jr. of Harvard Engaged | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/why-man-he-doth-bestride-the-narrow-world-like-a.html | â€šÃ„Â¢Why, Man, He Doth Bestride the Narrow World Like a | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/stars-perform-at-skating-show-schnelldorfer-joins-miss-dykstra-in.html | STARS PERFORM AT SKATING SHOW; Schnelldorfer Joins Miss Dykstra in Jersey Event | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/somali-fight-for-autonomy-in-kenya-involves-bullets-ballots-and.html | Somali Fight for Autonomy in Kenya Involves Bullets, Ballots and Hitâ€šÃ„Â¢andâ€šÃ„Â¢Run Banditry; TINY BORDER WAR PRESSED BY KENYA; Troops Trying to Wipe Out Elusive Rebel Bands | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/brookville-beats-huntington-in-final-of-7goal-polo-119.html | Brookville Beats Huntington In Final of 7â€šÃ„Â¢Goal Polo, 11â€šÃ„Â¢9 | False | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-course-of-history.html | The Course of History | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/actors-scrapbook.html | Actor's Scrapbook | False | By LEWIS FUNKE | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/elise-a-donini-will-be-married-to-bruce-smith-alumna-of-barnard-is.html | Elise A. Donini Will Be Married To Bruce Smith; Alumna of Barnard Is Engaged to Graduate Student at Harvard | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/stalin-leaders-picket-at-fair-in-test-of-police.html | STALLâ€šÃ„Â¢IN LEADERS PICKET AT FAIR IN TEST OF POLICE | True | By JUNIUS GRIFFIN | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/chess-second-caribbean-series.html | CHESS: SECOND CARIBBEAN SERIES | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/peruvian-peasants-reported-renewing-farm-invasions.html | Peruvian Peasants Reported Renewing Farm Invasions | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/venezuela-suspends-ties-but-lauds-brazils-regime.html | Venezuela Suspends Ties But Lauds Brazil's Regime | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/william-ferris-51-corporate-lawyer.html | WILLIAM FERRIS, 51, CORPORATE LAWYER | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/ornamental-trees-several-excellent-flowering-species-suit-small.html | ORNAMENTAL TREES; Several Excellent Flowering Species Suit Small Suburban Properties | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/blind-doing-well-at-city-college-one-of-6-has-26-as-in-29-courses.html | BLIND DOING WELL AT CITY COLLEGE; One of 6 Has 26 A's in 29 Courses Taken So Far | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/29-newspapermen-to-attend-seminar-at-press-institute.html | 29 Newspapermen To Attend Seminar At Press Institute | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/johnson-and-the-press-presidents-performance-at-his-first-major-tv.html | Johnson and the Press; President's Performance at His First Major TV Conference Draws Praise | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/jewish-court-lists-rules-for-divorce.html | JEWISH COURT LISTS RULES FOR DIVORCE | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/article-1-no-title-97178006.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/godbout-gains-at-nice.html | Godbout Gains at Nice | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/avoiding-the-no-point-system-theres-no-point-that-is-in-risking.html | Avoiding the â€˜Â¿No Pointâ€™â€‚ System There's no point, that is, in risking divorce playing bridge with your spouse when there are precautions you can take. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/with-boy-hanging-on-balloon-rises-to-3000-feet.html | With Boy Hanging On, Balloon Rises to 3,000 Feet | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/twa-and-greece-clash-on-flights-athens-curbs-us-carrier-to-aid.html | T.W.A. AND GREECE CLASH ON FLIGHTS; Athens Curbs U.S. Carrier to Aid Olympic Airways | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/jazz-deluge-early-new-orleans-recordings-begin-to-appear-in-large.html | JAZZ DELUGE; Early New Orleans Recordings Begin To Appear in Large Quantities | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/otto-w-laeger.html | OTTO W. LAEGER | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/lucy-b-mckinley-married-in-st-louis.html | Lucy B. McKinley Married in St. Louis | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/johnson-names-harold-russell-to-head-board-on-handicapped.html | Johnson Names Harold Russell To Head Board on Handicapped | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/italian-women-plan-tuesday-luncheon.html | Italian Women Plan Tuesday Luncheon | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/pekings-envoy-in-kenya.html | Peking's Envoy in Kenya | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/johnson-prestige-on-line-in-indiana-wallace-strength-indicated-for.html | JOHNSON PRESTIGE ON LINE IN INDIANA; Wallace Strength Indicated for Primary May 5 | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-g-p-is-still-needed-the-number-of-general-practitioners-is.html | The G. P. Is Still Needed; The number of general practitioners is shrinking rapidly. Here a medical man argues they must not become an extinct species. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/cards-beat-giants-32.html | Cards Beat Giants, 3â€‹â€‹â€‹â€‹#2 | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-man-who-broke-the-4minute-mile.html | The Man Who Broke The 4â€‹â€‹Ââ€‹Minute Mile | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/jurisdiction-extended.html | Jurisdiction Extended | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-origins-of-it-all-and-then-came-man-by-hartmut-bastian.html | The Origins Of It All; AND THEN CAME MAN. By HartÂâ€šÂmut Bastian. Translated by DesÂâ€šmond I. Vesey from the German, â€šÂÂ¿Und Dann Kam der Menschâ€šÂÂ¿' Edited and with a foreword by D. H. Dalby. Illustrated. 354 pp. New York: The Viking Press. $6.95. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/twocent-century-first-motto-coin-is-100-a-macarthur-set.html | TWO-CENT CENTURY; First Motto Coin Is 100 â€‹â€‹Ââ€‹A MacArthur Set | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/french-truckmen-to-pay-us-visit.html | FRENCH TRUCKMEN TO PAY U.S. VISIT | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/wilson-and-miss-baylon-win-connaught-club-net-titles-sangster.html | Wilson and Miss Baylon Win Connaught Club Net Titles; SANGSTER BEATEN IN FINAL, 6â€‹â€‹Ââ€‹2, 6â€‹â€‹Ââ€‹3; England's No.1 Ace Bows to Wilsonâ€‹â€‹Ââ€‹Argentine Girl Defeats Miss Truman | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/palsy-league-plans-plaza-dinner-dance.html | Palsy League Plans Plaza Dinner Dance | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/money-how-to-find-it.html | MONEYâ€‹â€‹Ââ€‹HOW TO FIND IT? | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/publishers-plan-panel-on-labor-convention-opens-tomorrow-at-the.html | PUBLISHERS PLAN PANEL ON LABOR; Convention Opens Tomorrow at the Waldorfâ€‹â€‹Ââ€‹Astoria | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/power-commission-plans-plant.html | Power Commission Plans Plant | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/narvaez-to-fight-derado-on-friday.html | NARVAEZ TO FIGHT DERADO ON FRIDAY | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/hussein-in-palm-beach.html | Hussein in Palm Beach | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/chicken-consumption-curb-will-be-widened-in-havana.html | Chicken Consumption Curb Will Be Widened in Havana | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/museum-gets-war-locomotive.html | Museum Gets War Locomotive | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/article-2-no-title-97177545.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/campaign-gop-plan-in-addition-to-the-usual-problems-this-year-is.html | CAMPAIGN: G.O.P. PLAN; In Addition to the Usual Problems This Year Is The Question of How to Beat an Incumbent | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/brazil-plays-a-key-role-success-or-failure-of-those-who-toppled.html | BRAZIL PLAYS A KEY ROLE; Success or Failure of Those Who Toppled Goulart Will Have Important Impact in Latin America | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/french-table-brings-2800.html | French Table Brings $2,800 | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/whos-used.html | WHO'S â€šÃ‚Â¹USEDâ€šÃ‚Â'? | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/part-i-the-fair-why-a-fair-and-why-this-fair.html | PART I â€šÃ‚Â° THE FAIR; Why a Fair? And Why This Fair? | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/pennsylvania-textile-plant-installs-an-ibm-computer.html | Pennsylvania Textile Plant Installs an I.B.M. Computer | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/official-tennis-yearbook-contains-rules-records.html | Official Tennis Yearbook Contains Rules, Records | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/maryland-democrats-concerned-over-signs-of-wallace-strength.html | Maryland Democrats Concerned Over Signs of Wallace Strength | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/london-teacher-becomes-fiance-of-miss-plassnig-alan-nelson-stone.html | London Teacher Becomes Fiance Of Miss Plassnig; Alan Nelson Stone and Austrian Trade Aide to Wed in Summer | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-future-a-scientific-revolution-y-es-will-we-be-happier-may-be.html | THE FUTURE; A Scientific Revolution? Yes Will We Be Happier? Maybe | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/musiccapital-of-the-world.html | MUSICâ€šÃ‚Â¹â€šÃ‚Â'Capital of the Worldâ€šÃ‚Â' | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/textile-industry-shows-advances-1964-profits-may-exceed-3-of-sales.html | TEXTILE INDUSTRY SHOWS ADVANCES; 1964 Profits May Exceed 3% of Sales After a Long Period of Depression; PRICES MORE STABLE; Better Inventory Controls and Gains in Synthetics Are Helping Producers | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/lieut-richard-e-mayo-weds-mary-a-delaney.html | Lieut. Richard E. Mayo Weds Mary A. Delaney | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/a-french-writer-likes-frenglish-says-adding-bit-of-english-to-his.html | A FRENCH WRITER LIKES â€šÃ‚Â'FRENGLISHâ€šÃ‚Â'; Says Adding Bit of English to His Language Helps | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/gop-soliciting-candidates-by-ad-party-in-st-louis-lines-up-slate-of.html | G.O.P. SOLICITING CANDIDATES BY AD; Party in St. Louis Lines Up Slate of Political Novices | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 0001-01-01 | https://www.nytimes.com/1964/04/19/s-i-fire-kills-man-22.html | S. I. Fire Kills Man, 22 | False | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/princeton-students-ask-encore-of-hoax-for-graduate-schools.html | Princeton Students Ask Encore Of Hoax for Graduate Schools | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/bob-hope-bounces-a-ball-named-lucy.html | BOB HOPE BOUNCES A BALL NAMED LUCY | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/49-believed-dead-in-dharan-crash-23-americans-aboard-plane-down-in.html | 49 BELIEVED DEAD IN DHARAN CRASH; 23 Americans Aboard Plane Down in Persian Gulf | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/goldwater-loses-kansas-gop-bid-delegation-is-unpledged-but-half.html | GOLDWATER LOSES KANSAS G.O.P. BID; Delegation Is Unpledged but Half Favor the Senator | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-city-moviesa-neverending-flow.html | THE CITY; MOVIESâ€šÃ‚Â'â€šÃ‚Â'A Neverâ€šÃ‚Â'ending Flowâ€šÃ‚Â' | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/stoneride.html | Stonerâ€šÃ‚Â®Eide | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/asis-outpoints-medel.html | Asis Outpoints Medel | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/air-pioneer-years-for-the-days-before-gadgetry-reduced-fun-homer.html | Air Pioneer Years for the Days Before Gadgetry Reduced Fun; Homer, Honored by Legion, Says Excitement of Today Is More Tense and Grim | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/cocktail-dance-sunday-to-help-polish-refugees-mutual-assistance.html | Cocktail Dance Sunday to Help Polish Refugees; Mutual Assistance Will Gain From Event at the Sheratonâ€šÃ‚Â'â€šÃ‚Â'East | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/some-notes-on-history.html | Some Notes On History | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/letters-giant-of-his-time.html | Letters; â€šÃ‚Â'â€šÃ‚Â'GIANT OF HIS TIMEâ€šÃ‚Â' | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/robert-roxens-have-child.html | Robert Roxens Have Child | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/nancy-ruby-married.html | Nancy Ruby Married | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/tension-in-poland.html | Tension in Poland | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/bomb-explodes-in-singapore.html | Bomb Explodes in Singapore | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/britain-cool-on-police.html | Britain Cool on Police | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/us-assays-stand-in-red-bloc-trade-but-johnson-gives-no-signs-of.html | U.S. ASSAYS STAND IN RED BLOC TRADE; But Johnson Gives No Signs of Early Policy Change | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/april-rain.html | April Rain | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/article-2-no-title-97177544.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/british-bookmaker-asserts-soccer-games-were-fixed.html | British Bookmaker Asserts Soccer Games Were Fixed | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/cuban-red-executed-as-batista-worker.html | CUBAN RED EXECUTED AS BATISTA WORKER | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/nixon-says-ticket-may-get-kennedy-but-thinks-johnson-prefers.html | NIXON SAYS TICKET MAY GET KENNEDY; But Thinks Johnson Prefers Humphrey for Campaign | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-future-no-tourists-on-the-moon.html | THE FUTURE; No Tourists On the Moon | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/oregon-state-site-for-ncaa-finals.html | OREGON STATE SITE FOR N.C.A.A. FINALS | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-edith-carter-will-marry-in-july.html | Miss Edith Carter Will Marry in July | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/belgian-doctors-return-to-work-demobilized-by-governmentservices.html | BELGIAN DOCTORS RETURN TO WORK; Demobilized by GovernmentâÃ¢,Ã¢Services Near Normal | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/washington-backs-neutralists.html | Washington Backs Neutralists | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/letters-to-the-times-tribute-to-rachel-carson-julian-huxley-salutes.html | Letters to The Times; Tribute to Rachel Carson; Julian Huxley Salutes Her Work and Warns of Pesticide Danger | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/automatons-are-being-assigned-to-lonely-vigils-at-lighthouses.html | Automatons Are Being Assigned To Lonely Vigils at Lighthouses | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/lets-tend-to-business-the-corporation-takeover-edited-by-andrew.html | Let's Tend To Business; THE CORPORATION TAKEâÃ¢,Ã¢OVER.; Edited by Andrew Hacker. 280 pp. New York and Evanston: Harper & Row. $6. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/penny-may-mullens-is-prospective-bride.html | Penny May Mullens Is Prospective Bride | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/churchmen-express-concern.html | Churchmen Express Concern | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/zahm-captures-4000-prize-in-coast-bowling-tourney.html | Zahm Captures $4,000 Prize In Coast Bowling Tourney | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/vatican-ratifies-convention.html | Vatican Ratifies Convention | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/dodger-bonus-pitcher-to-stay.html | Dodger Bonus Pitcher to Stay | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/outsider-takes-westbury-pace-shadydale-monitor-2230-triumphs-in.html | OUTSIDER TAKES WESTBURY PACE; Shadydale Monitor, $22.30, Triumphs in Stretch Rally | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/courtesy-campaign-is-opened-in-soviet.html | COURTESY CAMPAIGN IS OPENED IN SOVIET | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/new-jersey-boxing-writers-honor-giardello-and-carter.html | New Jersey Boxing Writers Honor Giardello and Carter | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/tea-to-benefit-church.html | Tea to Benefit Church | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/in-the-south-battle-lines-are-drawn-for-summer-offensive.html | IN THE SOUTH; Battle Lines Are Drawn For Summer Offensive | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/news-of-the-rialto-alfie-is-coming.html | NEWS OF THE RIALTO: âÃ,ÃALFIEâÃ¢,Ã¢' IS COMING | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-worlds-fair.html | The World's Fair | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/report-on-business-conditions-in-the-us.html | Report on Business Conditions in the U.S | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/firestone-expands-plant.html | Firestone Expands Plant | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/negroes-win-pact-in-san-francisco-2500-cheer-as-car-dealers-agree.html | NEGROES WIN PACT IN SAN FRANCISCO; 2,500 Cheer as Car Dealers Agree to Job Demands | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/stevens-fencers-choose-faste-bertele-cocaptains.html | Stevens Fencers Choose Faste, Bertele CoâÃ¢,Ã¢Captains | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/auction-will-offer-art-and-furniture.html | AUCTION WILL OFFER ART AND FURNITURE | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/grace-line-will-receive-st-francis-college-prize.html | Grace Line Will Receive St. Francis College Prize | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/vientiane-seized-in-coup-by-laos-army-rightists-premier-reported.html | VIENTIANE SEIZED IN COUP BY LAOS ARMY RIGHTISTS; PREMIER REPORTED HELD; FIGHTING IS BRIEF; Troops Act as Parley Fails and Souvanna Prepares to Quit | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/menaced-missionaries-in-congo-send-sos-to-un.html | Menaced Missionaries in Congo Send SOS to U.N. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/d-e-pratt-weds-cathleen-cullen-in-garden-city-father-escorts-bride.html | D. R. Pratt Weds Cathleen Cullen In Garden City; Father Escorts Bride in Ceremony at St. Joseph's Church | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/hamburg-builds-for-wide-trade-german-port-reborn-after-war-in.html | HAMBURG BUILDS FOR WIDE TRADE; German Port Reborn After War in Historic Growth | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/all-about-town.html | All About Town | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-many-faces-of-war.html | The Many Faces Of War | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 0001-01-01 | https://www.nytimes.com/1964/04/19/archives/real-good-deal-victor-on-coast.html | REAL GOOD DEAL VICTOR ON COAST | False | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/puzzles-crop-up-in-new-farm-act-cotton-trade-particularly-confused.html | PUZZLES CROP UP IN NEW FARM ACT; Cotton Trade Particularly Confused Over Payments | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/senate-job-panel-asks-budget-rise-proposes-5-billion-a-year-more-to.html | SENATE JOB PANEL ASKS BUDGET RISE; Proposes $5 Billion a Year More to Spur EmploymentâÂ§Â,Â®Republicans Dissent | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/post-routs-kings-point.html | Post Routs Kings Point | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/fordham-victor-in-rowing-race-adelphi-suffolk-beaten-in-its-debut.html | FORDHAM VICTOR IN ROWING RACE; Adelphi Suffolk Beaten in Its Debut in Sport | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/struggle-between-the-red-giants-mao-against-khrushchev-a-short.html | Struggle Between the Red Giants; MAO AGAINST KHRUSHCHEV: A Short History of the SinoâÂ,Â®Soviet Conflict. By David Floyd. 456 pp. New York: Frederick A. Praeger. Cloth, $7.95. Paper, $2.95.; TSARS, MANDARINS AND COMÂ-â‰ MISSARS: A History of ChineseÂ-â‰ Russian Relations. By Harry Schwartz. 252 pp. Philadelphia and New York: J. B. Lippincott Company. $5. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/queensiona-meet-won-by-villanova-wildcats-defeat-manhattan-in-track.html | QUEENSâÂ§Â,Â®IONA MEET WON BY VILLANOVA; Wildcats Defeat Manhattan in Track With Fourth Place Finish in Final Event | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-judith-allee-wed-to-carl-e-parker-jr.html | Miss Judith Allee Wed To Carl E. Parker Jr. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-captain-got-around-the-golden-haze-with-captain-cook-in-the.html | The Captain Got Around; THE GOLDEN HAZE: With Captain Cook in the South Pacific. By RodÂ-â‰ erick Cameron. Illustrated. 283 pp. Cleveland and New York: The World Publishing Company. $6.95. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/militant-negroes-form-new-group-northerners-criticize-rights-bill.html | MILITANT NEGROES FORM NEW GROUP; Northerners Criticize Rights Bill and National Leaders | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/elinor-rubens-fiancee-of-don-ramsey-bowen.html | Elinor Rubens Fiancee Of Don Ramsey Bowen | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/poles-struggle-for-party-reins-economic-troubles-breed-rifts-among.html | POLES STRUGGLE FOR PARTY REINS; Economic Troubles Breed Rifts Among Communists | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/biddicknames.html | BiddickâÂ§Â,Â®Names | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/william-flemings-have-son.html | William Flemings Have Son | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/harvard-beats-brown.html | Harvard Beats Brown | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/machines-and-chemistry-are-keys-to-the-future-of-us-fabric.html | Machines and Chemistry Are Keys to the Future of U.S. Fabric Producers; WOOL PRODUCERS PLAN PROMOTION; Map an Intensive Campaign Against Synthetic Fibers | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/revue-will-benefit-school-in-short-hills.html | Revue Will Benefit School in Short Hills | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 0001-01-01 | https://www.nytimes.com/1964/04/19/archives/yankees-in-worst-start-since-bad-days-of-1930.html | Yankees in Worst Start Since Bad Days of 1930 | False | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/jews-are-found-doubting-values-changes-in-population-said-to-alter.html | JEWS ARE FOUND DOUBTING VALUES; Changes in Population Said to Alter Their Concepts | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/plea-to-the-young-negro-a-supporter-of-their-cause-says-the-special.html | Plea to the Young Negro; A supporter of their cause says the special responsibility of Negro youth is to begin now the stage âÂ§Â,Â®beyond protestâÂ§Â,Â : to consolidate gains newly won. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/sweden-to-enlist-1600-men-for-un-volunteer-force-is-planned-for.html | SWEDEN TO ENLIST 1,600 MEN FOR U.N.; Volunteer Force Is Planned for PeaceâÂ§Â,Â®Keeping Duty | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/paper-output-advances.html | Paper Output Advances | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/62d-barnard-games-won-by-sophomores.html | 62D BARNARD GAMES WON BY SOPHOMORES | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/late-leaf-rally-beats-wings-42-series-tied-22-bathgate-mahovlich.html | LATE LEAF RALLY BEATS WINGS, 4âÂ§Â,Â²2; SERIES TIED, 2âÂ§Â,Â²2; Bathgate, Mahovlich Score in Final Period Before Crowd of 15,035 | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/letters-worse-to-come.html | Letters; WORSE TO COME? | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/fordham-tops-manhattan-54-for-4th-victory-in-metropolitan.html | Fordham Tops Manhattan, 5âÂ§Â,Â²4, for 4th Victory in Metropolitan Conference; RAMS UNBEATEN IN LEAGUE ACTION; 4 Fordham Runs UnearnedâÂ§Â,Â®Mackin Yields 4 HitsâÂ§Â,Â®Montclair State Wins | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/anatomy-of-britains-labor-party-after-13-years-out-it-is-to-get.html | Anatomy of Britain's Labor Party; After 13 years Out, it is to get another chance to be In. A correspondent dissects the men and attitudes the voters will be studying during the coming campaign. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 0001-01-01 | https://www.nytimes.com/1964/04/19/archives/day-of-ucla-runs-outdoor-mile-in-401-8.html | Day of U.C.L.A. Runs Outdoor Mile in 4:01.8 | False | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/lawyer-to-wed-miss-campbell-nuptials-in-july-alumna-of-wellesley-is.html | Lawyer to Wed Miss Campbell; Nuptials in July; Alumna of Wellesley Is Betrothed to Nicholas Bayard Clinch 3d | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/noahs-lotus-takes-grand-prairie-race.html | NOAH'S LOTUS TAKES GRAND PRAIRIE RACE | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/colombians-estimate-cost.html | Colombians Estimate Cost | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/south-africa-set-export-mark-in-63-despite-un-move.html | South Africa Set Export Mark in '63 Despite U.N. Move | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/blood-methods.html | BLOOD METHODS | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/nicklaus-shares-lead-at-houston-posts-secondslstraight-66-to-tie.html | NICKLAUS SHARES LEAD AT HOUSTON; Posts Secondâ€šÃ„Â''Straight 66 to Tie Souchak at 208 | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/kenneth-mcintyre-marries-miss-pamela-j-porterfield.html | Kenneth McIntyre Marries Miss Pamela J. Porterfield | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-brass-arts-quintet-gives-a-diversified-afternoon-recital.html | The Brass Arts Quintet Gives A Diversified Afternoon Recital | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/danceevery-style-known-to-man.html | DANCEâ€šÃ„Â·â€šÃ„Â''Every Style Known to Manâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 0001-01-01 | https://www.nytimes.com/1964/04/19/touring-us-quintet-downs-poles-6458.html | TOURING U.S. QUINTET DOWNS POLES, 64â€šÃ„Â´58 | False | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/statistically-speaking.html | Statistically Speaking | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/advertising-macfadden-enters-a-new-field-publisher-is-moving-into.html | Advertising: Macfadden Enters a New Field; Publisher Is Moving Into the World of Merchandising | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/off-on-the-road-from-new-delhi-to-madras.html | OFF ON THE ROAD FROM NEW DELHI TO MADRAS | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/success-is-no-surprise-to-him.html | SUCCESS IS NO SURPRISE TO HIM | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/mit-oarsmen-triumph.html | M.I.T. Oarsmen Triumph | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/track-title-won-by-white-plains-molloy-finishes-second-in.html | TRACK TITLE WON BY WHITE PLAINS; Molloy Finishes Second in Queensâ€šÃ„Â·Iona School Meet | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/article-1-no-title-97177268.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/tape-requiem-the-kennedy-memorial-on-twinpack-reel.html | TAPE: REQUIEM; The Kennedy Memorial On Twinâ€šÃ„Â·Pack Reel | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/valerie-gay-reichman-married-to-abc-aide.html | Valerie Gay Reichman Married to A.B.C. Aide | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/mit-oarsmen-beat-columbia-in-4-of-5-races-on-harlem-river.html | M.I.T. Oarsmen Beat Columbia In 4 of 5 Races on Harlem River | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/science-notes-new-drug.html | SCIENCE NOTES: NEW DRUG | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/music-world-alaskas-spirit-shaken-state-asks-aid-to-carry-on-its.html | MUSIC WORLD: ALASKA'S SPIRIT; Shaken State Asks Aid To Carry On Its Life With Music in It | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/omalley-resting-comfortably.html | O'Malley Resting Comfortably | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/nuptials-on-june-14-for-jan-weingarten.html | Nuptials on June 14 For Jan Weingarten | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/disks-pianists-five-of-them-record-works-of-schubert.html | DISKS: PIANISTS; Five of Them Record Works of Schubert | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/pinkertontompkins.html | Pinkertonâ€šÃ„Â·Tompkins | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/harvard-lightweights-win.html | Harvard Lightweights Win | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/iowa-and-illinois-bowlers-lead-in-senior-divisions.html | Iowa and Illinois Bowlers Lead in Senior Divisions | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/a-loveless-worlds-last-hope-for-meaning-behold-goliath-by-alfred.html | A Loveless World's Last Hope for Meaning; BEHOLD GOLIATH. By Alfred Chesâ€šÃ„Â·ter. 240 pp. New York: Random House. $4.95. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/turkey-urges-federation.html | Turkey Urges Federation | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/fairgrounds-get-a-college-rush-hundreds-of-students-wait-in-line-to.html | FAIRGROUNDS GET A COLLEGE RUSH; Hundreds of Students Wait in Line to Get Jobs | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/fair-weather-and-bubbling-soap.html | FAIR WEATHER AND BUBBLING SOAP | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/concerns-increase-briefing-of-people-being-sent-abroad.html | Concerns Increase Briefing of People Being Sent Abroad | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/statue-stolen-in-westport.html | Statue Stolen in Westport | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/knight-wins-surrey-title.html | Knight Wins Surrey Title | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/reprise.html | REPRISE | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/lucy-brown-gives-chamber-concert-pianist-has-4-assistants-in.html | LUCY BROWN GIVES CHAMBER CONCERT; Pianist Has 4 Assistants in Program at Town Hall | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/crook-town-soccer-victor.html | Crook Town Soccer Victor | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/a-poll-of-negroes-buoys-rockefeller-johnson-found-vulnerable-in.html | A POLL OF NEGROES BUOYS ROCKEFELLER; Johnson Found Vulnerable in District of Columbia | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/output-record-is-set-for-collapsible-tubes.html | Output Record Is Set For Collapsible Tubes | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/cafe-crown-ends-run.html | â€šÃ„Ã²Cafe Crownâ€šÃ„Ã´ Ends Run | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/new-york-city-ballet-opens-at-lincoln-center.html | NEW YORK CITY BALLET OPENS AT LINCOLN CENTER | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/among-the-recent-letters-to-the-editor-photographing-the-nile.html | Among the Recent Letters to the Editor; Photographing the Nile | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/longshore-hiring-declines.html | Longshore Hiring Declines | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/april-29-serenade-to-benefit-library.html | April 29 â€šÃ„Ã²Serenadeâ€šÃ„Ã´ To Benefit Library | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 0001-01-01 | https://www.nytimes.com/1964/04/19/byron-w-shimp-fundraiser-69.html | BYRON W. SHIMP, FUNDâ€šÃ„Ã´RAISER, 69 | False | Special to The New York Times | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/among-the-recent-letters-to-the-editor-ingmar-bergman.html | Among the Recent Letters to the Editor; Ingmar Bergman | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/part-iiithe-future-at-least-the-beginnings-of-one-world.html | PART IIIâ€šÃ„Ã¶THE FUTURE; At Least The Beginnings Of One World | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/among-the-recent-letters-to-the-editor-u-s-books-abroad.html | Among the Recent Letters to the Editor; U. S. Books Abroad | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-mcknight-becomes-bride-of-johns-f-reno-hollins-and-dartmouth.html | Miss McKnight Becomes Bride Of John F. Reno; Hollins and Dartmouth Graduates Married in White Plains | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/drama-mailbag-director-defends-new-playwriting-plan.html | DRAMA MAILBAG; Director Defends New Playwriting Plan | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 0001-01-01 | https://www.nytimes.com/1964/04/19/congress-shying-at-johnson-goals.html | CONGRESS SHYING AT JOHNSON GOALS | False | By JOHN D. MORRIS; Special to The New York Times | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-vermilye-57-debutante-to-be-married-mt-holyoke-alumna-is.html | Miss Vermilye, '57 Debutante, To Be Married; Mt. Holyoke Alumna Is Betrothed to William S. Thayer of M.I.T. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-world.html | THE WORLD | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/buttons-affixed-by-chemical.html | Buttons Affixed by Chemical | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/article-1-no-title-97177280.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/zysmanrosenberg.html | Zysmanâ€šÃ„Ã®Rosenberg | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-van-horne-g-r-rowland-jr-wed-in-suburbs-stephens-alumna-bride.html | Miss Van Horne, G. R. Rowland Jr. Wed in Suburbs; Stephens Alumna Bride of Yale Graduate in Scarsdale Church | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/j-a-gerardi-dies-mgrawhill-aide-former-vice-president-with-the.html | J. A. GERARDI DIES; M'GRAW-HILL AIDE; Former Vice President With the Publishers Was 67 | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/computer-industry-to-hold-conference.html | COMPUTER INDUSTRY TO HOLD CONFERENCE | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/speedy-suburban-service-line-near-philadelphia-attracts-new.html | SPEEDY SUBURBAN SERVICE; Line Near Philadelphia Attracts New Ridersâ€šÃ„Ã®Other Railroad Items | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/thompson-advises-wives-on-cleaning-and-fire-safety.html | Thompson Advises Wives On Cleaning and Fire Safety | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/james-baldwin-turns-to-broadway-with-a-play-about-our-times.html | JAMES BALDWIN TURNS TO BROADWAY WITH A PLAY ABOUT OUR TIMES | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/mildwurmsuper.html | Mildwurmâ€šÃ„Ã®Super | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 0001-01-01 | https://www.nytimes.com/1964/04/19/miss-emilie-b-tavel-to-be-wed-june-13.html | Miss Emilie B. Tavel To Be Wed June 13 | False | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/high-honors-for-television.html | HIGH HONORS FOR TELEVISION | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/erhard-stumping-as-uncle-to-all-provincial-election-is-target-of.html | ERHARD STUMPING AS UNCLE TO ALL; Provincial Election Is Target of â€šÃ„Ã²Encounter With Peopleâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/columbia-beats-penn-in-9th-6th-6tons-single-with-bases-filled.html | COLUMBIA BEATS PENN IN 9TH, 6â€šÃ„Ã®5; Maton's Single With Bases Filled Decides Game | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/bourdase-leads-qualifiers-in-coast-bowling-tourney.html | Bourdase Leads Qualifiers In Coast Bowling Tourney | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/mrs-smith-ran-well-in-suburbs-illinois-showing-surprising-in-some.html | MRS. SMITH RAN WELL IN SUBURBS; Illinois Showing Surprising In Some Goldwater Areas | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-wrights-144-leads-golf-by-shot.html | MISS WRIGHT'S 144 LEADS GOLF BY SHOT | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/rusk-tells-vietnamese-we-are-comrades-in-war.html | Rusk Tells Vietnamese â€šÃ„Ã²We Are Comradesâ€šÃ„Ã´ in War | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/unlisted-stocks-rose-last-week-institutions-public-buying-index-up.html | UNLISTED STOCKS ROSE LAST WEEK; Institutions, Public Buying â€šÃ„Ã®Index Up 1.90 to Record | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/italy-s-reds-avoid-stand.html | Italy's Reds Avoid Stand | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/twins-top-senators-on-home-run-8-to-6.html | TWINS TOP SENATORS ON HOME RUN, 8 TO 6 | False | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/new-hampshire-agencies-cautioned-on-use-of-ddt.html | New Hampshire Agencies Cautioned on Use of DDT | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/iona-beats-wagner-32.html | Iona Beats Wagner, 3â€³ÂÂ½2 | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/schenectady-bridal-for-dr-kowalewski.html | Schenectady Bridal For Dr. Kowalewski | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/ann-barry-is-married-to-ens-r-e-mcnulty.html | Ann Barry Is Married To Ens. R. E. McNulty | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-modern-predicament-the-age-of-triumph-and-frustration-modern.html | The Modern Predicament; THE AGE OF TRIUMPH AND FRUSÂâ€° TRATION. Modern Dialogues. by Charles Yost. Illustrated. 244 pp. New York: Robert Speller & Sons. $4.95. | True | | | | | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/duke-senior-to-wed-meriel-bull-mitchell.html | Duke Senior to Wed Meriel Bull Mitchell | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/roberta-kinstler-engaged-to-wed-myles-behrens-medical-student-and-a.html | Roberta Kinstler Engaged to Wed Myles Behrens; Medical Student and a Resident Physician Planning Nuptials | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/penn-state-nine-wins-2-from-rutgers-54-30.html | Penn State Nine Wins 2 From Rutgers, 5â€³ÂÂ³4, 3â€³ÂÂ³0 | False | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miss-jean-c-landau-plans-june-nuptials.html | Miss Jean C. Landau Plans June Nuptials | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/development-leaders-to-meet.html | Development Leaders to Meet | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/sports-of-the-times-history-is-made.html | Sports of The Times; History Is Made | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/packaging-show-due-to-open-tomorrow.html | PACKAGING SHOW DUE TO OPEN TOMORROW | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/africans-chances.html | AFRICANS' CHANCES | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/authors-query-97178473.html | Author's Query | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/fleet-will-number-65-for-opening-of-fair.html | Fleet Will Number 65 For Opening of Fair | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/fordham-outrows-nyac-by-length.html | FORDHAM OUTROWS N.Y.A.C. BY LENGTH | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/liverpool-captures-english-soccer-title.html | Liverpool Captures English Soccer Title | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/miami-museum-with-a-fresh-outlook.html | MIAMI MUSEUM WITH A FRESH OUTLOOK | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/jersey-womans-657-series-leads-in-bowling-tourney.html | Jersey Woman's 657 Series Leads in Bowling Tourney | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/elizabeth-m-denny-engaged-to-charles-collins-warner.html | Elizabeth M. Denny Engaged To Charles Collins Warner | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/7-more-vikings-signed-up-total-of-12-now-in-fold.html | 7 More Vikings Signed Up; Total of 12 Now in Fold | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/jersey-will-hold-primary-tuesday-voters-may-write-in-their.html | JERSEY WILL HOLD PRIMARY TUESDAY; Voters May Write In Their Presidential Preferences | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/arizona-presses-bribery-inquiry-2-state-aides-indicted-and-2-face.html | ARIZONA PRESSES BRIBERY INQUIRY; 2 State Aides Indicted and 2 Face Impeachment Action | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/authors-query.html | Author's Query | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/letters-to-the-times-mathematicians-role.html | Letters to The Times; Mathematicians' Role | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/fairfield-will-play-host-to-high-school-trackmen.html | Fairfield Will Play Host To High School Trackmen | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/brown-sets-back-penn-and-columbia-in-triangular-track.html | Brown Sets Back Penn and Columbia In Triangular Track | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/physician-marries-cynthia-c-folkers.html | Physician Marries Cynthia C. Folkers | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/nuptials-in-ohio-for-miss-crane-1956-debutante-de-pauw-alumna-wed.html | Nuptials in Ohio For Miss Crane; 1956 Debutante; De Pauw Alumna Wed to Charles R. Heller in Shaker Heights | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/cleveland-boycott-planned.html | Cleveland Boycott Planned | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/a-virile-hamlet-no-sign-of-neuroses-in-burtons-prince.html | A VIRILE HAMLET; No Sign of Neuroses In Burton's Prince | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/diamond-cutter-wins-show-title-bay-gelding-takes-jumper-crown-at.html | DIAMOND CUTTER WINS SHOW TITLE; Bay Gelding Takes Jumper Crown at Sleepy Hollow | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/open-in-6939.html | Open in 6939 | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/power-shift-aim-of-new-zealand-engineers-are-harnessing-hot.html | POWER SHIFT AIM OF NEW ZEALAND; Engineers Are Harnessing Hot Underground Waters | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/us-cigarette-exports-to-near-east-climbing.html | U.S. Cigarette Exports To Near East Climbing | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/princeton-sale-will-benefit-neuropsychiatric-institute.html | Princeton Sale Will Benefit Neuroâ€³ÂÂ³Psychiatric Institute | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-world-of-stamps-the-error-that-didnt-happen-in-nevada.html | THE WORLD OF STAMPS; The Error That Didn't Happen in Nevada | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/cancer-research-implicates-virus-transformed-human-cells-grow-in.html | CANCER RESEARCH IMPLICATES VIRUS; Transformed Human Cells Grow in Patients' Bodies | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/evidence-of-gaiety.html | â€‹Â¸Â¹EVIDENCE OF GAIETYâ€‹Â¸Â´ | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/marta-kriewitz-to-be-the-bride-of-patrick-liles-student-in-germany.html | Marta Kriewitz To Be the Bride Of Patrick Liles; Student in Germany and a Master's Candidate at Harvard Engaged | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/premier-ready-to-resign.html | Premier Ready to Resign | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/rhodesian-police-open-fire-on-mob-265-rioters-are-reported-held-in.html | RHODESIAN POLICE OPEN FIRE ON MOB; 265 Rioters Are Reported Held in Wake of Detention of Nkomo and 3 Aides | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/termite-killer-injector-is-used-to-poison-the-soil.html | TERMITE KILLER; Injector Is Used to Poison The Soil | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/accountants-to-hear-levitt.html | Accountants to Hear Levitt | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/as-the-congo-prepares-to-go-it-alone-congo-faces-uncertain-future.html | AS THE CONGO PREPARES TO GO IT ALONE; CONGO FACES UNCERTAIN FUTURE WITHOUT U. N.; Adoula Has Strengthened His Government in the Last Six Months But He Still Has Not Built Up Basic Political Support | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/young-veteran-in-starry-quest-natalie-wood-reaches-higher-for.html | YOUNG VETERAN IN STARRY QUEST; Natalie Wood Reaches Higher for Success In Her Vocation | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/palmer-in-oklahoma-city-open.html | Palmer in Oklahoma City Open | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/barbara-potter-becomes-bride-of-peter-sperry-therapeutic-dietician.html | Barbara Potter Becomes Bride Of Peter Sperry; Therapeutic Dietician Is Wed at Smithtown Methodist Church | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/dominican-republic-eyes-the-tourist.html | DOMINICAN REPUBLIC EYES THE TOURIST | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/alabama-school-burns.html | Alabama School Burns | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/the-city-off-the-beaten-track.html | THE CITY; Off the Beaten Track | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/article-1--no-title-97178040.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/troop-withdrawal-pressed.html | Troop Withdrawal Pressed | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/lodge-is-nominated-at-mock-convention.html | LODGE IS NOMINATED AT MOCK CONVENTION | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/benefit-for-jewish-center.html | Benefit for Jewish Center | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/from-empire-to-empire-the-aztecs-the-history-of-the-indies-of-new.html | From Empire to Empire; THE AZTECS: The History of the InÂÂ¬dies of New Spain. By Fray Diego DurÃ¡Ãn. Edited and translated from the Spanish by Doris Heyden and Fernando Horcasitas. Introduction by Ignacio Bernal. Illustrated. 382 pp. New York Orion Press. $12.50.; CortÃ©Ã©s: The Life of the Conqueror. By His Secretary, Francisco LÃ³âÂpes de GÃ³âÂ³mara. Edited eed translated from the Spanish, Â¬Â¬ÂÂhistoria de da Conquista de Mexico, by Lesley Byrd Simpson. 425 pp. Berkeley and Los Angeles: UniverÂÂ¬sity of California Press. $8.50. | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/spain-attracting-new-investment-hotels-are-busy-catering-to-advance.html | SPAIN ATTRACTING NEW INVESTMENT; Hotels Are Busy Catering to Advance Scouts | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-19 | 1964-04-19 | https://www.nytimes.com/1964/04/19/archives/dominican-party-recognized.html | Dominican Party Recognized | True | | 1992-05-29 | RE0000580604 | B00000102685 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/standstill-house.html | Standâ€‹Â¬ÂStill House | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/clergyman-to-wed-miss-judith-manwell.html | Clergyman to Wed Miss Judith Manwell | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/rain-tests-drivers-and-spectators-alike-at-trenton-lorenzens-ford.html | Rain Tests Drivers and Spectators Alike at Trenton; LORENZEN'S FORD FIRST BY HALFâ€‹Â¬ÂLAP; Jarrett Second in $15,000 North Carolina Race | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/rift-between-families.html | Rift Between Families | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/posse-captures-5-convicts-who-fled-nebraska-prison.html | Posse Captures 5 Convicts Who Fled Nebraska Prison | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/triple-jump-record-tied.html | Triple Jump Record Tied | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/castro-condemns-revolt-in-brazil-warns-enemies-not-to-hope-for-new.html | CASTRO CONDEMNS REVOLT IN BRAZIL; Warns Enemies Not to Hope for New Attack on Cuba | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/atom-control-view-explained-in-israel.html | ATOM CONTROL VIEW EXPLAINED IN ISRAEL | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/church-distributes-seals-of-welcome.html | CHURCH DISTRIBUTES SEALS OF WELCOME | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/tenant-enlarges-park-ave-space-mill-factors-adds-to-office-in-new.html | TENANT ENLARGES PARK AVE. SPACE; Mill Factors Adds to Office in New York Life Building | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/shakespeares-400th-anniversary-will-be-formally-celebrated-thursday.html | Shakespeare's 400th. Anniversary Will Be Formally Celebrated Thursday; Stratford in Britain to Be the Scene of a Major Tribute | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/macmillan-says-he-likes-mr.html | Macmillan Says He Likes â€¦Â·Mr.â€¦Â· | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/david-h-elton-55-dies-aide-of-young-rubicam.html | David H. Elton, 55, Dies; Aide of Young & Rubicam | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/ron-hunt-stalwart-gives-demonstration-of-the-kind-of-stuff-the-mets.html | Ron Hunt, Stalwart, Gives Demonstration of the Kind of Stuff the Mets Are Made Of; â€¦Â·Nice, Easy Game,â€¦Â· Says Stengel As He Eyes â€¦Â·a Hundred Moreâ€¦Â· | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/jackie-robinson-elected-freedom-bank-chairman.html | Jackie Robinson Elected Freedom Bank Chairman | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/hecht-completed-work-on-musical-chicago-a-tale-of-1920s-revised.html | HECHT COMPLETED WORK ON MUSICAL; â€¦Â·Chicago,â€¦Â· a Tale of 1920's, Revised Before His Death | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/robert-a-s-romoser-fiance-of-miss-jean-cain-ruggles.html | Robert A. S. Romoser Fiance Of Miss Jean Cain Ruggles | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/johnson-again-greets-white-house-tourists.html | Johnson Again Greets White House Tourists | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/topics.html | Topics | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/santo-domingo-revises-directorate-and-cabinet.html | Santo Domingo Revises Directorate and Cabinet | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/oddlot-trading-to-be-regulated-new-rules-are-announced-by-stock.html | ODDâ€¦Â·LOT TRADING TO BE REGULATED; New Rules Are Announced by Stock Exchange Board | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/riverside-church-installs-holmes-head-of-christian-education-gives.html | RIVERSIDE CHURCH INSTALLS HOLMES; Head of Christian Education Gives Views on Post | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/bernsteincranton.html | Bernsteinâ€¦Â·â€¢Cranton | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/3-arabs-flee-israeli-jail-after-mass-escape-fails.html | 3 Arabs Flee Israeli Jail After Mass Escape Fails | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/youth-sets-polevault-mark.html | Youth Sets Poleâ€¦Â·Â·Vault Mark | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/boom-in-chiles-fishing-industry-gathering-speed.html | Boom in Chile's Fishing Industry Gathering Speed | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/rockefeller-attacks-goldwater-asks-social-security-revision.html | Rockefeller Attacks Goldwater; Asks Social Security Revision | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/american-export-lines-forms-affiliate-for-expansion-program-ship.html | American Export Lines Forms Affiliate for Expansion Program; Ship Company Shows Gain in First Quarter â€¦Â·Â· Executive Vice President Named | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/timmins-gripped-by-mining-fever-citizens-of-town-near-huge-ontario.html | TIMMINS GRIPPED BY MINING FEVER; Citizens of Town Near Huge Ontario Ore Find Go on Stock Buying Spree; VISITORS FLOOD HOTELS; Suppliers' Business Booms as Oldâ€¦Â·Â·Time Prospectors Go Off Into the Bush | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/situation-vague-premier-is-reported-freed-after-rightist-seizes.html | SITUATION VAGUE; Premier Is Reported Freed After Rightist Seizes Control | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/laos-history-filled-with-crises-souvanna-phouma-often-in-them.html | Laos' History Filled With Crises; Souvanna Phouma Often in Them | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/macdonald-first-at-phoenix.html | MacDonald First at Phoenix | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/mrs-joseph-t-simon.html | MRS. JOSEPH T. SIMON | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/tv-newsman-in-south-beaten.html | TV Newsman in South Beaten | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/families-in-harlem-invite-100-whites-into-their-homes.html | Families in Harlem Invite 100 Whites Into Their Homes | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/western-states-face-need-for-new-farm-workers-bracero-law-is-due-to.html | Western States Face Need for New Farm Workers; Bracero Law Is Due to Expire â€¦Â·Â· Replacements Sought for 60,000 Mexicans | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/bridge-collegiate-tournament-results-are-tribute-to-two-officials.html | Bridge; Collegiate Tournament Results Are Tribute to Two Officials | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/pointer-captures-field-trial-stake-little-society-boy-is-best-in.html | POINTER CAPTURES FIELD TRIAL STAKE; Little Society Boy Is Best in Southern New York Event | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/us-swimmers-are-1-2-in-barbados-marathon.html | U.S. Swimmers Are 1, 2 In Barbados Marathon | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/post-near-saigon-attacked-by-reds-series-of-strikes-launched-while.html | POST NEAR SAIGON ATTACKED BY REDS; Series of Strikes Launched While Rusk Confers | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/case-cautions-against-moves-to-dilute-rights-bill.html | Case Cautions Against Moves to Dilute Rights Bill | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/joy-harwood-fiancee-of-terry-reid-rogers.html | Joy Harwood Fiancee Of Terry Reid Rogers | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/2chinas-quandary.html | 2â€¦Â·China's Quandary | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/tieup-on-subway-planned-to-back-stallin-at-fair-3-core-groups-will.html | TIEUP ON SUBWAY PLANNED TO BACK STALLâ€Â'IN AT FAIR; 3 CORE Groups Will Also Try to Snarl Ticket Lines at Wilkes Point Gate; O'CONNOR CALLS PARLEY; Invites Rights Leaders to Meet Him Todayâ€Â¬He Will Seek an Injunction | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/lingle-of-missouri-named-top-star-in-kansas-relays.html | Lingle of Missouri Named Top Star in Kansas Relays | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/operators-balk-at-tradein-plan-new-pricing-rules-of-us-may-halt.html | OPERATORS BALK AT TRADEâ€Â'IN PLAN; New Pricing Rules of U.S. May Halt Reconversions | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/truman-breaks-ground-for-memorial-to-churchill.html | Truman Breaks Ground For Memorial to Churchill | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/500000-in-nassau-get-polio-vaccine-3000-volunteers-help-give-oral.html | 500,000 IN NASSAU GET POLIO VACCINE; 3,000 Volunteers Help Give Oral Doses to Residents at 89 County Centers; 500 IMMUNIZED AN HOUR; Doused Sugar Cubes Please Most Children â€Â¬Second Dose Is Due on June 14 | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/freeman-arrives-in-india.html | Freeman Arrives in India | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/reviewing-the-draft.html | Reviewing the Draft | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/russians-expected-to-pull-all-troops-out-of-cuba-soon.html | Russians Expected To Pull All Troops Out of Cuba Soon | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/reprisal-in-yemen.html | Reprisal in Yemen | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/article-1-no-title-106960584.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/syria-revolt-reported-growing-bazaars-in-damascus-on-strike.html | Syria Revolt Reported Growing; Bazaars in Damascus on Strike | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/rail-buffs-ride-05-subway-train-some-recall-1918-disaster-in-a-bmt.html | RAIL BUFFS RIDE '05 SUBWAY TRAIN; Some Recall 1918 Disaster in a BMT Line Tunnel | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/london-disturbed.html | London Disturbed | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/cross-of-nails-from-coventry-given-to-fifth-avenue-church.html | â€Â¬Cross of Nailsâ€Â¬Â' From Coventry Given to Fifth Avenue Church | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/coups-collapse-reported.html | Coup's Collapse Reported | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/cuban-on-soviet-prize-group.html | Cuban on Soviet Prize Group | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/rights-bill-backed-by-jewish-congress.html | RIGHTS BILL BACKED BY JEWISH CONGRESS | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/random-notes-from-all-over-oneman-debate-in-the-senate-tower.html | Random Notes From All Over: Oneâ€Â¬Man Debate in the Senate; Tower Addresses the Chairâ€Â¬Â¬Alaskan Stands Firm on Disasterâ€Â¬Â¬Â'Aid Terms | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/met-lists-operas-in-salute-to-fair-10-performances-scheduled-for.html | MET LISTS OPERAS IN SALUTE TO FAIR; 10 Performances Scheduled for First Week of Season | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/gop-nomination-still-wide-open-publishers-feel-consensus-at-meeting.html | G.O.P. NOMINATION STILL WIDE OPEN, PUBLISHERS FEEL; Consensus at Meeting Here Is That Goldwater Will Lose Present Lead | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/paris-deplores-coup.html | Paris Deplores Coup | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/deal-by-illinois-tool.html | Deal by Illinois Tool | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/miss-makeba-sings-folk-program-here.html | MISS MAKEBA SINGS FOLK PROGRAM HERE | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/117-million-in-credit-provided-for-alumina-works-in-australia-group.html | $117 Million in Credit Provided For Alumina Works in Australia; Group of 11 U.S. Banks Led by McMahon National to Back Refinery Near Gladstone | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/booksauthor.html | Booksâ€Â¬Â¬Author | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/the-texas-hill-country-land-of-the-president-a-sparse-and-lonely.html | The Texas Hill Country: Land of the President; A Sparse and Lonely Place, It Produces Men Who Are Rugged and Independent | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/de-gaulle-continuing-gain-reads-and-watches-tv.html | De Gaulle, Continuing Gain, Reads and Watches TV | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/gronouski-dedicates-building.html | Gronouski Dedicates Building | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/4-us-fliers-die-in-car-crash.html | 4 U.S. Fliers Die in Car Crash | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/pentagon-doubts-a-sharp-cutback-in-arms-spending-discounts-fears-in.html | PENTAGON DOUBTS A SHARP CUTBACK IN ARMS SPENDING; Discounts Fears in Industryâ€Â¬Â¬Predicts Drop in 5 Years of No More Than 5% | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/man-killed-in-fall-from-car.html | Man Killed in Fall From Car | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/profits-of-lorillard-shown-sharp-drop-for-first-quarter.html | Profits of Lorillard Shown Sharp Drop For First Quarter | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/pepitone-paces-5to3-triumph-double-and-single-drive-in-2-runsmantle.html | PEPITONE PACES 5â€Â¬Â¬Â'3 TRIUMPH; Double and Single Drive In 2 Runsâ€Â¬Â¬Mantle, Maris Get Key Hitsâ€Â¬Â¬Daley Victor | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/vintage-cars-rerun-01-endurance-test-over-roads-on-l-i.html | Vintage Cars Rerun '01 Endurance Test Over Roads on L. I. | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/rusk-moves-fast-to-reverse-coup-speeds-ambassador-back-to-vientiane.html | RUSK MOVES FAST TO REVERSE COUP; Speeds Ambassador Back to Vientiane With Warning | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/as-down-senators-in-6inning-game-51.html | A'S DOWN SENATORS IN 6âСâ,Â*INNING GAME, 5âСâ,Â*1 | False | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/south-brother-island-made-part-of-bronx.html | South Brother Island Made Part of Bronx | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/nancy-sumergrade-engaged-to-marry.html | Nancy Sumergrade Engaged to Marry | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/j-robert-bruina-58-a-city-welfare-aide.html | J. ROBERT BRUINA, 58, A CITY WELFARE AIDE | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/output-of-steel-fails-to-move-up-mill-shipments-continue-to-gain.html | OUTPUT OF STEEL FAILS TO MOVE UP; Mill Shipments Continue to Gain âСâ,Â® No Sharp Drop Is Seen for May | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/laos-falls-apart-again.html | Laos Falls Apart Again | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/tea-garden-survives-business-plantation-in-ceylon-retains-edenlike.html | Tea Garden Survives Business; Plantation in Ceylon Retains EdenâСâ,Â*Like Air of Serenity; Industry Is a Major Factor in Economy of the Island | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/lawrence-hauck-weds-mrs-ann-k-mclean.html | Lawrence Hauck Weds Mrs. Ann K. McLean | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/gibson-of-cards-beats-colts-61-javier-drives-in-3-runs-on-homer-and.html | GIBSON OF CARDS BEATS COLTS, 6âСâ,Â*1; Javier Drives In 3 Runs on Homer and Squeeze Bunt | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/1year-maturities-are-87647828718.html | 1âСâ,Â*YEAR MATURITIES ARE $87,647,828,718 | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/miss-wrights-215-wins-by-4-shots-two-share-second-at-219-in.html | MISS WRIGHT'S 215 WINS BY 4 SHOTS; Two Share Second at 219 in Spartanburg Golf | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/washington-acts-to-put-coalition-back-in-power-london-and-paris.html | Washington Acts to Put Coalition Back in Power; London and Paris Deplore Army's MoveâСâ,Â®Economic Pressure Considered to Prevent Renewal of Civil War | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/khrushchevs-son-29-in-britain-for-air-talks.html | Khrushchev's Son, 29, In Britain for Air Talks | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/mays-over-1000-mark-in-slugging-percentage.html | Mays Over 1.000 Mark In Slugging Percentage | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/marvin-sets-mark-on-a-vault-0f-137.html | MARVIN SETS MARK ON A VAULT 0F 13âСâ,Â*7âʾâ© | False | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/montezuma-sung-in-berlin.html | âСâ,Â*Montezumaâ,Сâ,Â¨ Sung in Berlin | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/zionists-alerted-to-an-arab-attack.html | ZIONISTS ALERTED TO AN ARAB ATTACK | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/27-hurt-in-racial-clashes-in-section-of-british-guiana.html | 27 Hurt in Racial Clashes In Section of British Guiana | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/letters-to-the-times-new-jersey-taxes-backed-state-declared-lacking.html | Letters to The Times; New Jersey Taxes Backed; State Declared Lacking Funds for Welfare and Economic Needs | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/city-ballet-lists-program-at-state-theater-opening.html | City Ballet Lists Program At State Theater Opening | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/mrs-bunker-dead-wife-of-diplomat.html | MRS. BUNKER DEAD; WIFE OF DIPLOMAT | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/scholarship-fete-set-by-smith-college-club.html | Scholarship Fete Set By Smith College Club | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/article-1-no-title-106960452.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/news-analysis-a-question-of-leadership-critics-say-mayor-ducks.html | News Analysis; A Question of Leadership; Critics Say Mayor Ducks Rights Issues, But Friends See Peril in Rash Comment | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/advocate-of-christian-unity-gives-3-secrets-to-live-by.html | Advocate of Christian Unity Gives âСâ,Â*3 Secrets to Live ByâСâ,Â¨ | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/belgian-choice-to-repeat-today-as-winner-of-boston-marathon.html | Belgian Choice to Repeat Today As Winner of Boston Marathon | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/cohn-mistrial-is-declared-after-jurors-father-dies-government-says.html | Cohn Mistrial Is Declared After Juror's Father Dies; Government Says It Will Move for New Perjury TrialâСâ,Â®Verdict Appeared to Be Near After 4 Days of Deliberation | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/letters-to-the-times-greater-negro-militancy.html | Letters to The Times; Greater Negro Militancy | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/art-flourishes-in-old-buildings-turnofcentury-creations-abundant.html | ART FLOURISHES IN OLD BUILDINGS; TurnâСâ,Â*ofâСâ,Â*Century Creations Abundant Downtown | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/pietrangeli-wins-tennis.html | Pietrangeli Wins Tennis | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/catholics-hear-episcopalian.html | Catholics Hear Episcopalian | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/spencer-ties-homer-record.html | Spencer Ties Homer Record | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/freighter-reports-typhoid-outbreak.html | FREIGHTER REPORTS TYPHOID OUTBREAK | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/cheers-and-jeers-great-opera-by-gottlieb-at-forum-concert.html | Cheers and Jeers Great Opera By Gottlieb at Forum Concert | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/spellman-opens-charities-appeal-celebrates-pontifical-massa.html | SPELLMAN OPENS CHARITIES APPEAL; Celebrates Pontifical MassâŠÂ¬â¢Goal Is $3.45 Million | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/canadian-group-suspends-two-from-hockey-for-life.html | Canadian Group Suspends Two From Hockey for Life | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/macarthurs-first-wife-asserts-his-mother-broke-up-marriage.html | MacArthur's First Wife Asserts His Mother Broke Up Marriage | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/dance-ballet-espanol-albarey.es-new-company-makes-successful-debut.html | Dance; Ballet Espanol AlbaÊÂ¬Â¬Reyes; New Company Makes Successful Debut; Capacity Audience Is at Kaufmann Hall | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/shalom-in-naples-today.html | Shalom in Naples Today | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/foreign-powers-accused.html | âŠÂ¬âForeign PowersâŠÂ¬â Accused | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/johnsons-guard-faces-twin-task-usual-security-complicated-by.html | JOHNSON'S GUARD FACES TWIN TASK; Usual Security Complicated by Picketing at Fair | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/gop-team-defeats-democrats-at-cycling.html | G.O.P. Team Defeats Democrats at Cycling | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/art-the-private-world-of-john-singer-sargent-corcoran-gallery-puts.html | Art; âŠÂ¬âThe Private World of John Singer SargentâŠÂ¬â; Corcoran Gallery Puts 170 Works on Display; Some of Works Loaned by Family Collection | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/sapolin-chooses-president.html | Sapolin Chooses President | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/alaska-port-areas-to-be-revitalized.html | ALASKA PORT AREAS TO BE REVITALIZED | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/emerson-crushes-pilic-in-final-of-houston-tennis-aussie-triumphs-in.html | Emerson Crushes Pilic in Final of Houston Tennis; AUSSIE TRIUMPHS IN STRAIGHT SETS; Then Teams With Fletcher to Defeat Palafox and Osuna in Doubles | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/denmeads-dinghy-wins.html | Denmead's Dinghy, Wins | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/real-estate-notes.html | Real Estate Notes | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/foyt-captures-100mile-trenton-auto-race-marred-by-spins-and-steady.html | Foyt Captures 100âŠÂ¬âMile Trenton Auto Race Marred by Spins and Steady Rain; TEXAN REGISTERS HIS 8TH TRIUMPH; Averages 104.5 M.P.H. and Extends BigâŠÂ¬âCar StreakâŠÂ¬â¢Hurtubise Is Second | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/furnishings-at-flea-market-attract-bargain-hunters.html | Furnishings at Flea Market Attract Bargain Hunters | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/the-tipping-gantlet.html | The Tipping Gantlet | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/us-aides-score-vietnam-inertia-military-advisers-say-low-motivation.html | U.S. AIDES SCORE VIETNAM INERTIA; Military Advisers Say Low Motivation Is Key Barrier to Success Against Reds | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/sara-robb-engaged-to-john-t-parker.html | Sara Robb Engaged To John T. Parker | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/letters-to-the-times-reaction-to-misfortunes.html | Letters to The Times; Reaction to Misfortunes | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/mary-lou-donahue-in-a-song-program.html | MARY LOU DONAHUE IN A SONG PROGRAM | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/thomas-sparks-detroit-victory-drives-in-2-runs-with-homer-and.html | THOMAS SPARKS DETROIT VICTORY; Drives In 2 Runs With Homer and Sacrifice FlyâŠÂ¬âWhite Sox Beat Red Sox, 6âŠÂ¬â0 | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/souchak-posts-278-at-houston-and-beats-nicklaus-by-stroke.html | Souchak Posts 278 at Houston And Beats Nicklaus by Stroke | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/pieta-unveiled-in-glow-of-blue-papal-blessing-given-at-fairplastic.html | âŠÂ¬âPIETAâŠÂ¬â UNVEILED IN GLOW OF BLUE; Papal Blessing Given at FairâŠÂ¬â¢Plastic Shield Stirs a Debate Over Setting | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/twoyear-budget-approved-by-jewish-welfare-board.html | TwoâŠÂ¬âYear Budget Approved By Jewish Welfare Board | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/miss-de-varona-takes-3d-crown-mrs-talmadge-also-triple-victor-in.html | MISS DE VARONA TAKES 3D CROWN; Mrs. Talmadge Also Triple Victor in Swim Meet | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/mrs-gallagher-has-child.html | Mrs. Gallagher Has Child | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/lee-end-signs-with-newark.html | Lee, End, Signs With Newark | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/advertising-presbyterians-in-radio-drive.html | Advertising Presbyterians in Radio Drive | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/article-1-no-title-106960417.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/us-relaxes-rules-on-terminal-leases.html | U.S. RELAXES RULES ON TERMINAL LEASES | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/weakening-is-seen-for-trade-credit.html | Weakening Is Seen For Trade Credit | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/dutch-royalty-will-not-attend-irenes-rome-wedding-april-29.html | Dutch Royalty Will Not Attend Irene's Rome Wedding April 29 | False | Special to The New York Times | 1992-05-29 | RE0000580609 | B00000105711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/hanover-college-sends-choir-here-indiana-group-sings-sacred-and.html | HANOVER COLLEGE SENDS CHOIR HERE; Indiana Group Sings Sacred and Secular Selections | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/red-sox-rookies-shelled.html | Red Sox Rookies Shelled | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/article-1-no-title-106960725.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/3-plays-at-phoenix-tonight.html | 3 Plays at Phoenix Tonight | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/first-woman-heads-society.html | First Woman Heads Society | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/negro-farm-workers-in-florida-fight-poverty-every-day-seasonal.html | Negro Farm Workers In Florida Fight Poverty Every Day; SEASONAL LABOR LACKS PAY SCALES; Many Earn Less Than $1,400 a Year in FieldsâÂ¬ÂLiving Conditions Are Squalid | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/choir-from-lenox-school-sings-at-harlem-church.html | Choir From Lenox School Sings at Harlem Church | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/royal-bank-adds-to-board.html | Royal Bank Adds to Board | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/peter-andrews-city-planner-34-professor-at-syracuse-diesheaded.html | PETER ANDREWS, CITY PLANNER, 34; Professor at Syracuse DiesâÂ¬ÂHeaded Civic Projects | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/maurice-marechal-french-cellist-dies.html | MAURICE MARECHAL, FRENCH CELLIST, DIES | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/join-aide-in-queens-named.html | JOIN Aide in Queens Named | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/rhodesian-police-wound-two-in-a-new-outbreak-of-violence.html | Rhodesian Police Wound Two In a New Outbreak of Violence | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/realty-broker-forms-a-new-company-here.html | Realty Broker Forms A New Company Here | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/michael-a-morrissey-78-dies-former-chief-of-american-news-executive.html | Michael A. Morrissey, 78, Dies; Former Chief of American News; Executive, Who Began Career as an Errand Boy, Led Company's Expansion | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/rate-bill-fought-by-seaport-group-measure-opposed-as-giving.html | RATE BILL FOUGHT BY SEAPORT GROUP; Measure Opposed as Giving Railroads an Advantage | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/article-1-no-title-106960363.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/catholics-ask-rabbi-to-study-prejudice.html | CATHOLICS ASK RABBI TO STUDY PREJUDICE | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/easier-us-policy-urged-for-talks-europeans-say-farm-issue-could.html | EASIER U.S. POLICY URGED FOR TALKS; Europeans Say Farm Issue Could Ruin Trade Parley | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/rights-mass-will-be-held-at-st-xavier-church-here.html | âÂ¬ÂRightsâÂ¬Â Mass Will Be Held At St. Xavier Church Here | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/housing-authority-issues-fact-sheet-on-growing-city.html | Housing Authority Issues Fact Sheet On Growing âÂ¬ÂCityâÂ¬Â | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/population-council-is-given-7-million.html | POPULATION COUNCIL IS GIVEN $7 MILLION | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/channel-13-festival-starts-may-1-with-a-ballet-film-from-sweden.html | Channel 13 Festival Starts May 1 With a Ballet Film From Sweden | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/fairs-kitchens-studies-in-steel-workmen-rushing-to-install.html | FAIR'S KITCHENS: STUDIES IN STEEL; Workmen Rushing to Install Equipment by Wednesday | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/tv-corny-but-clever-lucille-ball-and-bob-hope-are-united-in-an-hour.html | TV: Corny but Clever; Lucille Ball and Bob Hope Are United in an Hour of Diverting Farce | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/overtrick-at-westbury.html | Overtrick at Westbury | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/un-neutralizes-key-cyprus-area-greek-and-turkish-cypriote-positions.html | U.N. NEUTRALIZES KEY CYPRUS AREA; Greek and Turkish Cypriote Positions to Be Removed | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/abdullah-cancels-speech-in-srinagar.html | ABDULLAH CANCELS SPEECH IN SRINAGAR | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 0001-01-01 | https://www.nytimes.com/1964/04/20/archives/col-l-v-stewart-blacker-dies.html | Col. L. V. Stewart Blacker Dies | False | Special to The New York Times | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/1981012-by-oerter-wins-discus-throw.html | 198âÂ¬Â¦âÂ¬Â© BY OERTER WINS DISCUS THROW | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/article-1-no-title-106960721.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/special-shops-offer-clothes-for-campers.html | Special Shops Offer Clothes For Campers | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/kaizu-knocks-out-santa.html | Kaizu Knocks Out Santa | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/ywca-may-end-pledge-of-faith-decision-is-likely-tomorrow-on.html | Y.W.C.A. MAY END PLEDGE OF FAITH; Decision Is Likely Tomorrow on Christian Vow Required of Voting Members; FLOOR FIGHT PREDICTED; Association Aware of Need to Alter Its Outlook âÂ¬ÂConvention Open Today | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/perkins-outpoints-grant-to-keep-title.html | PERKINS OUTPOINTS GRANT TO KEEP TITLE | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/casey-triumphs-in-horsemanship-ann-snyder-takes-reserve-honors-at.html | CASEY TRIUMPHS IN HORSEMANSHIP; Ann Snyder Takes Reserve Honors at Huntington | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/italy-gives-details-of-drive-on-mafia-tells-of-90-arrests.html | Italy Gives Details Of Drive on Mafia; Tells of 90 Arrests | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/fair-personnel-lead-double-life-foreign-pavilions-contrast-sharply.html | FAIR PERSONNEL LEAD DOUBLE LIFE; Foreign Pavilions Contrast Sharply With New York | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/chile-france-and-so-korea-win-in-womens-basketball.html | Chile, France and So. Korea Win in Women's Basketball | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/talks-termed-useful.html | Talks Termed â€šÃ„Ã»Usefulâ€šÃ„Ã¹ | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/two-olympic-hopefuls-top-record-for-onehour-walk.html | Two Olympic Hopefuls Top Record for Oneâ€šÃ„Ã¹Hour Walk | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/giants-rout-reds-as-mays-hits-6th.html | GIANTS ROUT REDS AS MAYS HITS 6TH | False | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/11-fillies-to-run-in-comely-today-face-the-facts-draws-high-weight.html | 11 FILLIES TO RUN IN COMELY TODAY; Face the Facts Draws High Weight for Aqueduct Dash | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/malay-forces-hunt-parachutist-enemy.html | MALAY FORCES HUNT PARACHUTIST ENEMY | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/morgan-sets-pace-in-arkansas-event.html | MORGAN SETS PACE IN ARKANSAS EVENT | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/tuttle-rolls-1822-for-bowling-lead.html | TUTTLE ROLLS 1,822 FOR BOWLING LEAD | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/italy-tops-france-in-soccer.html | Italy Tops France in Soccer | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/miss-jeanne-glennon-plans-wedding-in-july.html | Miss Jeanne Glennon Plans Wedding in July | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/europeans-begin-meeting-season-companies-share-custom-observed-in-the.html | EUROPEANS BEGIN MEETING SEASON; Companies Share Custom Observed in the U.S. but Their Methods Differ; HOLDERS ARE TOLD LESS; Continental Style Reflected at Hectic Machines Bell Gathering in Paris | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/congolese-save-25-missionaries-troops-disperse-terrorists-at.html | CONGOLESE SAVE 25 MISSIONARIES; Troops Disperse Terrorists at 'Scandinavians' Post | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/5-poisoned-by-tomatoes-grown-on-a-toxic-weed.html | 5 Poisoned by Tomatoes Grown on a Toxic Weed | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/dodgers-bow-32-to-braves-in-12th-suffer-5th-straight-losstiefenauer.html | DODGERS BOW, 3â€šÃ„Ã¹2, TO BRAVES IN 12TH; Suffer 5th Straight Lossâ€šÃ„Ã¹Tiefenauer Wins in Relief | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/weekly-overthecounter-list.html | Weekly Overâ€šÃ„Ã¹theâ€šÃ„Ã¹Counter List | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/spanish-train-crash-hurts-28.html | Spanish Train Crash Hurts 28 | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/nixon-men-press-oregon-campaign-act-to-stop-possible-loss-of-votes.html | NIXON MEN PRESS OREGON CAMPAIGN; Act to Stop Possible Loss of Votes to Lodge | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/letters-to-the-times-indictments-in-steel-economist-points-out-they.html | Letters to The Times; Indictments in Steel; Economist Points Out They Concern â€šÃ„Ã²Extraâ€šÃ„Ã¹ Not Base Prices | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/milletaire-leads-qualifiers-for-national-saber-event.html | Milletaire Leads Qualifiers For National Saber Event | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/study-fund-prints-witch-hunt-report.html | STUDY FUND PRINTS â€šÃ„Ã²WITCH HUNTâ€šÃ„Ã¹ REPORT | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/sports-of-the-times-how-to-avoid-feuds.html | Sports of The Times; How to Avoid Feuds | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/subway-begins-express-to-fair-irt-train-from-times-sq-makes-it-in.html | SUBWAY BEGINS EXPRESS TO FAIR; IRT Train From Times Sq. Makes It in 20 Minutes | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/stand-falls-at-sicilian-game.html | Stand Falls at Sicilian Game | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/marjorie-arons-smith-alumna-wed-in-westport-social-worker-is-bride.html | Marjorie Arons, Smith Alumna, Wed in Westport; Social Worker Is Bride of Eugene Laff, Aide of Loeb, Rhoades | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/truck-line-is-honored.html | Truck Line Is Honored | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/choice-of-42-robes-offered-travelers.html | Choice of 42 Robes Offered Travelers | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/ohio-wesleyan-u-defeats-alfred-in-tv-college-bowl.html | Ohio Wesleyan U. Defeats Alfred in TV â€šÃ„Ã²College Bowlâ€šÃ„Ã¹ | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/theater-baby-want-a-kiss-opens-joanne-woodward-and-paul-newman-star.html | Theater: â€šÃ„Ã²Baby Want a Kissâ€šÃ„Ã¹ Opens; Joanne Woodward and Paul Newman Star; Actors Studio Play Is Staged at the Little | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/colts-sign-rookie-back.html | Colts Sign Rookie Back | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/strife-feared-in-panama-vote-as-arias-leads-race.html | Strife Feared in Panama Vote as Arias Leads Race | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/pakistan-parties-to-enter-joint-opposition-candidate.html | Pakistan Parties to Enter Joint Opposition Candidate | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/lumber-company-sells-oxen.html | Lumber Company Sells Oxen | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/women-voters-to-convene.html | Women Voters to Convene | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/us-five-arrives-in-moscow.html | U.S. Five Arrives in Moscow | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/article-1-no-title-106960376.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 0001-01-01 | https://www.nytimes.com/1964/04/20/archives/air-force-studying-wreck-fatal-to-17.html | AIR FORCE STUDYING WRECK FATAL TO 17 | False | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/chess-deftly-resolutely-black-staves-off-all-but-a-pawn.html | Chess: Deftly, Resolutely, Black Staves Off All but a Pawn | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/iraqikurd-truce-believed-failing-diplomats-say-neither-side-keeps.html | IRAQI-KURD TRUCE BELIEVED FAILING; Diplomats Say Neither Side Keeps Commitments | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/28story-parcel-on-wall-st-sold-office-building-at-no-99-to-be.html | 28âÑ,Â"STORY PARCEL ON WALL ST. SOLD; Office Building at No. 99 to Be Extensively Remodeled | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/college-republicans-elect.html | College Republicans Elect | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/selfsharpener-is-boon.html | SelfâÑ,Â"Sharpener Is Boon | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/epidemic-in-thailand-kills-21.html | Epidemic in Thailand Kills 21 | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/carter-team-leads-in-4000mile-rally.html | CARTER TEAM LEADS IN 4,000âÑ,Â"MILE RALLY | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/scottish-terrier-is-best-in-show-carmichaels-fanfare-wins-in.html | SCOTTISH TERRIER IS BEST IN SHOW; Carmichael's Fanfare Wins in Maryland 14th Time | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/foreign-affairs-there-are-no-islands-any-more.html | Foreign Affairs; There Are No Islands Any More | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/negro-hints-jams-in-50-more-cities-gray-tells-of-plan-to-widen-road.html | NEGRO HINTS JAMS IN 50 MORE CITIES; Gray Tells of Plan to Widen Road TieâÑ,Â"Ups Wednesday | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/latin-americans-warned-on-fast-population-growth.html | Latin Americans Warned On Fast Population Growth | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/hospital-names-radiologist.html | Hospital Names Radiologist | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/chinese-reported-massing-near-sikkim-and-bhutan.html | Chinese Reported Massing Near Sikkim and Bhutan | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/jews-here-mark-warsaw-uprising-6-survivors-of-nazi-camps-light.html | JEWS HERE MARK WARSAW UPRISING; 6 Survivors of Nazi Camps Light Memorial Candles | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/article-1-no-title-106960654.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/allen-wallops-two-home-runs-rookie-paces-phils-attack-as-bennett.html | ALLEN WALLOPS TWO HOME RUNS; Rookie Paces Phils' Attack as Bennett Earns VictoryâÑ,Â,Â®Jackson Takes Defeat | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/utilities-expect-rise-in-peak-load-total-for-coming-summer-may-show.html | UTILITIES EXPECT RISE IN PEAK LOAD; Total for Coming Summer May Show 9.2% Gain | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/glass-engraving-is-store-service.html | Glass Engraving Is Store Service | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/mrs-neustadter-has-child.html | Mrs. Neustadter Has Child | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/stony-point-votes-school-bond-issue.html | STONY POINT VOTES SCHOOL BOND ISSUE | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/poles-salute-heroes-of-ghetto.html | Poles Salute Heroes of Ghetto | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/personal-finance-reducing-insurance-cost.html | Personal Finance: Reducing Insurance Cost | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/shools-debated-by-reform-jews-day-parochial-education-at-issue-in.html | SHOOLS DEBATED BY REFORM JEWS; Day Parochial Education at Issue in Meeting Here | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/gop-leaders-back-goldwater-but-see-nixon-as-the-nominee-lodge-and.html | G.O.P. Leaders Back Goldwater, But See Nixon as the Nominee; Lodge and Scranton Gain in Poll of 1,006 Party Aides but Rockefeller Fades | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/kuchel-criticizes-goldwater-votes-californian-says-senator-is-not.html | KUCHEL CRITICIZES GOLDWATER VOTES; Californian Says Senator âÑ,Â,Â"Is Not Even a RepublicanâÑ,Â,Â" | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/us-waterskiing-victor.html | U.S. WaterâÑ,Â"Skiing Victor | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/stott-and-daughter-offer-song-recital.html | STOTT AND DAUGHTER OFFER SONG RECITAL | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/peru-soldier-slain-at-border.html | Peru Soldier Slain at Border | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/gaelic-fund-games-attract-11000-here.html | GAELIC FUND GAMES ATTRACT 11,000 HERE | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/unity-is-reported-at-algiers-parley.html | UNITY IS REPORTED AT ALGIERS PARLEY | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/mrs-smith-in-new-guinea-on-flight-around-world.html | Mrs. Smith in New Guinea On Flight Around World | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/5-harlem-principals-split-with-council-over-pairing.html | 5 Harlem Principals Split With Council Over Pairing | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/pan-am-heliport-due-at-kennedy-airline-plans-shuttle-hops-to-top-of.html | PAN AM HELIPORT DUE AT KENNEDY; Airline Plans Shuttle Hops to Top of Pan Am Building | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/food-news-cooking-trout-outdoors-suggestions-are-given-for.html | Food News: Cooking Trout Outdoors; Suggestions Are Given for Preparing the Fish Over Fire | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/bill-on-hiring-of-unlicensed-nurses-is-vetoed-governor-rejects.html | Bill on Hiring of Unlicensed Nurses Is Vetoed; Governor Rejects Measure That Would Have Made Employers Liable | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/us-asks-lookout-for-foreign-craft.html | U.S. ASKS LOOKOUT FOR FOREIGN CRAFT | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/mayor-applauds-a-stevenson-race-says-un-delegate-would-be.html | MAYOR APPLAUDS A STEVENSON RACE; Says U.N. Delegate Would Be â€œâ€Outstandingâ€ in Senate | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/canal-study-team-in-colombia.html | Canal Study Team in Colombia | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/two-dead-and-32-injured-in-crash-of-bus-and-truck.html | Two Dead and 32 Injured In Crash of Bus and Truck | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/maximilian-moss-surrogate-dead-kings-county-official-was-a-worker.html | MAXIMILIAN MOSS, SURROGATE, DEAD; Kings County Official Was a Worker for Many Charities | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/italys-center-cool-to-leftist-appeal.html | ITALY'S CENTER COOL TO LEFTIST APPEAL | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/inspecting-the-slums.html | Inspecting the Slums | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/jacksons-wins-60-with-a-6hitter-mets-score-4-runs-in-4th-and-rout.html | JACKSON WINS, 60, WITH A 6-HITTER; Mets Score 4 Runs in 4th and Rout Four Pitchers Before Crowd of 30,185 | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 0001-01-01 | https://www.nytimes.com/1964/04/20/pope-hails-voice-of-michelangelo.html | POPE HAILS â€˜VOICEâ€™ OF MICHELANGELO | False | By ROBERT C. DOTY; Special to The New York Times | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/setting-for-the-pieta-a-critique-blue-lighting-at-fair-gives-cold.html | Setting for the â€˜Pietaâ€™: A Critique; Blue Lighting at Fair Gives Cold Effect; A Sense of Violation Is Felt by Viewer | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/woldoty.html | Wold â€“ Doty | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/chinajapan-pact-set-on-trade-and-newsmen.html | China â€“ Japan Pact Set On Trade and Newsman | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/arabs-israeli-style.html | Arabs, Israeli Style | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/fords-forced-out-of-le-mans-trials.html | FORDS FORCED OUT OF LE MANS TRIALS | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/couple-have-20th-child.html | Couple Have 20th Child | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/john-manuti.html | JOHN MANUTI | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/man-in-the-news-key-figure-in-laos-kouprasith-abhay.html | Man in the News; Key Figure in Laos Kouprasith Abhay | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/laotian-reds-accuse-us-lackeys-in-coup.html | Laotian Reds Accuse â€˜U.S. Lackeysâ€™ in Coup | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/2-forums-to-weigh-condominium-law.html | 2 FORUMS TO WEIGH CONDOMINIUM LAW | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/cloud-of-inflation-dire-forecasts-in-business-climate-point-up-weak.html | Cloud of Inflation; Dire Forecasts in Business Climate Point Up Weak Array of Defenses | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/books-of-the-times-in-a-world-they-never-made.html | Books of The Times; In a World They Never Made | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/letters-to-the-times-blue-cross-difficulties.html | Letters to The Times; Blue Cross Difficulties | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/stock-prices-spurt-on-london-market.html | Stock Prices Spurt On London Market | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-20 | 1964-04-20 | https://www.nytimes.com/1964/04/20/archives/music-marc-blitzstein-memorial-at-philharmonic-hall-attracts-noted.html | Music: Marc Blitzstein; Memorial at Philharmonic Hall Attracts Noted Artists and Capacity Audience | True | | 1992-05-29 | RE0000580609 | B00000105711 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/fair-sets-up-areas-to-hold-agitators.html | Fair Sets Up Areas To Hold Agitators | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/31-trot-favorite-fails-supporters-marys-mariann-finishes-3d-in-rain.html | 3 â€“ 1 TROT FAVORITE FAILS SUPPORTERS; Mary's Mariann Finishes 3d in Rain at Westbury | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/4-violinists-attain-finals-of-leventritt-competition.html | 4 Violinists Attain Finals Of Leventritt Competition | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/pro-status-disqualifies-abc-singles-leader.html | Pro Status Disqualifies A.B.C. Singles Leader | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/byrd-attacks-districting-ruling-as-federal-gerrymandering-senator.html | Byrd Attacks Districting Ruling As Federal â€˜Gerrymanderingâ€™; Senator, at D.A.R. Meeting, Charges Supreme Court With Power â€˜Usurpationâ€™ | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/norma-hall-is-betrothed.html | Norma Hall Is Betrothed | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/vandendriessche-of-belgium-takes-boston-marathon-second-straight.html | Vandendriessche of Belgium Takes Boston Marathon Second Straight Year; SALAKAA, FINLAND, IS 250 YARDS BACK; Wallingford Finishes Third â€œâ€ John J. Kelley Runs 7th in Record Field of 302 | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/colts-top-cards-on-a-4hitter-71-farrell-fans-7-as-4-runs-in-second.html | COLTS TOP CARDS ON A 4-HITTER, 7 â€“ 1; Farrell Fans 7 as 4 Runs in Second Seal Victory | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/science-symposium-to-be-held.html | Science Symposium to Be Held | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/airport-bond-issue-is-sold-by-atlanta.html | AIRPORT BOND ISSUE IS SOLD BY ATLANTA | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/us-urges-speed-in-cohn-retrial-defense-asks-that-special-judge-hear.html | U.S. URGES SPEED IN COHN RETRIAL; Defense Asks That Special Judge Hear 2d Case | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/peter-martin-fiance-of-isabella-edwards.html | Peter Martin Fiance Of Isabella Edwards | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/johnson-friend-at-88-gets-first-plane-ride.html | Johnson Friend, at 88, Gets First Plane Ride | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/us-aide-favors-new-cargo-plane-says-pentagon-is-studying-advances.html | U.S. AIDE FAVORS NEW CARGO PLANE; Says Pentagon Is Studying Advances in Craft Design | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/text-of-annual-report-of-associated-press-directors.html | Text of Annual Report of Associated Press Directors | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/high-court-backs-unions-legal-aid-rebuffs-bar-upholding-plan-to.html | HIGH COURT BACKS UNION'S LEGAL AID; Rebuffs Bar, Upholding Plan to Recommend Lawyers | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/letters-to-the-times-judaism-and-zionism.html | Letters to The Times; Judaism and Zionism | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/george-washington-bridge-in-spotlight-for-the-fair.html | George Washington Bridge in Spotlight for the Fair | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/return-trip-delayed.html | Return Trip Delayed | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/mayor-says-stallin-holds-a-gun-to-heart-of-the-city.html | Mayor Says Stallâ€šÃ„Â¹n Holds â€šÃ„Â¨A Gun to Heart of the Cityâ€šÃ„Â¨ | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/dominican-crash-kills-four.html | Dominican Crash Kills Four | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/dr-david-gingold.html | DR. DAVID GINGOLD | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/speculative-frenzy-persisting-despite-brokers-caution.html | Speculative Frenzy Persisting Despite Brokers's Caution | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/israel-seizes-seamen-on-lebanese-vessels.html | Israel Seizes Seamen On Lebanese Vessels | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/index-of-commodity-prices-shows-0-1-decline-to-96-7.html | Index of Commodity Prices Shows 0.1 Decline to 96.7 | False | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/quake-deepened-2-harbors.html | Quake Deepened 2 Harbors | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/rights-agency-wins-recognition-fight.html | RIGHTS AGENCY WINS RECOGNITION FIGHT | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/mount-vernon-cuts-its-renewal-staff-as-plan-bogs-down.html | Mount Vernon Cuts Its Renewal Staff As Plan Bogs Down | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/commodities-most-futures-of-wheat-continue-to-retreat-under-selling.html | Commodities: Most Futures of Wheat Continue to Retreat Under Selling Pressure; RYE AND SOYBEANS ALSO DEPRESSED; Slump in Grains Attributed to Heavy Rain â€šÃ„Â® Brazil Coffee Falls Sharply | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/us-surplus-sales-hailed.html | U.S. Surplus Sales Hailed | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/savingsandloan-unit-elects.html | Savingsâ€šÃ„Â¨andâ€šÃ„Â¨Loan Unit Elects | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/cyprus-delegation-protested.html | Cyprus Delegation Protested | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/irene-says-queen-privately-approved-marriage-to-prince.html | Irene Says Queen Privately Approved Marriage to Prince | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/purex-corporation-and-fels-co.html | Purex Corporation And Fels & Co. | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/tito-asks-revisions-to-benefit-workers.html | TITO ASKS REVISIONS TO BENEFIT WORKERS | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/africans-report-forcing-withdrawal-of-portuguese.html | Africans Report Forcing Withdrawal of Portuguese | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/communist-party-expels-professor-in-east-berlin.html | Communist Party Expels Professor in East Berlin | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/iron-castings-shipments-up.html | Iron Castings Shipments Up | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/high-court-refuses-englewood-petition.html | HIGH COURT REFUSES ENGLEWOOD PETITION | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/daniel-l-doherty.html | DANIEL L. DOHERTY | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/pilot-missing-after-chuting-from-jet-off-guantanamo.html | Pilot Missing After Chuting From Jet off Guantanamo | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/c-o-and-b-o-plan-to-seek-control-of-western-maryland.html | C. & O. and B. & O. Plan to Seek Control of Western Maryland | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/pxs-said-to-lose-150-million-yearly.html | PX'S SAID TO LOSE $150 MILLION YEARLY | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/african-explains-role-in-sabotage-tells-trial-in-pretoria-of.html | AFRICAN EXPLAINS ROLE IN SABOTAGE; Tells Trial in Pretoria of Oppression by Whites | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/text-of-johnsons-address-to-ap-on-nuclear-cuts-and-us-foreign.html | Text of Johnson's Address to A.P. on Nuclear Cuts and U.S. Foreign Policy | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/twoforone-stock-split-proposed-for-talon-inc.html | Twoâ€šÃ„Â¨forâ€šÃ„Â¨One Stock Split Proposed for Talon, Inc. | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/stop-orders-banned-in-shares-of-curtis-and-texas-gulf.html | Stop Orders Banned in Shares of Curtis and Texas Gulf | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/joseph-w-irwin.html | JOSEPH W. IRWIN | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/metchicks-have-all-the-answers-they-enlighten-and-delight-fans-at.html | Metchicks Have All the Answers; They Enlighten and Delight Fans at Shea Stadium | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/music-evening-of-choral-splendor-camerata-singers-at-philharmonic.html | Music: Evening of Choral Splendor; Camerata Singers at Philharmonic Hall; Religious and Secular Works Presented | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/collegesget-billion-in-voluntary-funds.html | COLLEGESGET BILLION IN VOLUNTARY FUNDS | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/proceedings-in-the-us-supreme-court-yesterday.html | Proceedings in the U.S. Supreme Court Yesterday | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/bidders-hear-an-echo-of-the-light-brigade.html | Bidders Hear an Echo Of the Light Brigade | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/george-b-gillie.html | GEORGE B. GILLIE | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/poets-theater-sets-readings.html | Poets Theater Sets Readings | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/weaver-outlines-coast-paytv-plan.html | WEAVER OUTLINES COAST PAYâ€‹â€‹TV PLAN | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/toronto-trading-soars.html | Toronto Trading Soars | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/tate-gallery-shows-310-works-ranging-from-matisse-to-pop.html | Tate Gallery Shows 310 Works Ranging From Matisse to Pop | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/greece-accuses-turkey.html | Greece Accuses Turkey | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/rockefeller-trails-in-2-county-polls.html | Rockefeller Trails in 2 County Polls | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/five-democratic-senators-assail-morse-on-vietnam.html | Five Democratic Senators Assail Morse on Vietnam | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/ben-bellas-party-backs-him-in-post.html | BEN BELLA'S PARTY BACKS HIM IN POST | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/chilean-volcano-erupts-again.html | Chilean Volcano Erupts Again | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/britains-new-prince-named.html | Britain's New Prince Named | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/us-warns-castro-on-firing-at-planes.html | U.S. Warns Castro On Firing at Planes | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/giants-sink-reds-on-misplay-5-to-2-fly-dropped-with-3-on-base.html | GIANTS SINK REDS ON MISPLAY, 5 TO 2; Fly Dropped With 3 on Base â€‹â€‹â€‹Braves Top Dodgers, 7â€‹â€‹1 | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 0001-01-01 | https://www.nytimes.com/1964/04/21/archives/sergei-v-gerasimov-artist-of-soviet-78.html | SERGEI V. GERASIMOV, ARTIST OF SOVIET, 78 | False | Special to The New York Times | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/susquehanna-to-omit-interest.html | Susquehanna to Omit Interest | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/soviet-to-shoot-three-thieves.html | Soviet to Shoot Three Thieves | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/pekings-envoy-to-poland-leaves-after-9year-stay.html | Peking's Envoy to Poland Leaves After 9â€‹â€‹Year Stay | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/laos-chiefs-talk-with-king-to-end-impasse-on-rule-hope-for-early.html | LAOS CHIEFS TALK WITH KING TO END IMPASSE ON RULE; Hope for Early Settlement Fades After Meeting on Issues Raised by Coup | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/kenya-gives-khrushchev-belated-birthday-present.html | Kenya Gives Khrushchev Belated Birthday Present | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/margaret-j-c-aston-to-be-wed-june-6.html | Margaret J. C. Aston To Be Wed June 6 | False | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/sidelights-an-offer-buoys-a-quiet-stock.html | Sidelights; An Offer Buoys A Quiet Stock | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/wood-field-and-stream-for-those-who-often-fish-for-trout-good.html | Wood, Field and Stream; For Those Who Often Fish for Trout, Good Highways Can Be Bad Roads | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/boycott-in-kansas.html | Boycott in Kansas | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/turks-oust-rumanian-as-spy.html | Turks Oust Rumanian as Spy | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/advance-a-gop-journal-dissolved-for-lack-of-funds.html | Advance, a G.O.P. Journal, Dissolved for Lack of Funds | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 0001-01-01 | https://www.nytimes.com/1964/04/21/archives/joseph-m-sitler-exaide-of-jersey-standard-oil-74.html | Joseph M. Sitler, Exâ€‹â€‹Aide Of Jersey Standard Oil, 74 | False | Special to The New York Times | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/some-husbandly-humor.html | Some Husbandly Humor | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/rusk-says-saigon-may-ask-for-nonu-s-military-advisers.html | Rusk Says Saigon May Ask for Nonâ€‹â€‹U.S. Military Advisers | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/rail-settlement-is-believed-near-talks-make-gains-accord-on-main-is.html | RAIL SETTLEMENT IS BELIEVED NEAR; TALKS MAKE GAINS; Accord on Main Issues Held Likely by Fridayâ€‹â€‹â€‹Strike Deadline May Be Put Off | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/sports-in-europe-le-mans-trials-indicate-ford-must-work-to-catch.html | Sports in Europe; Le Mans Trials Indicate Ford Must Work to Catch Ferrari | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/cosmo-f-hardy-54-is-dead-westchester-bank-controller.html | Cosmo F. Hardy, 54, Is Dead; Westchester Bank Controller | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/halt-in-construction-brought-protests-from-workers-pravda-implied.html | Halt in Construction Brought Protests From Workers; Pravda Implied in January Station Was Completed | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/president-aided-in-ap-speech-by-prompter-made-of-mirrors.html | President Aided in A.P. Speech By Prompter Made of Mirrors | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/tear-gas-subdues-nebraska-convicts.html | TEAR GAS SUBDUES NEBRASKA CONVICTS | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/khrushchevs-statement-on-reducing-production-of-fissionable.html | Khrushchev's Statement on Reducing Production of Fissionable Materials | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/italian-plane-crashes-in-sea.html | Italian Plane Crashes in Sea | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/series-of-troubles-halts-fair-benefit.html | SERIES OF TROUBLES HALTS FAIR BENEFIT | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/vietnam-raid-costly-to-reds.html | Vietnam Raid Costly to Reds | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/realty-concern-fills-top-positions.html | Realty Concern Fills Top Positions | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/lodge-committee-formed-to-unite-drive-in-jersey.html | Lodge Committee Formed To Unite Drive in Jersey | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/market-recedes-after-early-gain-airline-tobacco-and-steel-issues.html | MARKET RECEDES AFTER EARLY GAIN; Airline, Tobacco and Steel Issues Lead the Decline â€ًâ€ًRails Resist Trend; TEXAS GULF SETS MARK; Curtis Publishing Is Second Mostâ€ًâ€ًActive Stock, Rising 3 in a Heavy Turnover | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/samuel-n-burger.html | SAMUEL N. BURGER | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/foodoil-scandal-figure-testifies-that-money-was-demanded.html | Foodâ€ًâ€ًOil Scandal Figure Testifies That Money Was Demanded | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/indiana-state-paces-bowling.html | Indiana State Paces Bowling | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/castro-called-red-by-own-free-will.html | CASTRO CALLED RED BY â€ًâ€ًOWN FREE WILLâ€ًâ€ً | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/shirley-clarke-scans-the-cool-world.html | Shirley Clarke Scans 'The Cool World' | True | By Bosley Crowther | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/power-failure-in-london-causes-massive-blackout.html | Power Failure in London Causes Massive Blackout | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/mother-of-two-killed-by-car.html | Mother of Two Killed by Car | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/bunge-reveals-a-theft-of-53-million-in-its-checks-and-papers.html | Bunge Reveals a â€ًâ€ًTheftâ€ًâ€ً of $5.3 Million in Its Checks and Papers | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/tv-man-in-a-gilded-cage-bbc-portrait-of-j-paul-getty-shows.html | TV: Man in a Gilded Cage; B.B.C. Portrait of J. Paul Getty Shows Billionaires Can Be Lonely | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/la-crosse-wis.html | La Crosse, Wis. | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/wallace-got-337-of-vote-of-wisconsin-democrats.html | Wallace Got 33.7% of Vote Of Wisconsin Democrats | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/college-player-dies-of-injury.html | College Player Dies of Injury | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/civil-rights-issue-stirs-debate-by-the-league-of-women-voters.html | Civil Rights Issue Stirs Debate By the League of Women Voters | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/plot-for-stores-bought-in-jersey-development-concern-gets-corner.html | PLOT FOR STORES BOUGHT IN JERSEY; Development Concern Gets Corner Site in Norwood | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/traveler-can-go-far-with-a-wardrobe-based-on-neutral-colors.html | Traveler Can Go Far With a Wardrobe Based on Neutral Colors | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/papal-role-denied.html | Papal Role Denied | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/booksauthors.html | Booksâ€ًâ€ًAuthors | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/shipping-news-and-notes-maritime-agency-plans-5day-suspension-of.html | Shipping News and Notes; Maritime Agency Plans 5â€ًâ€ًDay Suspension of the â€ًâ€ًMinusâ€ًâ€ً 20%â€ًâ€ً Rate Rule | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/sports-of-the-times-a-quick-getaway.html | Sports Of The Times; A Quick Getaway | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/bonn-will-consider-a-law-to-make-scientists-return.html | Bonn Will Consider a Law To Make Scientists Return | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-23 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/american-dream-is-theme-of-ball-in-salute-to-fair-arts-institute.html | American Dream Is Theme of Ball In Salute to Fair; Arts Institute Benefit at the Plaza Attracts Fewer Than 500 | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/level-of-jordan-water-causes-arab-concern.html | Level of Jordan Water Causes Arab Concern | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/nixon-and-goldwater-gain.html | Nixon and Goldwater Gain | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/south-africa-parley-urged-by-un-panel.html | South Africa Parley Urged by U.N. Panel | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/restaurants-on-review-2-new-ones-have-color-and-style.html | Restaurants On Review; 2 New Ones Have Color and Style | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/rockefeller-urges-plan-for-20-million-jobs-in-five-years.html | Rockefeller Urges Plan for 20 Million Jobs in Five Years | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/end-of-french-tests-urged.html | End of French Tests Urged | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/two-join-rensselaer-board.html | Two Join Rensselaer Board | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/blackout-balks-bbc2-opening-tv-channels-debut-marred-by-london.html | BLACKOUT BALKS B.B.C.â€šÃ„Ã²2 OPENING; TV Channel's Debut Marred by London Power Failure | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/meeting-of-oconnor-with-militant-core-leaders-ends-in-failure.html | Meeting of O'Connor With Militant CORE Leaders Ends in Failure; STALLâ€šÃ„Ã´IN LEADERS DEFY PLEA TO BAR TIEâ€šÃ„Ã¹UP TOMORROW; Civil Rights Groups Served With a Court Order After They Rebuff O'Connor; COUNTERPLAN DETAILED; National CORE Considering Protests Atop Unisphere and the Giant Orange | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/first-lady-safe-in-flight-misap-staticelectric-bursts-rock-plane.html | FIRST LADY SAFE IN FLIGHT MISAAP; Staticâ€šÃ„Ã´Electric Bursts Rock Plane on Way to Cleveland | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/gomulka-proposes-talks-with-west-on-atom-fleet.html | Gomulka Proposes Talks With West on Atom Fleet | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/cleveland-pupils-boycott-classes-90-of-negroes-take-part-in.html | CLEVELAND PUPILS BOYCOTT CLASSES; 90% of Negroes Take Part in Segregation Protest | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/307-stocks-decline-on-american-list-syntex-tops-board.html | 307 Stocks Decline On American List; Syntex Tops Board | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/senator-thought-to-gain-strength-politicians-see-a-goldwater.html | SENATOR THOUGHT TO GAIN STRENGTH; Politicians See a Goldwater Victory on First Ballot | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/nitze-sees-spanish-officials.html | Nitze Sees Spanish Officials | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/american-in-bogota-robbed.html | American in Bogota Robbed | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/high-court-to-weigh-mills-right-to-shut.html | HIGH COURT TO WEIGH MILL'S RIGHT TO SHUT | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/75000-in-pearls-stolen-by-man-posing-as-buyer.html | $75,000 in Pearls Stolen By Man Posing as Buyer | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/sisulu-fears-violence.html | Sisulu Fears Violence | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/sessions-opera-stirs-berliners-montezuma-is-greeted-by-violent.html | SESSIONS'S OPERA STIRS BERLINERS; â€šÃ„Ã´Montezumaâ€šÃ„Ã´ Is Greeted by Violent Reactions | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/acquisition-is-set-for-rohm-haas.html | ACQUISITION IS SET FOR ROHM & HAAS | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/dinnertheater-party-will-assist-home-here.html | Dinnerâ€šÃ„Ã´Theater Party Will Assist Home Here | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/british-statement-due-today.html | British Statement Due Today | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/jersey-city-man-pleads-guilty-in-shooting-of-girl.html | Jersey City Man Pleads Guilty in Shooting of Girl | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/paterson-bout-called-off.html | Paterson Bout Called Off | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/howe-eliminates-ratcliffe-in-british-tennis-opener.html | Howe Eliminates Ratcliffe In British Tennis Opener | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/painting-by-holder-given-west-indies-u.html | PAINTING BY HOLDER GIVEN WEST INDIES U. | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/spy-author-sheds-udercoyer-pose-cornwell-alias-le-carre-submits-to.html | SPY AUTHOR SHEDS UDERCOYER POSE; Cornwell (Alias Le Carre) Submits to Interrogation | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/pentagon-declines-comment.html | Pentagon Declines Comment | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/fair-countdown-clock-loses-track-of-time.html | Fair Countdown Clock Loses Track of Time | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/soviet-condemns-coup.html | Soviet Condemns Coup | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/theater-is-formed-to-play-poor-areas.html | THEATER IS FORMED TO PLAY POOR AREAS | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/exchange-tests-computer-plans-delivery-is-set-next-year-for.html | EXCHANGE TESTS COMPUTER PLANS; Delivery Is Set Next Year for Automated System | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/us-and-soviet-to-curtail-atomic-arms-materials-johnson-sees-peace.html | U.S. AND SOVIET TO CURTAIL ATOMIC ARMS MATERIALS; JOHNSON SEES PEACE STEP; BRITISH ACT TODAY; President Announces 15% Output Cut in Enriched Uranium | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/council-reelects-pflimlin.html | Council Reâ€šÃ„Ã´elects Pflimlin | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/demonstrations-atop-unisphere-and-giant-orange-considered-national.html | Demonstrations Atop Unisphere And Giant Orange Considered; National CORE Plans Dramatic Tactics Inside the Fair, Partly to Counter Stallâ€šÃ„Ã´Inâ€šÃ„Ã´â€šÃ„Ã´Hopes for Arrests | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/wagner-stallin-statement.html | Wagner Stallâ€šÃ„Ã„â€šÃ„Ã´In Statement | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/argentine-president-gets-meat-price-control-bill.html | Argentine President Gets Meat Price Control Bill | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/sympathy-protest-in-chicago.html | Sympathy Protest in Chicago | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/turkey-protests-to-un-on-cyprus-sees-a-danger-to-peace-in-greek.html | TURKEY PROTESTS TO U.N. ON CYPRUS; Sees a Danger to Peace in Greek Cypriote Attacks on Turkish Community | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/ncaa-penalizes-kentucky-eleven-2-other-colleges-also-hit-with.html | N.C.A.A. PENALIZES KENTUCKY ELEVEN; 2 Other Colleges Also Hit With Postseason Ban | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/barbara-b-diebold-plans-june-nuptials.html | Barbara H. Diebold Plans June Nuptials | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/court-admits-5-new-yorkers.html | Court Admits 5 New Yorkers | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/eddie-dyer-leader-of-cardinals-in46-championship-dies-at-63-player.html | Eddie Dyer, Leader of Cardinals In'46 Championship, Dies at 63; Player, Manager and Coach in St. Louis for 23 Years Left Baseball in 1948 | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/miss-taylor-and-burton-to-read-poetry-here.html | Miss Taylor and Burton To Read Poetry Here | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/moves-made-to-organize-whites-to-press-for-school-integration.html | Moves Made to Organize Whites To Press for School Integration | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/per-jacobsson-foundation-set-up.html | Per Jacobsson Foundation Set Up | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/times-to-provide-news-at-the-fair-old-and-new-headlines-to-be.html | TIMES TO PROVIDE NEWS AT THE FAIR; Old and New Headlines to Be Flashed on Lighted Panels | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/n-b-c-dismayed-on-football-bid-had-52-million-ready-but-no-chance-to.html | N. B. C. DISMAYED ON FOOTBALL BID; Had $2 Million Ready but No Chance to Offer It | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/connally-addresses-the-economic-club.html | CONNALLY ADDRESSES THE ECONOMIC CLUB | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/wallace-predicts-victory-in-indiana.html | WALLACE PREDICTS VICTORY IN INDIANA | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/2-more-suspended-in-soccer-scandal.html | 2 MORE SUSPENDED IN SOCCER SCANDAL | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/coast-court-rebuffs-stassen.html | Coast Court Rebuffs Stassen | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/bernard-stoll-physician-dead-rehabilitation-expert-at-va-educator.html | BERNARD STOLL, PHYSICIAN, DEAD; Rehabilitation Expert at V.A. â€šÃ„Â¶Educator and Writer | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/johnson-to-provide-policy-data-to-all-presidential-aspirants-orders.html | Johnson to Provide Policy Data To â€šÃ„Ã¹Allâ€šÃ„Ã´ Presidential Aspirants; Orders State Department and C.I.A. to Prepare Briefingsâ€šÃ„Ã¶Declares Politics â€šÃ„Ã¹Must Always Yield to National Needâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/cigarette-sales-off-for-quarter-r-j-reynolds-lm-show-declines-from.html | CIGARETTE SALES OFF FOR QUARTER; R. J. Reynolds, L.&M. Show Declines From '63 Period | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/goldwater-sees-petago-deceit-says-facts-on-us-missile-strength-are.html | GOLDWATER SEES PETAGO DECEIT; Says Facts on U.S. Missile Strength Are Concealed | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/linwood-i-noyes-publisher-dead-michigan-newsman-69-led-anpa-for-two.html | LINWOOD I. NOYES, PUBLISHER, DEAD; Michigan Newsman, 69, Led A.N.P.A. for Two Years | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/gomulka-bids-china-work-for-red-unity.html | GOMULKA BIDS CHINA WORK FOR RED UNITY | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/paris-declines-comment-on-ussoviet-atom-cut.html | Paris Declines Comment On U.S.â€šÃ„Ã¬Soviet Atom Cut | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/latin-parley-is-told-of-birthcurb-plan.html | LATIN PARLEY IS TOLD OF BIRTHâ€šÃ„Ã¬CURB PLAN | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/michigan-building-in-deal.html | Michigan Building in Deal | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/rockwellstandard.html | Rockwellâ€šÃ„Ã¬Standard | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/clay-at-muslim-meeting.html | Clay at Muslim Meeting | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/shipping-news-and-notes-conference-plans-changes.html | Shipping News and Notes; Conference Plans Changes | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/production-of-steel-edges-up-for-week.html | Production of Steel Edges Up for Week | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/norton-simon-foundation-to-buy-mansion-and-15-million-art.html | Norton Simon Foundation to Buy Mansion and $15 Million Art Collection of Duveen Gallery | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/port-of-eminence-is-bristols-goal-44-new-berths-envisioned-in.html | PORT OF EMINENCE IS BRISTOL'S GOAL; 44 New Berths Envisioned in English City by 2000 | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/shipping-news-and-notes-dillon-to-be-honored.html | Shipping News and Notes; Dillon To Be Honored | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/harmonica-concert-by-chamber-huang.html | HARMONICA CONCERT BY CHAM-BER HUANG | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/profits-climb-10-for-allied-stores.html | PROFITS CLIMB 10% FOR ALLIED STORES | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/un-aide-reported-leaving-congo-soon.html | U.N. AIDE REPORTED LEAVING CONGO SOON | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/five-cars-are-forced-out-of-canadian-rally-by-snow.html | Five Cars Are Forced Out Of Canadian Rally By Snow | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/legalheir-bill-backed-in-jersey-senate-approves-rights-for.html | LEGALâ€‹Â³HEIR BILL BACKED IN JERSEY; Senate Approves Rights for Illegitimate Children to Estates of Parents; NARCOTICS CURB VOTED; Assembly Defeats Measure to Control Store Sales of Communist Goods | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/excursions-aim-to-give-aid-to-child.html | Excursions Aim to Give Aid to Child | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/joseph-kennedy-in-hospital.html | Joseph Kennedy in Hospital | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/2-appointed-to-community-college.html | 2 Appointed to Community College | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/sheepdog-is-best-in-maryland-show.html | SHEEPDOG IS BEST IN MARYLAND SHOW | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/possible-suicide-halted-by-talkative-policeman.html | Possible Suicide Halted By Talkative Policeman | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/census-by-mail-to-undergo-test-several-areas-to-get-forms-in.html | CENSUS BY MAIL TO UNDERGO TEST; Several Areas to Get Forms in Experiment for 1970 | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/income-soars-73-for-republic-steel.html | Income Soars 73% For Republic Steel | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/conservative-jews-call-for-harmony.html | CONSERVATIVE JEWS CALL FOR HARMONY | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/battimer-signs-with-buffalo.html | Battimer Signs With Buffalo | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/true-flight-takes-sprint-by-4-lengths-at-suffolk.html | True Flight Takes Sprint By 4 Lengths at Suffolk | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/face-the-facts-yeaza-up-triumphs-in-28500-comedy-by-312-lengths.html | Face the Facts, Yeaza Up, Triumphs in $28,500 Comedy by 3Â¼ Lengths; PETTICOAT SECOND TO $390 FAVORITE; Miss Cavandish Is Third in Sevenâ€‹Â³Furlong Feature on Sloppy Aqueduct Track | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/economist-is-added-to-brazils-cabinet.html | ECONOMIST IS ADDED TO BRAZIL'S CABINET | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/us-judge-voids-charges-facing-mississippi-negroes.html | U.S. Judge Voids Charges Facing Mississippi Negroes | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/advertising-new-tests-for-tv-commercials.html | Advertising New Tests for TV Commercials | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/haddad-asserts-farbstein-has-poor-attendance-mark.html | Haddad Asserts Farbstein Has Poor Attendance Mark | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/letters-to-the-times-demonstrating-by-car.html | Letters to The Times; Demonstrating by Car | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/american-symphony-presents-martin-work-at-carnegie-hall.html | American Symphony Presents Martin Work at Carnegie Hall | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/2-beatles-home-burglarized.html | 2 Beatles' Home Burglarized | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/celtics-set-back-warriors-124101-and-take-20-lead-in-nba-title.html | Celtics Set Back Warriors, 124â€‹Â³101, and Take 2â€‹Â³0 Lead in N.B.A. Title Series; ONEâ€‹Â³PUNCH FIGHT MARKS CONTEST; Chamberlain Knocks Down Lovellettâ€‹Â³Celtics Hold Big Leads Throughout | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/polaris-fired-first-time-by-surfaced-submarine.html | Polaris Fired First Time By Surfaced Submarine | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/54story-building-planned-for-civic-center-new-proposal-urges-single.html | 54â€‹Â³Story Building Planned for Civic Center; New Proposal Urges Single Skyscraper With Plazas; City Will Still Need Land on Broadway and Chambers | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/fire-destroys-harlem-shop.html | Fire Destroys Harlem Shop | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/restoration-drive-gaining.html | Restoration Drive Gaining | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/scotches-held-heavy-on-lightness.html | Scotches Held Heavy on Lightness | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/us-hopes-nuclear-move-can-lead-to-arms-curbs.html | U.S. Hopes Nuclear Move Can Lead to Arms Curbs | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/fashion-show-to-aid-st-clares-hospital.html | Fashion Show to Aid St. Clare's Hospital | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/theaterbillygoat-eddie-writers-stage-offers-mystifying-comedy.html | Theaterâ€‹Â³'Billygoat Eddie'â€‹Â³; Writer's Stage Offers Mystifying Comedy | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/kosaka-knocks-out-acera.html | Kosaka Knocks Out Acera | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/jersey-passes-law-banning-a-stallin.html | JERSEY PASSES LAW BANNING A STALLâ€‹Â³IN | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/high-court-bars-gas-consignment-rules-system-used-by-some-oil.html | HIGH COURT BARS GAS CONSIGNMENT; Rules System Used by Some Oil Companies to Sell Auto Fuel Is Illegal; WIDE IMPACT EXPECTED; Decision Could Have Effect on Marketing of Items Outside of Petroleum | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/publishers-panel-sees-threat-of-increase-in-labor-militancy.html | Publishers' Panel Sees Threat Of Increase in Labor Militancy; Newspaper Association, Meeting Here, Is Warned That Unions May Fight New Technological Processes | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/canadian-unions-score-seafarers-call-for-ouster-of-leaders-to.html | CANADIAN UNIONS SCORE SEAFARERS; Call for Ouster of Leaders to Achieve Democracy | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/short-interest-rises-in-month-big-boards-midapril-level-highest.html | SHORT INTEREST RISES IN MONTH; Big Board's Midâ€¦Â´April Level Highest Since December | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/syrias-foes-say-revolt-spreads-prouar-reports-in-iraq-put-deaths-in.html | SYRIA'S FOES SAY REVOLT SPREADS; Proâ€¦Â´U.A.R. Reports in Iraq Put Deaths in Hundreds | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/5-east-germans-flee-to-west.html | 5 East Germans Flee to West | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/2day-may-fair-at-grace-church-to-assist-school.html | 2â€¦Â´Day May Fair At Grace Church To Assist School | False | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/19-sculptors-work-to-adorn-us-plaza.html | 19 SCULPTORS' WORK TO ADORN U.S. PLAZA | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/khrushchev-sends-message.html | Khrushchev Sends Message | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/bank-gets-space-in-trade-center-franklin-national-of-mineola-is.html | BANK GETS SPACE IN TRADE CENTER; Franklin National of Mineola Is First to Sign Lease for Twinâ€¦Â´Tower Project; ANNUAL COST IS $212,556; 23,500 Square Feet Rental for 20 Yearsâ€¦Â®Occupancy Scheduled in July,1968 | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/grenade-injures-14-in-aden.html | Grenade Injures 14 in Aden | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/mrs-armstrong-bride-of-dr-john-larimer.html | Mrs. Armstrong Bride Of Dr. John Larimer | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/light-vote-seen-in-jersey-today-primary-expected-to-draw-a-maximum.html | LIGHT VOTE SEEN IN JERSEY TODAY; Primary Expected to Draw a Maximum of 700,000 | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/fair-pavilions-get-final-touches-for-opening-day-work-is-speeded-to.html | Fair Pavilions Get Final Touches for Opening Day; WORK IS SPEEDED TO MEET DEADLINE; Mrs. Gandhi Finds Bustle in India's Building Similar to Nation's Evolution | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/norwegian-loan-studied.html | Norwegian Loan Studied | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/in-the-nation-new-challenges-of-old-political-taboos.html | In The Nation; New Challenges of Old Political Taboos | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/two-guerrillas-killed-at-argentine-border.html | Two Guerrillas Killed At Argentine Border | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/21-split-is-voted-by-jersey-utility.html | 2â€¦Â´1 SPLIT IS VOTED BY JERSEY UTILITY | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/upi-subscribers-increase-by-157-thomason-outlines-growth-during.html | U.P.I. SUBSCRIBERS INCREASE BY 157; Thomason Outlines Growth During Last 30 Years | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/francis-b-ellis-82-retired-architect.html | FRANCIS B. ELLIS, 82, RETIRED ARCHITECT | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/letters-to-the-times-policing-cars-not-criminals.html | Letters to The Times; Policing Cars, Not Criminals | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/an-ancient-right.html | An Ancient Right | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/jersey-man-dies-in-cavein.html | Jersey Man Dies in Caveâ€¦Â´In | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/perfume-festival.html | Perfume Festival | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/high-court-eases-picketing-curbs-decides-unions-can-patrol-store.html | HIGH COURT EASES PICKETING CURBS; Decides Unions Can Patrol Store Selling Struck Items | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/appeal-is-avoided-by-meadow-brook.html | APPEAL IS AVOIDED BY MEADOW BROOK | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/2000-elderly-hold-a-poverty-banquet-in-medicalaid-plea.html | 2,000 Elderly Hold A â€¦Â´Poverty Banquetâ€¦Â´ In Medicalâ€¦Â´Aid Plea | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/clergymen-warn-rhodesia-whites-term-independence-threat-morally.html | CLERGYMEN WARN RHODESIA WHITES; Term Independence Threat Morally Unjustifiable | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/critic-at-large-for-dickens-the-stage-was-an-obsession-that-in-time.html | Critic at Large; For Dickens, the Stage Was an Obsession That, in Time, Would Become Fatal | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/the-kennedy-round.html | The Kennedy Round | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/tv-head-tells-baseball-to-make-itself-scarce.html | TV Head Tells Baseball To Make Itself Scarce | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/de-gaulle-keeps-a-hand-on-reins-will-hold-talks-in-hospitalrightist.html | DE GAULLE KEEPS A HAND ON REINS; Will Hold Talks in Hospitalâ€¦Â®Rightist Enters Race | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/alvin-fox-36-dies-physicist-at-nyu.html | ALVIN FOX, 36, DIES; PHYSICIST AT N.Y.U. | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/60-injured-in-rome-collision.html | 60 Injured in Rome Collision | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/the-incident-defined.html | The Incident Defined | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/life-of-oharu.html | Life of Oharu/ | True | A.H. WIELER. | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/cash-dividends-show-10-rise-for-month.html | Cash Dividends Show 10% Rise for Month | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/indonesia-ousts-manager-of-upi-bureau-in-jakarta.html | Indonesia Ousts Manager Of U.P.I. Bureau in Jakarta | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/milan-stocks-continue-to-slip-during-heavy-selling-thorny.html | Milan Stocks Continue to Slip During Heavy Selling; THORNY PROBLEMS PLAGUE EXCHANGE; Small Gains Are Registered by Issues on London List During Selective Buying | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/naples-airport-out-for-10-days.html | Naples Airport Out for 10 Days | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/negroes-attack-bus-driver-in-violence-at-jacksonville.html | Negroes Attack Bus Driver In Violence at Jacksonville | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/india-says-chinese-troops-mass-but-denies-incursion.html | India Sisys Chinese Troops Mass but Denies Incursion | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/justice-douglas-marks-25th-year-warren-and-kennedy-praise-his.html | JUSTICE DOUGLAS MARKS 25TH YEAR; Warren and Kennedy Praise His Supreme Court Record | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/metsphillies-game-postponed-by-rain.html | METS®Â„Â²PHILLIES GAME POSTPONED BY RAIN | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/cab-rejects-cargo-deal-involving-pacific-flights.html | C.A.B. Rejects Cargo Deal Involving Pacific Flights | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/ira-m-kline83dies-suburban-educator.html | IRA M. KLINE,83,DIES; SUBURBAN EDUCATOR | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/president-is-selected-by-the-seeburg-corp.html | President Is Selected By the Seeburg Corp. | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 0001-01-01 | https://www.nytimes.com/1964/04/21/archives/average-rate-for-91day-bills-drops-again-to-reach-3-463.html | Average Rate for 91â€šÂ„Â²Day Bills Drops Again, to Reach 3.463% | False | Special to The New York Times | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/kashmiri-appeals-for-end-of-strife.html | KASHMIRI APPEALS FOR END OF STRIFE | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/mayor-marks-54th-birthday.html | Mayor Marks 54th Birthday | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/amending-a-tax-return-if-a-taxpayer-discovers-an-error-now-there-is.html | Amending a Tax Return; If a Taxpayer Discovers an Error Now, There Is Still Time to Mail in Correction | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/letters-to-the-times-filling-education-posts-nomination-panel.html | Letters To The Times; Filling Education Posts; Nomination Panel Declared Lacking Experience in Field | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/city-awards-poitier-cultural-prize.html | City Awards Poitier Cultural Prize | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/ships-collide-near-singapore.html | Ships Collide Near Singapore | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/man-in-the-news-south-african-petrel-nelson-rolihlahla-mandela.html | Man in the News; South African Petrel Nelson Rolihlahla Mandela | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/new-packaging-developments-go-on-display-here.html | New Packaging Developments Go on Display Here | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/nazi-slayers-given-prison-sentences.html | NAZI SLAYERS GIVEN PRISON SENTENCES | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/article-3-no-title.html | Article 3 — No Title | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/estate-leased-for-cup-crew.html | Estate Leased for Cup Crew | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 0001-01-01 | https://www.nytimes.com/1964/04/21/archives/us-women-beat-paraguay-in-world-basketball-5440.html | U.S. Women Beat Paraguay In World Basketball, 54â€šÂ„Â²40 | False | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/bridge-rovere-guide-offers-tips-for-novices-and-experts.html | Bridge: Rovere Guide Offers Tips for Novices and Experts | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/letters-to-the-times-conquerors-and-conquered.html | Letters To The Times; Conquerors and Conquered | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/liverpool-completes-dates-for-soccer-tour-of-us.html | Liverpool Completes Dates For Soccer Tour of U.S. | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/beach-site-voted-for-new-college-former-air-force-base-in-brooklyn.html | BEACH SITE VOTED FOR NEW COLLEGE; Former Air Force Base in Brooklyn Is Selected for Kingsborough Project | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/clearing-house-is-formed-for-unlisted-stock-deals.html | Clearing House Is Formed For Unlisted Stock Deals | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/kern-county-land-and-j-i-case.html | Kern County Land And J. I. Case | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/yankee-lee-wins-buffalo-pace.html | Yankee Lee Wins Buffalo Pace | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/hyman-departing-for-norway-tour-negro-actor-will-perform-othello-in.html | HYMAN DEPARTING FOR NORWAY TOUR; Negro Actor Will Perform Othello in Norwegian | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/students-seized-in-seoul-protest-demonstrators-assail-talks-with.html | STUDENTS SEIZED IN SEOUL PROTEST; Demonstrators Assail Talks With Japan for 4th Day | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/sadowski-hurls-5hitter.html | Sadowski Hurls 5â€šÂ„Â²Hitter | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/cantata-singers-plan-13-concerts-expand-summer-offerings-for-the.html | CANTATA SINGERS PLAN 13 CONCERTS; Expand Summer Offerings for the World's Fair | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/california-texas-oil-picks-new-chairman.html | California Texas Oil Picks New Chairman | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/scovill-manufacturing-names-new-director.html | Scovill Manufacturing Names New Director | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/birch-drive-seeks-rights-bill-death-campaign-by-letter-and-ad.html | BIRCH DRIVE SEEKS RIGHTS BILL DEATH; Campaign by Letter and Ad PushedâÂÂMembers Urged to Talk Against Measure | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/governor-eases-rule-for-voters-90day-resident-of-state-may-vote-for.html | GOVERNOR EASES RULE FOR VOTERS; 90âÂÂDay Resident of State May Vote for President | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/dillon-asks-for-new-tax-of-5-on-aviation-cargo.html | Dillon Asks for New Tax Of 5% on Aviation Cargo | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/mining-company-elects-chief.html | Mining Company Elects Chief | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/delfau-designs-go-on-display.html | Delfau Designs Go on Display | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/shipments-of-gold-to-west-increased-by-soviet-union.html | Shipments of Gold to West Increased by Soviet Union | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/khrushchev-announces-cut.html | Khrushchev Announces Cut | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/du-pont-reports-record-earnings-firstquarter-net-income-climbs-to.html | DU PONT REPORTS RECORD EARNINGS; FirstâÂÂQuarter Net Income Climbs to $113 Million | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/canadian-dispute-on-taxes-settled-pearson-reveals-agreement-on.html | CANADIAN DISPUTE ON TAXES SETTLED; Pearson Reveals Agreement on Provinces' Revenues | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/neutralization-plan-blocked.html | Neutralization Plan Blocked | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/bonds-activity-is-light-in-all-sectors-as-dealers-prepare-for-large.html | Bonds: Activity Is Light in All Sectors as Dealers Prepare for Large New Offerings; 2 UTILITY ISSUES TO BE SOLD TODAY; West Coast Telephones and Powers Total $130 Million âÂÂU.S. Refunding Awaited | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/housing-notes-to-be-issued.html | Housing Notes to Be Issued | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/books-of-the-times-is-the-pentagon-threatened-by-civilians-on.html | Books of The Times; Is the Pentagon Threatened by Civilians on Horseback? | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/bonn-maps-offer-to-grain-nations-will-urge-common-market-to-provide.html | BONN MAPS OFFER TO GRAIN NATIONS; Will Urge Common Market to Provide a Guarantee on Sales to Trade Bloc | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/laotian-leader-advises-us-to-press-war-or-quit-area.html | Laotian Leader Advises U.S. To Press War or Quit Area | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/woman-flier-in-new-guinea-in-roundtheworld-flight.html | Woman Flier in New Guinea In RoundâÂÂtheâÂÂWorld Flight | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/stratford-theater-group-will-be-host-to-students.html | Stratford Theater Group Will Be Host to Students | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/the-stallin.html | The StallâÂÂIn | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/shipping-news-and-notes-deck-officers-open-meeting.html | Shipping News and Notes; Deck Officers Open Meeting | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/schools-seek-12-billion-for-6year-construction-gross-notes-html | Schools Seek $1.2 Billion For 6âÂÂYear Construction; Gross Notes Enrollment Rise in Asking Record Amount for Building | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/pentagon-honors-hook.html | Pentagon Honors Hook | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/soviet-cites-peril-of-smoking.html | Soviet Cites Peril of Smoking | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/jersey-justice-confirmed.html | Jersey Justice Confirmed | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/negro-named-for-judgeship.html | Negro Named for Judgeship | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/high-court-refuses-appeal-on-rent-controls-in-hotels.html | High Court Refuses Appeal On Rent Controls in Hotels | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/first-custom-collection-shown-in-scaasi-salon.html | First Custom Collection Shown in Scaasi Salon | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/red-sox-beat-yanks-40-on-ninehit-hurling-of-monbouquette-and-radatz.html | Red Sox Beat Yanks, 4âÂÂ0, on NineâÂÂHit Hurling of Monbouquette and Radatz; BOMBERS' THREAT IN 9TH IS HALTED; Radatz Relieves Ace After 8Innings and Fans Boyer, Pepitone and Blanchard | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/miss-burns-gains-6and5-triumph-mrs-weiss-also-advances-in-north-and.html | MISS BURNS GAINS 6âÂÂ5 TRIUMPH; Mrs. Weiss Also Advances in North and South Golf | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/stevenson-deplores-plan-for-the-stallin-as-a-civil-wrong.html | Stevenson Deplores Plan for the StallâÂÂIn As a âÂÂCivil Wrong' | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/obrasky-ganz.html | O'Brasky âÂÂ Ganz | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/commons-debates-causes-of-cracks-in-10-downing-st.html | Commons Debates Causes of Cracks In 10 Downing St. | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/letters-to-the-times-purpose-of-the-stallin-rights-leader-says-it.html | Letters to The Times; Purpose of the StallâÂÂIn; Rights Leader Says It Stems From Negroes' Desperation | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/national-realty-investors-buy-michigan-store-area.html | National Realty Investors Buy Michigan Store Area | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/18000-strike-katanga-mines.html | 18,000 Strike Katanga Mines | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/harron-leaving-columbia.html | Harron Leaving Columbia | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/canadian-dollar-shows-a-drop-british-pound-remains-steady.html | Canadian Dollar Shows a Drop; British Pound Remains Steady | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/soviet-copter-records-set.html | Soviet Copter Records Set | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/us-urged-to-back-industrial-bonds-fund-to-guarantee-sales-by.html | U.S. URGED TO BACK INDUSTRIAL BONDS; Fund to Guarantee Sales by Communities Proposed | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/nuclear-mutual-example.html | Nuclear â€šÃ„Ã²Mutual Exampleâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/nkomo-aide-seized.html | Nkomo Aide Seized | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 0001-01-01 | https://www.nytimes.com/1964/04/21/archives/core-in-brooklyn-a-small-army-on-the-move.html | CORE in Brooklyn: A Small Army on the Move | False | By JOSEPH LELYVELD | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/dubious-help-for-the-new-haven.html | Dubious Help for the New Haven | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/cairo-plans-for-khrushchev.html | Cairo Plans for Khrushchev | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/soviet-agrees-to-recall-crab-boats-off-alaska.html | Soviet Agrees to Recall Crab Boats Off Alaska | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/syria-dooms-revolt-leader.html | Syria Dooms Revolt Leader | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/scott-offers-version-of-prayer-amendment.html | Scott Offers Version Of Prayer Amendment | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/television-phone-used-from-fair-to-california.html | Television Phone Used From Fair to California | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/new-york-law-differs.html | New York Law Differs | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/gross-meets-board-5-hours-in-private.html | GROSS MEETS BOARD 5 HOURS IN PRIVATE | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/leafwing-series-resumes-tonight-hockey-rivals-tied-in-cup-finals-at.html | LEAFâ€šÃ„Ã´WING SERIES RESUMES TONIGHT; Hockey Rivals Tied in Cup Finals at 2 Games Each | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/cardinal-cushing-retracts-birch-society-endorsement.html | Cardinal Cushing Retracts Birch Society Endorsement | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/33-million-sportsmen-obtain-licenses-in-us.html | 33 Million Sportsmen Obtain Licenses in U.S. | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/richard-m-jefferies.html | RICHARD M. JEFFERIES | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/lynn-outhwaite-will-be-married-student-at-briarcliff.html | Lynn Outhwaite, 1963 Debutante, Will Be Married; Student at Briarcliff Is Fiancee of Richard Puhollit of Navy | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/new-york-antiques-fair-offers-a-variety-of-wares.html | New York Antiques Fair Offers a Variety of Wares | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/fritz-hemm-to-marry-miss-suella-weiland.html | Fritz Hemn to Marry Miss Suella Weiland | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/celebration-in-moscow.html | Celebration in Moscow | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 0001-01-01 | https://www.nytimes.com/1964/04/21/archives/whirlpool-stock-to-be-marketed.html | WHIRLPOOL STOCK TO BE MARKETED | False | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/nicklaus-regains-the-lead-among-golf-money-winners.html | Nicklaus Regains the Lead Among Golf Moneyâ€šÃ„Ã´Winners | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/child-to-mrs-alfred-scott.html | Child to Mrs. Alfred Scott | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-21 | 1964-04-21 | https://www.nytimes.com/1964/04/21/archives/spahn-wont-be-disciplined-for-incident-in-night-club.html | Spahn Won't Be Disciplined For Incident in Night Club | True | | 1992-05-29 | RE0000580608 | B00000105710 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/newton-college-to-gain.html | Newton College to Gain | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/schulmanlewkowicz.html | Schulmanâ€šÃ„Ã®Lewkowicz | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/marine-midland-opens-office.html | Marine Midland Opens Office | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/songs-of-the-east-heard-in-festival-greeks-and-arabs-perform-at.html | SONGS OF THE EAST HEARD IN FESTIVAL; Greeks and Arabs Perform at Philharmonic Hall | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/wings-down-leafs-21-and-lead-stanley-cup-series-32-howe-stands-out.html | Wings Down Leafs, 2â€šÃ„Ã²1, and Lead Stanley Cup Series, 3â€šÃ„Ã²2; HOWE STANDS OUT FOR DETROIT CLUB; Scores First Goal and Stars on Defenseâ€šÃ„Ã®Joyal Tallies for Wings in 3d Period | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/chinalooking-ahead.html | Chinaâ€šÃ„Ã®Looking Ahead | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/thomas-mcdonnell-dies-at-73-retired-warden-of-city-prisons.html | Thomas McDonnell Dies at 73; Retired Warden of City Prisons | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/otis-elevator-co.html | Otis Elevator Co. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/johnson-hopeful-of-accord-to-avert-rail-strike-negotiators-making.html | Johnson Hopeful of Accord to Avert Rail Strike; Negotiators Making Progress, President Tells Editors‎‎Talks Are Pressed | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/george-benington-a-manufacturer-70.html | GEORGE BENINGTON, A MANUFACTURER, 70 | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/hoover-says-reds-exploit-negroes-fbi-chief-asserts-party.html | HOOVER SAYS REDS EXPLOIT NEGROES; F.B.I. Chief Asserts Party Infiltrates Rights Drive | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/sailor-held-in-tokyo-death.html | Sailor Held in Tokyo Death | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/italy-attempts-to-buoy-market-moves-are-studied-to-spur-confidence.html | ITALY ATTEMPTS TO BUOY MARKET; Moves Are Studied to Spur Confidence on Milan List | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/comecon-opens-soviet-parley.html | Comecon Opens Soviet Parley | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/pacific-power-and-light.html | Pacific Power and Light | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/plough-inc.html | Plough, Inc. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/bunche-returns-from-tour.html | Bunche Returns From Tour | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/international-league-opens-its-81st-campaign-today.html | International League Opens Its 81st Campaign Today | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/nebraska-prison-sitdown-is-broken-after-30-hours.html | Nebraska Prison Sitdown Is Broken After 30 Hours | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/einar-nilson-83-conductor-associate-of-max-reinhardt.html | Einar Nilson, 83, Conductor, Associate of Max Reinhardt | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/us-aide-begins-talks-in-panama-confers-on-site-for-parley-in-us-on.html | U.S. AIDE BEGINS TALKS IN PANAMA; Confers on Site for Parley in U.S. on Canal Treaty | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/screen-great-athletes-the-grand-olympics-recalls-60-games.html | Screen: Great Athletes;' The Grand Olympics' Recalls '60 Games | True | By Howard Thompson | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/designer-will-create-style-to-suit-wearer.html | Designer Will Create Style to Suit Wearer | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/caraway-to-retire-aug-1-as-ryukyu-commissioner.html | Caraway to Retire Aug. 1 As Ryukyu Commissioner | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/disparities-at-issue.html | ‎‎'Disparities‎‎' at Issue | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/pirates-turn-back-cubs-85-on-freeses-pinch-threerun-homer-in-ninth.html | Pirates Turn Back Cubs, 8‎‎5, on Freese's Pinch Threat‎‎'Ran Homer in Ninth; 9 FOUR‎‎'BAGGERS ARE HIT IN GAME; Total Is One Short of Mark as Maulls Help Sluggers‎‎Cubs Wallop Five | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/house-republicans-ask-study-of-draft.html | HOUSE REPUBLICANS ASK STUDY OF DRAFT | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/angel-hurlers-walk-ten-as-tigers-triumph-by-64.html | Angel Hurlers Walk Ten As Tigers Triumph by 6‎‎4 | False | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/soviet-wheat-ship-is-stuck.html | Soviet Wheat Ship Is Stuck | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/cyanamid-profits-up-13-to-record-firstquarter-net-income-climbs-to.html | CYANAMID PROFITS UP 13% TO RECORD; First‎‎'Quarter Net Income Climbs to 98c a Share | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/8-steel-concerns-plead-not-guilty-conspiracy-to-fix-prices-on.html | 8 STEEL CONCERNS PLEAD NOT GUILTY; Conspiracy to Fix Prices on Carbon Sheet Is Denied by Indicted Producers; TRIAL DATE DUE JUNE 1; U.S. Steel Official Asserts His Innocence of Charges Lodged Against Him | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/emerson-favored-in-tennis.html | Emerson Favored in Tennis | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/japan-at-a-peak-in-shipbuilding-3month-merchant-tonnage-is-worlds.html | JAPAN AT A PEAK IN SHIPBUILDING; 3‎‎'Month Merchant Tonnage Is World's Highest | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/rjc-group-elects-chairman.html | RJC Group Elects Chairman | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/mines-stock-fever-eases-in-toronto-profit-taking-cuts-prices-as.html | MINES‎‎'STOCK FEVER EASES IN TORONTO; Profit Taking Cuts Prices as Volume Drops Sharply | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/paperboard-output-186-over-63-rate.html | PAPERBOARD OUTPUT 18.6% OVER '63 RATE | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/mead-corporation.html | Mead Corporation | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/american-machine.html | American Machine | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/letters-to-the-times-talkin-on-rights-bill.html | Letters to The Times; Talk‎‎'In on Rights Bill | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/that-shuttle-saved-alas.html | That Shuttle Saved, Alas | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/appellate-court-rebuffs-naacp-on-building-jobs-says-rights-group.html | APPELLATE COURT REBUFFS N.A.A.C.P. ON BUILDING JOBS; Says Rights Group Failed to Name Contractors in Suit Charging Discrimination | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-22 | 0001-01-01 | https://www.nytimes.com/1964/04/22/governor-vetoes-cut-in-tax-on-gross-food-sales.html | Governor Vetoes Cut in Tax on Gross Food Sales | False | By DOUGLAS DALES; Special to The New York Times | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/weeks-losses-include-200-killedvietcong-casualties-high.html | Week's Losses Include 200 KilledâĂĶâĂ¦Vietcong Casualties High | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/pittsburgh-suburb-to-get-store-area.html | PITTSBURGH SUBURB TO GET STORE AREA | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/48-presidential-opponents-in-accord-at-broadway-play.html | '48 Presidential Opponents in Accord at Broadway Play | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/scott-paper-co.html | Scott Paper Co. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/100-papers-receive-upi-stock-service.html | 100 PAPERS RECEIVE U.P.I. STOCK SERVICE | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/tax-imprint-affixed-automatically.html | Tax Imprint Affixed Automatically | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/heavier-plastic-wrapping.html | Heavier Plastic Wrapping | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/olympic-tryouts-to-join-the-show-city-and-fair-will-share-the.html | OLYMPIC TRYOUTS TO JOIN THE SHOW; City and Fair Will Share the Parade of 2,000 Stars | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/gop-says-role-of-us-in-war-is-concealed-by-administration.html | G.O.P. Says Role of U.S. in War Is Concealed by Administration | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/air-force-admits-failure-in-atlas-training-missions.html | Air Force Admits Failure In Atlas Training Missions | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/report-of-alberta-oil-discovery-stirs-interest-in-canada-boom.html | Report of Alberta Oil Discovery Stirs Interest in Canada Boom; Imperial Announces Strike but Cautions That Extent Remains Unknown | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/rohm-haas-co.html | Rohm & Haas Co. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/detroiter-mobile-homes.html | Detroiter Mobile Homes | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/johnson-supports-plan.html | Johnson Supports Plan | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/letters-to-the-times-terrorism-in-rights-struggle.html | Letters To The Times; Terrorism in Rights Struggle | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/3-die-in-swiss-avalanche.html | 3 Die in Swiss Avalanche | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/niagara-frontier-transit.html | Niagara Frontier Transit | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/rail-fuel-bill-1-billion.html | Rail Fuel Bill $1 Billion | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/presidents-wife-yearns-for-the-lbj-ranch-mrs-johnson-says-april-is.html | President's Wife Yearns for the LBJ Ranch; Mrs. Johnson Says April Is One of the âĂĶâĂ¦'Nicest MonthsâĂĶâĂ¦' | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/12th-art-show-to-raise-funds-for-university-hebrew-institution-in.html | 12th Art Show To Raise Funds For University; Hebrew Institution in Jerusalem to GainâĂĶâĂ¦Event Opens May 3 | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/fredric-march-and-wife-named-yale-fellows.html | Fredric March and Wife Named Yale Fellows | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/10000-gift-to-wndt-spurs-trade-mart-dispute.html | $10,000 Gift to WNDT Spurs Trade Mart Dispute | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 0001-01-01 | https://www.nytimes.com/1964/04/22/british-soccer-star-sold-to-arsenal-for-126000.html | British Soccer Star Sold To Arsenal for $126,000 | False | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/worlds-fair-1964.html | World's Fair, 1964 | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/hodges-plans-trip-to-south-america.html | HODGES PLANS TRIP TO SOUTH AMERICA | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/dial-9991234-to-get-news-on-routes-to-fair.html | Dial 999âĂĶâĂ¦*1234 to Get News on Routes to Fair | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/usrussian-talks-on-consular-pact-making-progress.html | U.S.âĂĶâĂ¦Russian Talks On Consular Pact Making Progress | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/fashion-tip.html | Fashion Tip | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/250000-expected-huge-security-force-to-guard-johnsonparade-is.html | 250,000 EXPECTED; Huge Security Force to Guard JohnsonâĂĶâĂ¦âĂ¦Parade Is Planned; 250,000 EXPECTED FOR FESTIVITIES; Mammoth Parade to Include Bathing Beauties, Bands, Celebrities and Clowns | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/july-8-meeting-set-for-commonwealth.html | JULY 8 MEETING SET FOR COMMONWEALTH | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/interchemical-elects-3-directors.html | Interchemical Elects 3 Directors | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/harry-segal-dies-anaconda-engineer.html | HARRY SEGAL DIES; ANACONDA ENGINEER | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/raymond-jackson-offers-a-recital-pianists-program-at-town-hall.html | RAYMOND JACKSON OFFERS A RECITAL; Pianist's Program at Town Hall Includes 3 Sonatas | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/cuts-western-schedule.html | Cuts Western Schedule | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/dominican-missing-at-border.html | Dominican Missing at Border | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/exposition-after-dark-is-an-electrical-fantasy-of-glowing.html | Exposition After Dark Is an Electrical Fantasy of Glowing, Glittering Colors; EXHIBITS ABLAZE UNDER NIGHT SKY; Displays Vie for Attention in Blue, Red and Yellow in New City of Light | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/ywca-discards-pledge-of-faith-assent-no-longer-required-for-voting.html | Y.W.C.A. DISCARDS PLEDGE OF FAITH; Assent No Longer Required for Voting Members | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/merchanical-brains-lasers-and-2â€‹â€‹way-picture-phones-are-shown-by.html | Merchanical â€‹â€‹Brainsâ€‹â€‹, Lasers and 2â€‹â€‹Way Picture Phones Are Shown by Industry | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/letters-to-the-times-education-boards-functions.html | Letters To The Times; Education Board's Functions | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/sihanouk-seeks-parley.html | Sihanouk Seeks Parley | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/african-concedes-turn-to-violence-situation-is-desperate-he-tells.html | AFRICAN CONCEDES TURN TO VIOLENCE; Situation Is Desperate, He Tells Court in Pretoria | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/french-scorn-nuclear-cuts.html | French Scorn Nuclear Cuts | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/atlantic-coast-line.html | Atlantic Coast Line | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/robert-m-hawk-becomes-fiance-of-miss-carlson-publicity-man-to-wed.html | Robert M. Hawk Becomes Fiance Of Miss Carlson; Publicity Man to Wed Senior at University of Virginia in July | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/clays-group-lists-terms-of-rematch.html | CLAY'S GROUP LISTS TERMS OF REMATCH | False | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/yonkers-building-sold.html | Yonkers Building Sold | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/books-of-the-times-who-was-responsible.html | Books Of The Times; Who Was Responsible? | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/more-whoopers-fly-north.html | More Whoopers Fly North | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/berra-once-a-oneman-finds-executive-suite-too-noisy.html | Berra, Once a Oneâ€‹â€‹Man, Finds Executive Suite Too Noisy | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/savings-bank-group-elects-chief.html | Savings Bank Group Elects Chief | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/hydrogen-fusion-on-display-along-with-other-wonders-of-the-world-of.html | Hydrogen Fusion on Display, Along With Other Wonders of the World of Science | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/us-and-red-china-want-more-talks-both-see-continuing-value-in.html | U.S. AND RED CHINA WANT MORE TALKS; Both See Continuing Value in Meetings in Warsaw | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/stock-prices-on-milan-exchange-rally-to-stage-first-general-advance.html | Stock Prices on Milan Exchange Rally to Stage First General Advance in Month; ISSUES ARE MIXED ON LIST IN LONDON; British Bonds Show Gainsâ€‹â€‹Paris Exchange Eases as Frankfurt Steadies | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/jobless-training-over-fm-proposed-city-seeks-us-funds-for.html | JOBLESS TRAINING OVER FM PROPOSED; City Seeks U.S. Funds for Electronic Experiment | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/dorticos-cautions-u-s.html | Dorticos Cautions U. S. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/the-cold-war-with-cuba.html | The Cold War with Cuba | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/energy-plan-discussed.html | Energy Plan Discussed | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/rockefeller-hits-u-s-latin-policy-sees-signs-of-deterioration-in.html | ROCKEFELLER HITS U. S. LATIN POLICY; Sees Signs of Deterioration in Hemispheric Unity | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/3-private-detectives-convicted-of-using-wireless-wiretaps.html | 3 Private Detectives Convicted Of Using â€‹â€‹Wireless Wiretapsâ€‹â€‹ | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/how-fire-affected-midtown-travel-other-crosstown-routes.html | How Fire Affected Midtown Travel; Other Crosstown Routes | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/commodities-prices-of-coffee-contracts-advance-sharply-in-active.html | Commodities; Prices of Coffee Contracts Advance Sharply in Active Trading; MONDAY'S LOSSES ERASED BY GAINS; Traders' Fears of a Rise in Export Quotas Easedâ€‹â€‹May Wheat Climbs | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/wheel-chairs-available.html | Wheel Chairs Available | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/tv-to-cover-fair-with-75-cameras-braces-for-opening-johnson-talk.html | TV TO COVER FAIR WITH 75 CAMERAS; Braces for Opening, Johnson Talk and Demonstrations | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/syrian-leader-threatens-to-take-over-shops-warns-merchants-on.html | Syrian Leader Threatens to Take Over Shops; Warns Merchants on Closing as Protestâ€‹â€‹Assails â€‹â€‹Plotâ€‹â€‹' by President of Iraq | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 0001-01-01 | https://www.nytimes.com/1964/04/22/2-admission-fee-is-just-a-starter.html | $2 ADMISSION FEE IS JUST A STARTER | False | By JOSEPH LELYVELD | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/us-is-called-a-lonely-outcast-at-world-maritime-meetings.html | U.S. Is Called a Lonely Outcast At World Maritime Meetings | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/akio-products.html | Akio Products | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/delaware-river-agency-issue-of-103-million-sells-quickly-bonds-to.html | Delaware River Agency Issue of $103 Million Sells Quickly; Bonds to Finance Bay Ferry System and New Bridge From Jersey Turnpike | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/miss-brenda-stein-prospective-bride.html | Miss Brenda Stein Prospective Bride | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/3-air-force-men-die-in-crash-in-alaska.html | 3 AIR FORCE MEN DIE IN CRASH IN ALASKA | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/tidewater-hearing-delayed.html | Tidewater Hearing Delayed | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/rightists-in-laos-spurn-wests-bid-to-end-rebellion-refuse-to-allow.html | RIGHTISTS IN LAOS SPURN WEST'S BID TO END REBELLION; Refuse to Allow Souvanna's Coalition to Resume Rule Despite Bundy's Plea; U.S. AIDE FLYING HOME; Assures Backing to Ousted Premierâ€‹Â‹Â®Phoumi Nosavan Pledges Peace Efforts | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/cyprus-president-discloses-turkish-partition-bid.html | Cyprus President Discloses Turkish Partition Bid | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/sports-of-the-times-random-observations.html | Sports of The Times; Random Observations | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/cocktail-fete-to-aid-nuns.html | Cocktail Fete to Aid Nuns | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/reports-for-quarter-are-favorable.html | Reports for Quarter Are Favorable | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/statistics-prove-its-a-whopping-spectacle-40-miles-of-walkways-wind.html | Statistics Prove It's a Whopping Spectacle; 40 Miles of Walkways Wind Through City of Enchantment; 114 Restaurants Will Help Feed 250,000 Who Visit Daily | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/reds-rout-colts-with-16-hits-105-pinson-rose-get-3-safeties.html | REDS ROUT COLTS WITH 16 HITS, 10â€‹Â‹Â°5; Pinson, Rose Get 3 Safeties Eachâ€‹Â‹Â®O'Toole Injured | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/alaska-coastline-shifted-by-quake-one-area-was-lifted-while-another.html | ALASKA COASTLINE SHIFTED BY QUAKE; One Area Was Lifted While Another Was Depressed | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/high-court-asked-to-rule-on-communist-conviction.html | High Court Asked to Rule On Communist Conviction | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/top-bolshoi-dancer-wins-a-lenin-prize.html | Top Bolshoi Dancer Wins a Lenin Prize | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/swedish-morals-assessed.html | Swedish Morals Assessed | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/johnson-reports-us-warning-on-cuba-flights-says-havana-and-friends.html | Johnson Reports U.S. Warning on Cuba Flights; Says Havana and â€‹Â‹Â®Friendsâ€‹Â‹Â´ Were Told Interference Would Be â€‹Â‹Â®Seriousâ€‹Â‹Â´ Step | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/niagara-mohawk-power.html | Niagara Mohawk Power | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/pavement-in-42d-street-at-grand-central-is-weakened-by-earlymorning.html | Pavement in 42d Street at Grand Central Is Weakened by Earlyâ€‹Â‹Â®Morning Fire in the IRT Shuttle Station; SIX FIREMEN HURT; 2 Trains Destroyed in Grand Central Blazeâ€‹Â‹Â®42d St. Buckles | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/westley-t-millar-67-dies-head-of-steel-distributors.html | Westley T. Miller, 67, Dies; Head of Steel Distributors | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/2-shows-at-fair-delayed.html | 2 Shows at Fair Delayed | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/mets-are-stopped-again-by-wether-2james-series-with-phils-put.html | METS ARE STOPPED AGAIN BY WETHER; 2â€‹Â‹Â®Game Series With Phils Put Offâ€‹Â‹Â®Cubs Here Today | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/the-arts-a-critics-view-1958-brussels-exposition-set-a-mark-that.html | The Arts: A Critic's View; 1958 Brussels Exposition Set a Mark That New York Is Far From Matching | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/tight-race-likely-in-saskatchewan-20year-socialist-regime-faces.html | TIGHT RACE LIKELY IN SASKATCHEWAN; 20â€‹Â‹Â®Year Socialist Regime Faces Challenge Today | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/danish-lamps-for-andersen-statue.html | Danish Lamps for Andersen Statue | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/19-hurt-in-fire-at-spanish-fair.html | 19 Hurt in Fire at Spanish Fair | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/park-designed-for-the-blind.html | Park Designed for the Blind | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/burmah-allowed-war-loss-claims.html | BURMAH ALLOWED WAR LOSS CLAIMS | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/associated-press-reelects-miller.html | ASSOCIATED PRESS REâ€‹Â‹Â®ELECTS MILLER | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/high-court-hears-passport-appeal-us-red-leaders-seeking-right-to-go.html | HIGH COURT HEARS PASSPORT APPEAL; U.S. Red Leaders Seeking Right to Go Abroad | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 0001-01-01 | https://www.nytimes.com/1964/04/22/archives/city-acts-to-tell-renewal-story.html | CITY ACTS TO TELL RENEWAL STORY | False | By CHARLES G. BENNETT | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/leon-l-brof.html | LEON L. BROF | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/scale-model-to-show-city.html | Scale Model to Show City | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/gross-and-board-arrive-at-truce-they-agree-on-authority-of.html | GROSS AND BOARD ARRIVE AT TRUCE; They Agree on Authority of Committees and Pension for Superintendent; BASIC ISSUE IS AVOIDED; Board Declines Showdown on Criticism of Gross's Handling of Schools | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/bbc2-tv-service-in-full-operation.html | B.B.C.â€šÃ„Ã²2 TV SERVICE IN FULL OPERATION | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/sleek-sofa-becomes-bed-for-guest.html | Sleek Sofa Becomes Bed for Guest | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/plays-and-other-activities-are-suggested-for-children-in-city.html | Plays and Other Activities Are Suggested for Children in City | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/gop-trails-in-pennsylvania.html | G.O.P. Trails in Pennsylvania | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/21-information-booths.html | 21 Information Booths | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/britain-exchanges-spies-with-soviet-at-berlin-border.html | Britain Exchanges Spies With Soviet At Berlin Border | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/letters-to-the-times-disregard-for-life.html | Letters to The Times; Disregard for Life | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/religion-present-throughout-fair-8-pavilions-add-depth-to-spirit-of.html | RELIGION PRESENT THROUGHOUT FAIR; 8 Pavilions Add Depth to Spirit of Carnival | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/deposed-premier-detained.html | Deposed Premier Detained | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/joseph-w-ganann-canadian-banker.html | JOSEPH W. GANANN, CANADIAN BANKER | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/adoula-arrives-in-paris.html | Adoula Arrives in Paris | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/sociologist-scores-new-negro-leaders.html | SOCIOLOGIST SCORES NEW NEGRO LEADERS | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/scientists-plan-atom-parley.html | Scientists Plan Atom Parley | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/bakers-partner-fought-us-claim-contractor-testifies-black-took-care.html | BAKER'S PARTNER FOUGHT U.S. CLAIM; Contractor Testifies Black â€šÃ„Ã²Took Care Ofâ€šÃ„Ã' War Debt | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/space-plans-concern-promotes-design-aide.html | Space Plans Concern Promotes Design Aide | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/daughter-to-mrs-denney.html | Daughter to Mrs. Denney | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 0001-01-01 | https://www.nytimes.com/1964/04/22/archives/childrens-theater-in-park-delayed-to-summer-of-65.html | Children's Theater in Park Delayed to Summer of '65 | False | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/summerfield-to-introduce-goldwater-at-may-12-rally.html | Summerfield to Introduce Goldwater at May 12 Rally | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/exchange-agreement-set.html | Exchange Agreement Set | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/3-historians-get-bancroft-prizes.html | 3 Historians Get Bancroft Prizes | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/chiefs-departure-is-set.html | Chief's Departure Is Set | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/harness-drivers-get-suspensions-fitzpatrick-fontaine-bedell.html | HARNESS DRIVERS GET SUSPENSIONS; Fitzpatrick, Fontaine, Bedell Penalized in Drug Cases | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/shuttle-is-short-except-in-history-2700foot-42d-st-line-was.html | SHUTTLE IS SHORT, EXCEPT IN HISTORY; 2,700â€šÃ„Ã²Foot 42d St. Line Was Integral Part of the First Subway Here in 1904 | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/deangelis-says-he-never-rigged-market-in-commodity-futures.html | DeAngelis Says He Never Rigged Market in Commodity Futures | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/johnson-urged-to-end-impasse-on-atom-excavations.html | Johnson Urged to End Impasse on Atom Excavations | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/gop-candidates-await-briefings-they-say-its-up-to-johnson-to-act-on.html | G.O.P. CANDIDATES AWAIT BRIEFINGS; They Say It's Up to Johnson to Act on Data Offer | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/canada-shipowners-join-for-bargaining.html | CANADA SHIPOWNERS JOIN FOR BARGAINING | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/long-term-seen-for-realty-loans-mortgage-banker-also-cites-trend-to.html | LONG TERM SEEN FOR REALTY LOANS; Mortgage Banker Also Cites Trend to Reset Payments | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/connecticut-begins-districting-session.html | CONNECTICUT BEGINS DISTRICTING SESSION | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/clevelands-board-adamant-on-policy.html | CLEVELAND'S BOARD ADAMANT ON POLICY | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/bomb-hoax-brings-fine.html | Bomb Hoax Brings Fine | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/miss-roth-gains-quarterfinals-63-winner-leads-advance-in-north-and.html | MISS ROTH GAINS QUARTERâ€šÃ„Ã²FINALS; '63 Winner Leads Advance in North and South Golf | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/li-brothers-jailed-on-coast-indicted-here-in-swindle.html | L.I. Brothers Jailed on Coast Indicted Here in Swindle | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/deangelis-cited-again.html | DeAngelis Cited Again | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/postal-patrons-complaining-about-deliveries-too-speedy.html | Postal Patrons Complaining About Deliveries Too Speedy | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/henry-ford-2d-denies-rumors-that-company-plans-price-cut.html | Henry Ford 2d Denies Rumors That Company Plans Price Cut | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/2-die-in-african-mine-rescue.html | 2 Die in African Mine Rescue | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/national-gypsum-co.html | National Gypsum Co. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/mrs-charles-kellner.html | MRS. CHARLES KELLNER | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/a-loss-of-identity-by-jews-disputed-conservative-rabbis-hear-views.html | A LOSS OF IDENTITY BY JEWS DISPUTED; Conservative Rabbis Hear Views on Intermarriage | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/excerpts-from-president-johnsons-talk-to-editors-on-national-and.html | Excerpts From President Johnson's Talk to Editors on National and Foreign Issues | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/dior-skiwear-is-functional-but-fun.html | Dior Skiwear Is Functional but Fun | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/city-expecting-spending-spree-of-billions-in-next-two-years-hotels.html | City Expecting Spending Spree Of Billions in Next Two Years; Hotels, Theaters, Nightclubs, Transit Lines and Myriad Small Businesses Expect to Share in Prosperity | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/architects-in-connecticut-list-winners-of-awards.html | Architects in Connecticut List Winners of Awards | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/downtown-land-brings-4-million-deal-is-made-for-the-sites-at-30-and.html | DOWNTOWN LAND BRINGS $4 MILLION; Deal Is Made for the Sites at 30 and 38â€‹â€‹â€40 Broad St. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/negro-nominated-in-jersey-voting-stubbs-newark-republican-to-run.html | NEGRO NOMINATED IN JERSEY VOTING; Stubbs, Newark Republican, to Run for House Seat | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/failures-of-business-set-17month-high-in-march.html | Failures of Business Set 17â€‹â€‹â€Month High in March | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/board-of-salant-salant-is-increased-by-two-seats.html | Board of Salant & Salant is Increased by Two Seats | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/sun-oil-company.html | Sun Oil Company Inc. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/architecturechaos-of-good-bad-and-joyful-grotesque-contrasts-wholly.html | Architecture;Chaos of Good, Bad and Joyful; Grotesque Contrasts, Wholly Unplanned, Give Fair Charm; Few Ideas Are Newâ€‹â€‹â€State Pavilion Is Star of Show | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/clifton-steere-tenor-offers-lieder-songs-and-arias.html | Clifton Steere, Tenor, Offers Lieder, Songs and Arias | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/optimism-voiced-for-newspapers-anpa-sessions-indicate-best-outlook.html | OPTIMISM VOICED FOR NEWSPAPERS; A.N.P.A Sessions Indicate Best Outlook in Decade | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/mclouth-steel-corp.html | McLouth Steel Corp. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/alabama-scored-by-wallaces-foe-gov-welsh-calls-it-tyranny-for.html | ALABAMA SCORED BY WALLACE'S FOE; Gov. Welsh Calls It Tyranny for Negroes and Whites | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/kubek-well-enough-to-rejoin-yanks-on-weekend.html | Kubek Well Enough to Rejoin Yanks on Weekend | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/2-east-germans-abandon-truck-and-swim-to-west.html | 2 East Germans Abandon Truck and Swim to West | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/gamble-skogmo-inc.html | Gamble Skogmo, Inc. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/surge-in-us-rubbers-profits-brightens-meeting.html | Surge in U.S. Rubber's Profits Brightens Meeting | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/oriental-art-pieces-stolen.html | Oriental Art Pieces Stolen | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/canadian-dollar-eases-again-british-pound-shows-advance.html | Canadian Dollar Eases Again; British Pound Shows Advance | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/alitalia-buys-2-douglas-jets.html | Alitalia Buys 2 Douglas Jets | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/a-report-from-1675-on-the-original-of-all-fairs-set-in-a-town-called.html | A Report From 1675 on the Original of All Fairs; Set in a Town Called Vanity, It Contained Kingdoms, Delights and Knaves | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/gen-gyani-sees-leaders.html | Gen. Gyani Sees Leaders | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/cadet-at-west-point-to-wed-amy-arrow.html | Cadet at West Point To Wed Amy Arnow | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/a-gift-fit-for-a-queen-victory-in-epsom-race.html | A Gift Fit for a Queen: Victory in Epsom Race | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/phillies-obtain-roebuck-in-deal-with-senators.html | Phillies Obtain Roebuck In Deal With Senators | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/fair-pickets-face-trespass-action-butorderly-demonstrators-wont-be.html | FAIR PICKETS FACE TRESPASS ACTION; Butâ€‹â€‹â€Orderlyâ€‹â€‹â€ Demonstrators Won't Be Disturbed | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/food-news-dried-beef-of-the-grisons.html | Food News: Dried Beef of the Grisons | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/joseph-dixon-crucible-selects-new-president.html | Joseph Dixon Crucible Selects New President | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/l-i-utility-elects-controller.html | L. I. Utility Elects Controller | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/antipoverty-program-aide-hurt-in-virginia-car-crash.html | Antipoverty Program Aide Hurt in Virginia Car Crash | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/australia-is-hopeful-on-meat-agreement.html | Australia Is Hopeful On Meat Agreement | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/b-f-goodrich-co.html | B. F. Goodrich Co. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/crampton-group-seeks-to-bar-sale.html | CRAMPTON GROUP SEEKS TO BAR SALE | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/william-f-hanzl.html | WILLIAM F. HANZL | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/premier-praises-doctors.html | Premier Praises Doctors | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/fordham-road-ramp-reopens.html | Fordham Road Ramp Reopens | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/negroes-attack-jewish-students-15-boys-and-2-rabbis-hurt-in-melee.html | NEGROES ATTACK JEWISH STUDENTS; 15 Boys and 2 Rabbis Hurt in Melee in Brooklyn | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/drivers-take-up-positions-to-block-roads-at-7-am.html | Drivers Take Up Positions To Block Roads at 7 A.M. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/by-boat-and-by-bus-society-leaders-will-go-to-dozens-of.html | By Boat and by Bus, Society Leaders Will Go to Dozens of Openingsâ  â  âNight Galas; BLACKâ  â  âTIE PARTIES TO HELP CHARITIES; The Hula, a Parade of Dogs and Drinks on a Junk, All on the Schedule | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/arbitration-set-in-printers-case-court-rules-on-complaint-of.html | ARBITRATION SET IN PRINTERS' CASE; Court Rules on Complaint of Slowdown on 2 Papers | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/at-the-fair-mushrooms-on-roofs-stir-complaints-while-the-lampposts.html | At the Fair; âSâÂ âMushroomsâSâÂ â on Roofs Stir Complaints, While the Lampposts Play On | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/many-houses-held-run-down.html | Many Houses Held Run Down | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/scofflaw-21-gets-793day-sentence-for-76-summonses.html | Scofflaw, 21, Gets 793âSâÂ âDay Sentence For 76 Summonses | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/bonds-investment-bankers-are-heartened-by-reception-given-two-big.html | Bonds: Investment Bankers Are Heartened by Reception Given Two Big Offerings; ISSUES ARE SOLD FOR $203 MILLION; Sales Pace Spurs Optimism in the Corporate Market and on Municipal List | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/smith-kline-french.html | Smith Kline & French | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/high-school-sports-lacrosse-booms-on-long-island-as-37-high-schools.html | High School Sports; Lacrosse Booms on Long Island As 37 High Schools Field Teams | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/magna-oil-corp.html | Magna Oil Corp. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/advertising-two-papers-to-equalize-rates.html | Advertising: Two Papers to Equalize Rates | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/manhattan-shirt-co.html | Manhattan Shirt Co. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/guamhawaii-cable-opened.html | GuamâSâÂ âHawaii Cable Opened | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/tournament-of-roses-theme.html | Tournament of Roses Theme | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/5-killed-as-mine-explodes.html | 5 Killed as Mine Explodes | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/66-nations-help-set-fair-record-exhibition-isnt-official-but-its.html | 66 NATIONS HELP SET FAIR RECORD; Exhibition Isn't Official, but Its Foreign Roster Is Tops | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/florida-girl-wins-in-naples.html | Florida Girl Wins in Naples | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/twin-double-returns-22198.html | Twin Double Returns $22,198 | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/a-rosenbaum-dead-a-lawyer-60-years.html | A. ROSENBAUM DEAD; A LAWYER 60 YEARS | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/msgr-robert-e-nolan.html | MSGR. ROBERT E. NOLAN | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/rejection-of-u-n-bid-expected.html | Rejection of U. N. Bid Expected | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 0001-01-01 | https://www.nytimes.com/1964/04/22/archives/tufted-textile-items-show-rise-in-shipments-for-63.html | Tufted Textile Items Show Rise in Shipments for '63 | False | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/bridge-example-shows-the-value-of-bidding-for-part-score.html | Bridge: Example Shows the Value Of Bidding for Part Score | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/20000-are-paid-to-go-to-the-fair-workers-include-tribesman-of.html | 20,000 ARE PAID TO GO TO THE FAIR; Workers Include Tribesmen of Africa, Bali Dancers, Showgirls and Chefs | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/program-will-aid-college-graduates.html | Program Will Aid College Graduates | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/oil-shares-climb-in-active-trading-on-american-list.html | Oil Shares Climb In Active Trading On American List | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/bakery-concerns-to-merge.html | Bakery Concerns to Merge | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/no-special-titanium-duty-due.html | No Special Titanium Duty Due | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/letters-to-the-times-spiritual-debt-to-fdr.html | Letters to The Times; Spiritual Debt to F.D.R. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/hill-rise-derby-favorite-works-out-at-louisville.html | Hill Rise, Derby Favorite, Works Out at Louisville | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/roosevelt-raceway.html | Roosevelt Raceway | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/un-bloc-protests-rhodesian-policies.html | U.N. BLOC PROTESTS RHODESIAN POLICIES | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/7-wait-in-rain-arguing-over-wholl-be-first.html | 7 Wait in Rain Arguing Over Who'll Be First | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/gen-n-m-aleksandrov.html | GEN. N. M. ALEKSANDROV | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/debentures-sold-by-pacific-phone-100-million-issue-moves-rapidly-on.html | DEBENTURES SOLD BY PACIFIC PHONE; $100 Million Issue Moves Rapidly on Reoffering | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/turkish-chief-says-india-and-pakistan-seek-his-mediation.html | Turkish Chief Says India and Pakistan Seek His Mediation | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/millicent-hearst-reporter-at-un-wed-to-diplomat-granddaughter-of.html | Millicent Hearst, Reporter at U.N., Wed to Diplomat; Granddaughter of Late Publisher Bride Here of Raouf Boudjakdji | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/parke-davis-co.html | Parke, Davis & Co. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/show-biz-and-big-biz-are-offering-entertainment.html | Show Biz and Big Biz Are Offering Entertainment | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/heaviest-concentration-of-traffic-policemen-in-citys-history-to-be.html | Heaviest Concentration of Traffic Policemen in City's History to Be on Duty Today; PUBLIC IS ADVISED TO STAY OFF ROADS; Subway and L.I.R.R. Called the Best Route to Fair—Moses Optimistic | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/books-and-authors.html | Books and Authors | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/standard-financial-corp.html | Standard Financial Corp. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/peking-accuses-us.html | Peking Accuses U.S. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/radio-free-europe-on-hand.html | Radio Free Europe on Hand | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/ben-hecht-is-buried-in-nyack-near-charles-macarthur-grave.html | Ben Hecht Is Buried in Nyack Near Charles MacArthur Grave | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/queen-elizabeth-is-38.html | Queen Elizabeth Is 38 | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/paris-enlarging-its-role-in-congo-adoula-flies-new-jet-route-to.html | PARIS ENLARGING ITS ROLE IN CONGO; Adoula Flies New Jet Route to France for Talks | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/argentine-beef-curb-put-off.html | Argentine Beef Curb Put Off | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/coin-collectors-to-strike-medallion-for-macarthur.html | Coin Collectors to Strike Medallion for MacArthur | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/dimiter-ganev-of-bulgaria-dies-titular-chief-of-state-since.html | DIMITER GANEV OF BULGARIA DIES; Titular Chief of State Since '58—Allied With Stalinists | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/us-losing-indias-goodwill-mrs-gandhi-says-nehrus-daughter-reports.html | U.S. Losing India's Goodwill, Mrs. Gandhi Says; Nehru's Daughter Reports Hostility Over Kashmir | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/29-snuffboxes-net-86581.html | 29 Snuffboxes Net $86,581 | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/man-in-the-news-builder-of-the-fair.html | Man in the News; Builder of the Fair | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/edwin-kaufman-lawyer-here-46-corporate-specialist-diesjewish.html | EDWIN KAUFMAN, LAWYER HERE, 46; Corporate Specialist Dies—Jewish Charity Official | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/brunswick-corp.html | Brunswick Corp. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/new-york-girls-score.html | New York Girls Score | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/atlarge-election-upheld-in-illinois.html | AT&L'LARGE ELECTION UPHELD IN ILLINOIS | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/trade-gains-cited-by-soviet-banker.html | Trade Gains Cited By Soviet Banker | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/seeing-new-york-in-46-days.html | Seeing New York in 4.6 Days | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/letters-to-the-times-kashmir-liberation-urged-no-solution-declared.html | Letters To The Times; Kashmir Liberation Urged; No Solution Declared Acceptable Without Consent of Its People | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/index-of-commodity-prices-shows-0-5-decline-to-96-2.html | Index of Commodity Prices Shows 0.5 Decline to 96.2 | False | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/world-exhibitions-first-flowerd-magically-in-london-in-queen.html | World Exhibitions First Flower'd Magically in London in Queen Victoria's Time; CRYSTAL PALACE THRILLED RULER; Chicago Joined the Trend in 1893, and U.S. Met Louis in St. Louis in 1904 | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/backers-of-lodge-seek-to-convince-party-he-is-an-effective.html | Backers of Lodge Seek to Convince Party He Is an Effective Campaigner | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/new-trade-pact-expected.html | New Trade Pact Expected | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/dar-resolution-opposes-arms-cut-another-warns-of-making-concessions.html | D.A.R. RESOLUTION OPPOSES ARMS CUT; Another Warns of Making Concessions to Panama | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/new-arden-group-backed-by-vote-handpicked-board-named-by-coast.html | NEW ARDEN GROUP BACKED BY VOTE; HandâŽâ€™Picked Board Named by Coast Dairy Retailer | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/dirksen-offers-proposal-on-voluntary-fepc-keeps-the-local-spirit-he.html | Dirksen Offers Proposal on âŽâ€™VoluntaryâŽâ€™ F.E.P.C.; âŽâ€™Keeps the Local Spirit,âŽâ€™ He Says of Rights Bill Plan; Humphrey Finds Amendment Is âŽâ€™a Bit TroublesomeâŽâ€™ | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/seiberling-sells-canada-unit.html | Seiberling Sells Canada Unit | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/airliner-crashes-tomorrow-in-test-experts-ready-in-desert-for.html | AIRLINER CRASHES TOMORROW IN TEST; Experts Ready in Desert for Safety Experiments | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/mill-factors.html | Mill Factors | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/shriver-defends-antipoverty-bill-in-talk-here-he-ridicules-gop.html | SHRIVER DEFENDS ANTIPOVERTY BILL; In Talk Here, He Ridicules G.O.P. Critics of Plan | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/eastern-air-lines-sees-deficit-in-64-despite-profit-so-far.html | Eastern Air Lines Sees Deficit In '64, Despite Profit So Far; FirstâŽâ€™Quarter Net Is 4 Cents a Share âŽâ€™âŽâ€™ Meeting Elects Gilpatric to the Board | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/2-special-stamps-go-on-sale-today.html | 2 SPECIAL STAMPS GO ON SALE TODAY | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/magnavox-company.html | Magnavox Company | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/glenn-supporters-cheered-by-ruling.html | GLENN SUPPORTERS CHEERED BY RULING | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/maytag-company.html | Maytag Company | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/briton-here-for-cento-talks.html | Briton Here for CENTO Talks | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/newsday-announces-change-in-editorial-organization.html | Newsday Announces Change In Editorial Organization | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/singer-is-hardpressed-to-make-fair-in-time.html | Singer Is HardâŽâ€™Pressed To Make Fair in Time | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/1964-on-coins-urged-for-years-to-come.html | âŽâ€™1964âŽâ€™ on Coins Urged For Years to Come | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/pavilions-to-sell-unusual-wares-items-from-many-lands-are-available.html | PAVILIONS TO SELL UNUSUAL WARES; Items From Many Lands Are Available for Shoppers | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/cancer-unit-urgently-needs-old-linens-for-dressings.html | Cancer Unit Urgently Needs Old Linens for Dressings | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/berle-leaves-hospital.html | Berle Leaves Hospital | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/sangster-is-hurt-in-tennis-victory-briton-slips-on-wet-court-but.html | SANGSTER IS HURT IN TENNIS VICTORY; Briton Slips on Wet Court, but Takes 59âŽâ€™âŽâ€™Set Struggle | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/pope-voices-his-approval-of-fair-in-letter-to-envoy.html | Pope Voices His Approval Of Fair in Letter to Envoy | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/ben-bella-says-withdrawal-of-french-troops-has-been-advanced-to-may.html | Ben Bella Says Withdrawal of French Troops Has Been Advanced to May 1 | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 0001-01-01 | https://www.nytimes.com/1964/04/22/archives/jose-torres-wins-29th-by-halting-simmons-in-8th.html | Jose Torres Wins 29th By Halting Simmons in 8th | False | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/johnson-bids-u-s-aid-worlds-poor-tells-editors-all-must-help-make.html | JOHNSON BIDS U. S. AID WORLD'S POOR; Tells Editors All Must Help Make Peaceful Revolution or Face a Violent One | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/state-seeks-to-mediate-liebmann-brewery-tieup.html | State Seeks to Mediate Liebmann Brewery TieâŽâ€™Up | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/manesarend.html | ManesâŽâˆ™âˆ™Arend | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/housing-completed-in-city-last-year-set-34-year-high.html | Housing Completed In City Last Year Set 34âŽâ€™Year High | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/klm-royal-dutch.html | KLM Royal Dutch | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/sla-will-delay-on-new-permits-existing-liquor-stores-will-get.html | S.L.A. WILL DELAY ON NEW PERMITS; Existing Liquor Stores Will Get Chance to Move to More Lucrative Sites; TIME SCHEDULE NOT SET; Authority Is Hoping to Avoid Sudden Competition Under New Provisions of Law | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/pakistani-sees-crucial-phase.html | Pakistani Sees âŽâ€™CrucialâŽâ€™ Phase | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/monorail-resolves-oddpenny-problem.html | Monorail Resolves OddâŽâ€™Penny Problem | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/iron-rail-at-13-is-winner-of-pace-high-gun-bengazi-hanover-in-dead.html | IRON RAIL, AT $13, IS WINNER OF PACE; High Gun, Bengazi Hanover in Dead Heat for Place | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/yesterdays-world-of-tomorrow-a-nostalgic-look-at-1939-extravaganza.html | Yesterday's World of Tomorrow; A Nostalgic Look at 1939 Extravaganza That Ended an Era; Gastronome Recalls the Lavish Feasts of Whalen's Day | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/southwest-utility-increases-earnings.html | SOUTHWEST UTILITY INCREASES EARNINGS | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/olivier-triumphant-in-debut-as-othello.html | OLIVIER TRIUMPHANT IN DEBUT AS OTHELLO | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/about-motorcar-sports-foyt-relaxes-in-texas-home-before-driving-in.html | About Motorcar Sports; Foyt Relaxes in Texas Home Before Driving in Two Big Races | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/emerson-still-suspended-ranked-no-1-by-australia.html | Emerson, Still Suspended, Ranked No. 1 by Australia | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/dr-john-nef-weds-mrses-stefansson.html | Dr. John Nef Weds Mrs.E.S. Stefansson | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/belgium-due-to-increase-physicians-fees-as-part-of-major.html | Belgium Due to Increase Physicians' Fees as Part of Major Concessions | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/johnson-guards-inspect-grounds-force-protecting-him-today-is.html | JOHNSON GUARDS INSPECT GROUNDS; Force Protecting Him Today Is Largest in Peacetimeâ€šÃ„Ã´Route Kept a Secret | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/edda-goering-loses-round.html | Edda Goering Loses Round | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/perkinelmer-fills-2-posts.html | Perkinâ€šÃ„Ã´Elmer Fills 2 Posts | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/phillips-petroleum-names-official.html | Phillips Petroleum Names Official | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/motor-vehicle-chief-in-jersey-resigns-after-six-years-in-post.html | Motor Vehicle Chief in Jersey Resigns After Six Years in Post; Parsekian Is Expected to Be Named a Superior Court Judge by Governor | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/stocks-detoured-on-puzzling-path-declines-overshadow-gains-but.html | STOCKS DETOURED ON PUZZLING PATH; Declines Overshadow Gains but Averages Move Up as Trading Expands; CURTIS LOSES GROUND; Texas Gulf Sulphur Slumps After a Stopâ€šÃ„Ã´Order Banâ€šÃ„Ã´Oil Issues Strong | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/slate-of-offices-elected-by-overseas-press-club.html | Slate of Offices Elected By Overseas Press Club | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/118-detained-since-jan-21.html | 118 Detained Since Jan. 21 | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/auto-rally-led-by-canadian-duo-they-hold-slight-margin-in.html | AUTO RALLY LED BY CANADIAN DUO; They Hold Slight Margin in Vancouverâ€šÃ„Ã´Montreal Run | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/fbi-seizes-film-opposing-us-role-in-south-vietnam.html | F.B.I. Seizes Film Opposing U.S. Role in South Vietnam | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/de-gaulle-advises-pompidou-on-issues.html | DE GAULLE ADVISES POMPIDOU ON ISSUES | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/violinist-wins-prize-loses-a-guarnerius.html | Violinist Wins Prize, Loses a Guarnerius | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/backers-pushing-scranton-drive-writein-campaign-pressed-in.html | BACKERS PUSHING SCRANTON DRIVE; Writeâ€šÃ„Ã´in Campaign Pressed in Pennsylvania Primary | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/voters-league-stresses-rights-women-seek-3-proposals-to-broaden-its.html | VOTERS LEAGUE STRESSES RIGHTS; Women Seek 3 Proposals to Broaden Its Activities | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/met-and-musicians-meet-may-1-on-pact.html | MET AND MUSICIANS MEET MAY 1 ON PACT | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/washington-the-new-soft-mood-music-in-the-cold-war.html | Washington; The New Soft Mood Music in the Cold War | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/wood-field-and-stream-south-african-game-conservationist-seeks-to.html | Wood, Field and Stream; South African Game Conservationist Seeks to Save Remaining Rhinos | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/joe-erskine-outpoints-prescott-in-bout-in-britain.html | Joe Erskine Outpoints Prescott in Bout in Britain | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/city-to-be-a-summer-festival-again-for-visitors-from-art-exhibitions.html | City to Be a Summer Festival Again for Visitors; From Art Exhibitions to Zoo, There'll Be Entertainment Aplenty Outside Fair | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/ousted-clerics-get-us-visas.html | Ousted Clerics Get U.S. Visas | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/15-of-the-fair-still-unfinished-15-pavilions-and-3-shows-in.html | 15% OF THE FAIR STILL UNFINISHED; 15 Pavilions and 3 Shows in Amusement Area Delayed | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/a-selfdefeating-gesture.html | A Selfâ€šÃ„Ã´Defeating Gesture | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/7-colleges-get-195-million-to-aid-talented-negroes.html | 7 Colleges Get $1.95 Million To Aid Talented Negroes | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/hodges-prepares-cargoline-edict-issue-is-subsidized-ships-in-puerto.html | HODGES PREPARES CARGOâ€šÃ„Ã´LINE EDICT; Issue Is Subsidized Ships in Puerto Rican Trade | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/amstad-industries-inc.html | Amstad Industries, Inc. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/goldwater-shuns-overexposure-and-curtails-his-appearances.html | Goldwater Shuns Overexposure And Curtails His Appearances | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/evan-w-girton-59-dies-midwest-railroad-official.html | Evan W. Girton, 59, Dies; Midwest Railroad Official | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/desalting-process-shown-in-san-diego.html | DESALTING PROCESS SHOWN IN SAN DIEGO | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/stones-thrown-at-indian.html | Stones Thrown at Indian | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/rev-henri-f-gondret-80-a-retired-brooklyn-pastor.html | Rev. Henri F. Gondret, 80, A Retired Brooklyn Pastor | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/general-backs-agreements.html | General Backs Agreements | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/driving-blind.html | Driving Blind | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/us-five-beaten-in-moscow-8265-americans-off-in-shooting-critical-of.html | U.S. FIVE BEATEN IN MOSCOW, 82â65Â‚Â¥65; Americans, Off in Shooting, Critical of Officiating | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/wnyc-to-give-traffic-data.html | WNYC to Give Traffic Data | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/devoe-reynolds.html | Devoe & Reynolds | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/blending-of-ideas-in-2-opposing-minds-went-into-creation-of-the.html | Blending of Ideas in 2 Opposing Minds Went Into Creation of the Exposition; '39 Concessionaire Conceived Plan for '64 at a Family Dinner; Kopple Wanted to Bring the World Home to His Daughtersâ€š Â„Â¢Moses Carried Through as Head of Corporation | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/letters-to-the-times-welcoming-visitors-new-yorkers-urged-to.html | Letters to The Times; Welcoming Visitors; New Yorkers Urged to Present City in Its True Light | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/home-praises-atom-cutback-as-britain-joins-move.html | Home Praises Atom Cutback as Britain Joins Move | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/brazil-regime-acts-on-inflation-by-halving-military-pay-rises.html | Brazil Regime Acts on Inflation By Halving Military Pay Rises | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/chrysler-profit-reaches-record-firstquarter-net-put-at-144-a-share.html | CHRYSLER PROFIT REACHES RECORD; Firstâ‚Â„Â¢Quarter Net Put at $1.44 a Share, Against 99 Cents in '63 Period | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/a-visitors-guide-to-5-main-areas-systematic-approach-will-cause.html | A VISITOR'S GUIDE TO 5 MAIN AREAS; Systematic Approach Will Cause Less Fatigue | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/thant-urges-world-to-heed-fulbrights-speech.html | Thant Urges World to Heed Fulbright's Speech | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/move-by-franco-wyoming-blocked-by-french-court.html | Move by Franco Wyoming Blocked by French Court | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/connallys-testify-in-warren-inquiry.html | CONNALLYS TESTIFY IN WARREN INQUIRY | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/uranium-prospecting-is-limited-to-children.html | Uranium â€šÂ„Â¢Prospectingâ€šÂ„Â¢ Is Limited to Children | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/dispute-of-shop-workers.html | Dispute of Shop Workers | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/philanthropic-league-plans-a-fashion-show.html | Philanthropic League Plans a Fashion Show | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/burlington-industries.html | Burlington Industries | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/kennedy-sister-aids-salinger.html | Kennedy Sister Aids Salinger | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/pickets-at-klm-barred.html | Pickets at KLM Barred | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/soviet-reports-big-gains-in-chemicals-production.html | Soviet Reports Big Gains In Chemicals Production | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/foreign-affairs-emotion-alone-is-not-enough.html | Foreign Affairs; Emotion Alone Is Not Enough | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/landscaping-foresees-future-as-a-city-park.html | Landscaping Foresees Future as a City Park | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/single-phone-number-on-housing-complaints-asked.html | Single Phone Number on Housing Complaints Asked | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/paramount-pictures-appoints.html | Paramount Pictures Appoints | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/bazaar-to-aid-library.html | Bazaar to Aid Library | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/east-indians-killed-in-clash-with-british-guiana-negroes.html | East Indians Killed in Clash With British Guiana Negroes | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/chile-combats-rise-in-polio.html | Chile Combats Rise in Polio | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/goulart-gets-uruguay-asylum.html | Goulart Gets Uruguay Asylum | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/tulsa-track-coach-resigns.html | Tulsa Track Coach Resigns | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/alan-wood-steel-co.html | Alan Wood Steel Co. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 0001-01-01 | https://www.nytimes.com/1964/04/22/no-robbery-inactive-since-last-august-is-favored-today-in-71st-toboggan.html | No Robbery, Inactive Since Last August, Is Favored Today in 71st Toboggan | False | By LOUIS EFFRAT | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/catchup-touch-too-realistic-for-students-holdup-hoax.html | Catchup Touch Too Realistic For Students' Holdup Hoax | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/rival-backers-clash.html | Rival Backers Clash | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/sidelights-10meeting-year-is-suggested.html | Sidelights; 10â€šÂ„Â¢Meeting Year Is Suggested | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/phelps-dodge-corp.html | Phelps Dodge Corp. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/pennsy-road-profit-in-quarter-is-first-for-period-since57.html | Pennsy Road Profit In Quarter Is First For Period Since'57 | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/treasury-investigates-british-steel-imports.html | Treasury Investigates British Steel Imports | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/libbey-owensford-glass.html | Libbeyâ€šÂ„Â¢Owensâ€šÂ„Â¢Ford Glass | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/prince-charles-room-jumpin-with-hep-beat.html | Prince Charles' Room Jumpin' With Hep Beat | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/irina-shapiro-married-to-barry-alan-corten.html | Irina Shapiro Married To Barry Alan Corten | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/2-hearings-on-red-tape-set.html | 2 Hearings on Red Tape Set | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/indians-top-as-53-on-wagners-homer.html | INDIANS TOP A'S, 5â€ŠÃ‚Â¹3, ON WAGNER'S HOMER | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/carriers-adopt-system-to-identify-containers.html | Carriers Adopt System To Identify Containers | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/yale-senior-fiance-of-dorothy-ratchell.html | Yale Senior Fiance Of Dorothy Mitchell | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/rayonier-inc.html | Rayonier, Inc. | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-22 | 1964-04-22 | https://www.nytimes.com/1964/04/22/archives/geneva-delegates-gratified.html | Geneva Delegates Gratified | True | | 1992-05-29 | RE0000580610 | B00000105712 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/postman-who-cared-for-dog-inherits-dogowners-house.html | Postman Who Cared for Dog Inherits Dogâ€ŠÃ‚Â¹Owner's House | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/red-cross-to-collect-blood.html | Red Cross to Collect Blood | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/nkomo-aide-assumes-leadership.html | Nkomo Aide Assumes Leadership | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/mcgrawedison.html | McGrawâ€ŠÃ‚Â¹Edison | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/esso-exploration-elects.html | Esso Exploration Elects | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/grand-union.html | Grand Union | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 0001-01-01 | https://www.nytimes.com/1964/04/23/archives/us-five-beaten-for-second-time-by-soviet-7960.html | U.S. Five Beaten For Second Time By Soviet, 79â€ŠÃ‚Â¹60 | False | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/books-of-the-times-robert-penn-warrens-elegy-to-a-southern-town.html | Books of The Times; Robert Penn Warren's Elegy, to a Southern Town | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/nehru-to-attend-london-talks.html | Nehru to Attend London Talks | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/hong-kong-gets-morewater-in-new-pact-with-red-china.html | Hong Kong Gets MoreWater In New Pact With Red China | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/sale-will-assist-church.html | Sale Will Assist Church | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/stolen-violin-pawned-for-15-rare-guarnerius-recovered-after.html | STOLEN VIOLIN PAWNED FOR $15; Rare Guarnerius Recovered After Unidentified Man Obtains Loan in Shop | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/damascus-faces-rising-hostility-but-regime-spurs-view-that-revolt-is.html | DAMASCUS FACES RISING HOSTILITY; But Regime Spurs View That Revolt Is Over | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/nutmansiegel.html | Nutmanâ€ŠÃ‚Â®Siegel | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/arena-theaters-accept-new-pact-tent-show-players-granted-twoyear.html | ARENA THEATERS ACCEPT NEW PACT; Tent Show Players Granted Twoâ€ŠÃ‚Â¹Year Equity Raise | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/czechcongo-pact-signed.html | Czechâ€ŠÃ‚Â¹Congo Pact Signed | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 0001-01-01 | https://www.nytimes.com/1964/04/23/archives/record-606388-is-donated-to-times-neediest-cases-fund.html | Record $606,388 Is Donated To Times Neediest Cases Fund | False | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/nato-atom-fleet-supported.html | NATO Atom Fleet Supported | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/paul-scofield-considering-role-in-marlowes-the-jew-of-malta.html | Paul Scofield Considering Role In Marlowe's â€ŠÃ‚Â¹The Jew of Maltaâ€ŠÃ‚Â¹ | True | | 1992-05-29 | RE0000580610 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/amnesty-offered-to-cyprus-turks-makarios-proposal-draws-scorn-as.html | AMNESTY OFFERED TO CYPRUS TURKS; Makarios Proposal Draws Scorn as â€ŠÃ‚Â¹Propagandaâ€ŠÃ‚Â¹ | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/transcontinental-pipe-line.html | Transcontinental Pipe Line | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/senate-unit-told-of-buyer-pinch-symington-and-others-urge-inquiry.html | SENATE UNIT TOLD OF BUYER â€ŠÃ‚Â¹PINCHâ€ŠÃ‚Â¹; Symington and Others Urge Inquiry Into Supermarkets | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/dar-criticizes-trade-with-reds-says-that-policy-threatens-possible.html | D.A.R. CRITICIZES TRADE WITH REDS; Says That Policy Threatens â€ŠÃ‚Â¹Possible Defeatâ€ŠÃ‚Â¹ of U.S. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/federated-group-raises-earnings.html | FEDERATED GROUP RAISES EARNINGS | False | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/rusk-and-soviet-envoy-confer.html | Rusk and Soviet Envoy Confer | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/pearson-starts-2d-year-in-canada-on-hopeful-note.html | Pearson Starts 2d Year in Canada on Hopeful Note | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/susan-lafdon-howes.html | SUSAN LAFDON HOWES | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/new-yorker-buys-denver-inn.html | New Yorker Buys Denver Inn | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/128-million-of-notes-sold-by-local-public-agencies.html | $128 Million of Notes Sold By Local Public Agencies | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 0001-01-01 | https://www.nytimes.com/1964/04/23/archives/12000-girls-get-news-from-big-7.html | 12,000 GIRLS GET NEWS FROM BIG 7 | False | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/article-1-no-title-106962553.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/faubus-seeks-6th-arkansas-term.html | Faubus Seeks 6th Arkansas Term | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/son-of-ursula-thiess-gets-years-term-in-reformatory.html | Son of Ursula Thiess Gets Year's Term in Reformatory | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/group-starts-tracing-roman-roads-system.html | Group Starts Tracing Roman Roads System | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/turkish-minister-here.html | Turkish Minister Here | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/pepsicola-picks-unit-aides.html | PepsiâĂŃĂ'Cola Picks Unit Aides | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 0001-01-01 | https://www.nytimes.com/1964/04/23/archives/bruce-and-brown-hurl-5hitter-and-defeat-reds-for-colts-20.html | Bruce and Brown Hurl 5âĂŃĂ'Hitter And Defeat Reds for Colts, 2âĂŃĂ'0 | False | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/critic-at-large-elements-conspire-to-turn-dedication-of-fair-into-a.html | Critic at Large; Elements Conspire to Turn Dedication of Fair Into a Depressing Experience | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/end-to-hate-is-urged-by-senator-kennedy.html | END TO HATE IS URGED BY SENATOR KENNEDY | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/pickets-evoke-varied-reactions-from-fairgrounds-spectators-some.html | Pickets Evoke Varied Reactions From Fairgrounds Spectators; Some Criticize Demonstrations, Saying That They Approve of Civil Rights but Think Methods Are Wrong | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/special-lounges-for-the-vip-become-newest-status-symbol.html | Special Lounges for the VIP Become Newest Status Symbol | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/pipeline-company-plans-an-offering.html | PIPELINE COMPANY PLANS AN OFFERING | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/china-buys-house-near-paris.html | China Buys House Near Paris | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/worcester-woman-heads-girls-clubs-of-america.html | Worcester Woman Heads Girls Clubs of America | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/move-to-cut-jobs-started-dispute-rail-strike-has-been-near-several.html | MOVE TO CUT JOBS STARTED DISPUTE; Rail Strike Has Been Near Several Times in 5 Years | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/spy-trial-in-jersey-set-by-us-for-june.html | SPY TRIAL IN JERSEY SET BY U.S. FOR JUNE | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/geneticist-wins-award.html | Geneticist Wins Award | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/fcc-is-sent-a-copy-of-johnson-tv-pact.html | F.C.C. IS SENT A COPY OF JOHNSON TV PACT | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/nathan-shanes-have-son.html | Nathan Shanes Have Son | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/draft-law-in-argentina-lifts-rein-on-peronists-and-reds.html | Draft Law in Argentina Lifts Rein on Peronists and Reds | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/arthur-hill-dies-yale-chemist-76-former-department-head-and.html | ARTHUR HILL DIES; YALE CHEMIST, 76; Former Department Head and Whitehead Professor | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/court-in-wisconsin-to-revise-districts.html | COURT IN WISCONSIN TO REVISE DISTRICTS | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/15000-cuban-volunteers-reported-harvesting-cane.html | 15,000 Cuban Volunteers Reported Harvesting Cane | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/new-travel-patterns-in-grand-central-area.html | New Travel Patterns In Grand Central Area | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/united-air-lines-cuts-firstquarter-deficit.html | United Air Lines Cuts FirstâĂŃĂ'Quarter Deficit | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/indian-tied-to-american-death.html | Indian Tied to American Death | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/france-gives-proposal-for-primary-products.html | France Gives Proposal For Primary Products | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/consolidated-cigar.html | Consolidated Cigar | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/dinner-on-may-5-to-cite-founder-of-home-agency-event-at-plaza-to.html | Dinner on May 5 To Cite Founder Of Home Agency; Event at Plaza to Mark 25th Year of Service for the Disabled | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/plans-to-sell-liner-indicated.html | Plans to Sell Liner Indicated | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/knight-beats-iles-in-british-tennis-scores-in-4-sets-in-title.html | KNIGHT BEATS ILES IN BRITISH TENNIS; Scores in 4 Sets in Title PlayâĂŃĂ'Deprgasm Upset | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/report-to-court-helps-newhouse-attacks-papers-operations-in.html | REPORT TO COURT HELPS NEWHOUSE; Attacks Papers' Operations in Springfield, Mass. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/6-to-get-backing-of-conservatives-state-gop-ties-to-party-seen-as.html | 6 TO GET BACKING OF CONSERVATIVES; State G.O.P. Ties to Party Seen as Rockefeller Snub | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/copper-futures-up-in-an-active-session-contracts-erase-tuesdays.html | Copper Futures Up In an Active Session; CONTRACTS ERASE TUESDAY's LOSSES; Buying Begins Late in Day, Following News of Chilean Levy on Metal Exports | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/girl-7-glad-rail-dispute-is-over.html | Girl, 7, Glad Rail Dispute Is Over | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/city-hall-heavily-guarded.html | City Hall Heavily Guarded | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/admfvzozulya56-soviet-naval-chief.html | ADM.F.V.ZOZULYA,56, SOVIET NAVAL CHIEF | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/a-s-beck-shoe-corp.html | A. S. Beck Shoe Corp. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/four-to-face-northern-dancer-in-118male-blue-grass-today.html | Four to Face Northern Dancer In 1â€šÃ¬Ã¬â€žÂ¢Mile Blue Grass Today | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/top-australian-judge-named.html | Top Australian Judge Named | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/article-1-no-title-106962787.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/18-killed-in-african-crash.html | 18 Killed in African Crash | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/teachers-and-students-will-tour-the-exhibits-with-an-ey-e-toward.html | Teachers and Students Will Tour the Exhibits With an Eye Toward Education; PAINLESS SCHOOL AWAITS VISITORS; Wealth of Art, Science and History Open to Pupilsâ€šÃ¬Ã¶Cut Rates Available | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/pope-exhorts-small-farmers.html | Pope Exhorts Small Farmers | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/stand-in-no-stand-up-yes.html | Stand In, No; Stand Up, Yes | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/saul-rosenstrauch.html | SAUL ROSENSTRAUCH | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/prayer-hearing-begins-in-house-clash-over-constitutional-issues.html | PRAYER HEARING BEGINS IN HOUSE; Clash Over Constitutional Issues Marks Session | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/nazi-says-parents-approved-killings.html | NAZI SAYS PARENTS APPROVED KILLINGS | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 0001-01-01 | https://www.nytimes.com/1964/04/23/archives/angels-get-2-in-9th-to-halt-tigers-32.html | ANGELS GET 2 IN 9TH TO HALT TIGERS, 3â€šÃ¬Â¢2 | False | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/stallis-leaders-erred-on-backing-admit-they-overestimated-pledges.html | STALLâ€šÃ¬Â¢'IN LEADERS ERRED ON BACKING; Admit They Overestimated Pledges to Supply Cars | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/shuttle-service-due-this-morning-one-track-to-be-opened-for-rush.html | SHUTTLE SERVICE DUE THIS MORNING; One Track to Be Opened for Rush Hour as Repairs Go On After 42d St. IRT Fire | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/officials-surprised-at-smooth-flow-of-highways-number-of-cars-cut.html | Officials Surprised at Smooth Flow of Highways; Number of Cars Cut by Rain and a Fear of Snarlsâ€šÃ¬Ã¶Many Travel by Rail | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/alabamian-disputes-welsh-on-his-police-state-charge.html | Alabamian Disputes Welsh On His â€šÃ¬Â¢Police Stateâ€šÃ¬Â¢ Charge | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/cardinals-down-los-angeles-76-koufax-leaves-game-after-first-with.html | CARDINALS DOWN LOS ANGELES, 7â€šÃ¬Â¢6; Koufax Leaves Game After First With Torn Muscle, Elbow Inflammation | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/ancient-tiles-brought-up-to-date-by-innovations.html | Ancient Tiles Brought Up to Date by Innovations | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/wood-field-and-fair-it-was-a-good-day-for-ducks-and-trout-and-a.html | Wood, Field and Fair It Was a Good Day for Ducks and Trout, and a Camel Proved He Had Rhythm | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/corporation-mergers-set-record-last-year.html | Corporation Mergers Set Record Last Year | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/minister-is-jailed-as-auto-scofflaw-freed-in-5-hours.html | Minister Is Jailed As Auto Scofflaw; Freed in 5 Hours | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/man-in-the-news-poet-and-playwright-william-shakespeare.html | Man in the News; Poet and Playwright William Shakespeare | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/beechnut-life-savers.html | Beechâ€šÃ¬Â¢Nut Life Savers | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/core-chief-among-scores-arrested-on-grounds.html | CORE Chief Among Scores Arrested on Grounds | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/rockefeller-hails-truman-in-talk-at-worlds-fair.html | Rockefeller Hails Truman In Talk at World's Fair | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/british-guianas-governor-calls-up-volunteer-guard.html | British Guiana's Governor Calls Up Volunteer Guard | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/president-will-hold-news-session-today.html | President Will Hold News Session Today | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/tickets-for-beatles-go-fast.html | Tickets for Beatles Go Fast | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/the-screen-creative-and-exhilarating-movie-exhibits-at-fair-leave.html | The Screen; Creative and Exhilarating Movie Exhibits at Fair Leave Viewers Agape | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/3-bear-hunters-rescued.html | 3 Bear Hunters Rescued | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/pesticide-maker-tied-to-fish-kill-us-believes-wastes-from-velsicol.html | PESTICIDE MAKER TIED TO FISH KILL; U.S. Believes Wastes From Velsicol of Memphis Taint the Lower Mississippi; 4 STATES ARE ALERTED; Endrin Remains in the Water Used by Citiesâ€šÃ¬Ã¶Company Denies All Allegations | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/todays-the-day-shakespeare-400-stratford-onavon-opens-center-in.html | TODAY'S THE DAY: SHAKESPEARE 400; Stratford â€šÃ¬Â¢ on â€šÃ¬Â¢ Avon Opens Center in Celebration | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/index-of-commodity-prices-advances-02-to-964-level.html | Index of Commodity Prices Advances 0.2 to 96.4 Level | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 0001-01-01 | https://www.nytimes.com/1964/04/23/archives/mccoveys-3-homers-in-row-help-giants-beat-braves-86.html | McCovey's 3 Homers in Row Help Giants Beat Braves, 8â€šÃ¬Â¢6 | False | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/success-on-the-railroads.html | Success on the Railroads | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/zoo-gets-surprise-of-5-rare-herons.html | Zoo Gets Surprise of 5 Rare Herons | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/sweetest-shakespear.html | â€šÃ„Ã´Sweetest Shakespearâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/letters-to-the-times-approach-to-social-change.html | Letters To The Times; Approach to Social Change | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/legislative-chiefs-briefed-on-vietnam-at-white-house.html | Legislative Chiefs Briefed On Vietnam at White House | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/2-belgian-doctors-released-but-police-pursue-inquiry.html | 2 Belgian Doctors Released But Police Pursue Inquiry | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/sports-of-the-times-from-the-windy-city.html | Sports of The Times; From the Windy City | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/goldwater-aides-silent-on-backing-feel-it-too-early-to-identify.html | GOLDWATER AIDES SILENT ON BACKING; Feel It Too Early to Identify Delegtes They Claim | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/havana-exhibition-opens-shakespeare-celebration.html | Havana Exhibition Opens Shakespeare Celebration | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/georgiapacific-corp.html | Georgiaâ€šÃ„Ã¨Pacific Corp. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/oil-shares-active-as-stocks-decline-on-american-list.html | Oil Shares Active As Stocks Decline On American List | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/fighting-for-foreign-aid.html | Fighting for Foreign Aid | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/3290-get-scholarships.html | 3,290 Get Scholarships | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/manufacturers-hanover-elects-2.html | Manufacturers Hanover Elects 2 | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/barnes-is-leaving-church-council.html | Barnes Is Leaving Church Council | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/gasoline-stocks-stage-a-decline-light-fuel-oil-inventories-are.html | GASOLINE STOCKS STAGE A DECLINE; Light Fuel Oil Inventories Are Virtually Unchanged | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/reynolds-metals-co.html | Reynolds Metals Co. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/gadsden-under-orders.html | Gadsden Under Orders | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/lodge-outpolls-rivals-in-jersey-gets-2378-writein-votes-goldwater.html | LODGE OUTPOLLS RIVALS IN JERSEY; Gets 2,378 Writeâ€šÃ„Ã¨In Votes â€šÃ„Ã¨Goldwater Runs Second | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/senator-ties-reds-to-unrest-at-fair.html | SENATOR TIES REDS TO UNREST AT FAIR | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/tennis-tv-rights-sold-for-50000-davis-cup-challenge-round-to-be.html | TENNIS TV RIGHTS SOLD FOR $50,000; Davis Cup Challenge Round to Be Shown by A.B.C. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/johnson-quotes-nash-on-the-land-of-moses.html | Johnson Quotes Nash On â€šÃ„Ã´the Land of Mosesâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-01-01 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/warriors-trounce-celtics-115-to-91.html | WARRIORS TROUNCE CELTICS, 115 TO 91 | False | | | | | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/count-0f-bailen-72-exenvoy-for-spain.html | COUNT 0F BAILEN, 72; EXâ€šÃ„Ã¨ENVOY FOR SPAIN | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/real-madrid-wins-21.html | Real Madrid Wins, 2â€šÃ„Ã¨1 | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/workmen-at-fair-joining-opening-day-crowds-find-their-handiwork.html | Workmen at Fair, Joining Opening Day Crowds, Find Their Handiwork Impressive; PROJECT IS SEEN IN PERSPECTIVE; Others, Still on Late Jobs, Pause to Watch Parade â€šÃ„Ã¨8 Trucks Lead Band | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/h-c-bohack-co.html | H. C. Bohack Co. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/robert-sind-to-wed-catherine-l-wyler.html | Robert Sind to Wed Catherine L. Wyler | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/six-players-share-top-prize-money-in-bestball-golf.html | Six Players Share Top Prize Money In Bestâ€šÃ„Ã¨Ball Golf | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/port-shut-down-at-philadelphia-longshoremen-leave-jobs-to-picket-us.html | PORT SHUT DOWN AT PHILADELPHIA; Longshoremen Leave Jobs to Picket U.S. Steel | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/midtown-tempo-normal-on-the-fairs-first-day.html | Midtown Tempo Normal On the Fair's First Day | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/edwards-to-drop-late-news-job-reporter-to-continue-other.html | EDWARDS TO DROP â€šÃ„Ã´LATE NEWSâ€šÃ„Ã´ JOB; Reporter to Continue Other Assignments for C.B.S. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/americas-cup-candidate-given-a-goodluck-token.html | America's Cup Candidate Given a Goodâ€šÃ„Ã¨Luck Token | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/foremost-diaries.html | Foremost Diaries | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/report-of-record-sales-by-colgatepalmolive-highlights-busy-day-for.html | Report of Record Sales by Colgateâ€šÃ„Ã¨Palmolive Highlights Busy Day for Annual Stockholder Meetings | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/2-are-indicted-as-evaders-of-federal-gambling-tax.html | 2 Are Indicted as Evaders Of Federal Gambling Tax | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/wisconsin-limits-freshmen.html | Wisconsin Limits Freshmen | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/pacific-lighting-corp-raises-its-earnings.html | Pacific Lighting Corp. Raises Its Earnings | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/fruehauf-corp.html | Fruehauf Corp. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-23 | 0001-01-01 | https://www.nytimes.com/1964/04/23/alexis-j-mortola-queens-engineer-57.html | ALEXIS J. MORTOLA, QUEENS ENGINEER, 57 | False | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/flintkote-co.html | Flintkote Co. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/mississippi-senate-votes-bill-to-widen-police-powers.html | Mississippi Senate Votes Bill To Widen Police Powers | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/malayan-election-near.html | Malayan Election Near | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/stallin-helps-driver-with-legitimate-flat.html | Stall-In Helps Driver With Legitimate â€šÃ„Ã'Flatâ€šÃ„Ã' | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/phoenix-journal-closes.html | Phoenix Journal Closes | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/news-analysis-contrasts-of-25-years-more-grounds-are-seen-for.html | News Analysis; Contrasts of 25 Years; More Grounds Are Seen for Optimism Than at Start of the Last Fair in 1939 | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/1625-win-4year-scholarships-in-competition-national-merit-awards.html | 1,625 Win 4â€šÃ„Ã'Year Scholarships in Competition; National Merit Awards Given to 129 From Stateâ€šÃ„Ã'Total Sets Record for Fund | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/doctors-giving-up-smoking.html | Doctors Giving Up Smoking | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 0001-01-01 | https://www.nytimes.com/1964/04/23/city-tax-revenue-rose-in-9-months.html | CITY TAX REVENUE ROSE IN 9 MONTHS | False | By CHARLES G. BENNETT | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/mcgregordoniger.html | McGregorâ€šÃ„Ã'Doniger | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/pickets-chants-fail-to-break-voice.html | Pickets' Chants Fail to Break Voice | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/h-rudolf-giger.html | H. RUDOLF GIGER | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/british-woman-driver-injured-in-canada-auto-rally-accident.html | British Woman Driver Injured In Canada Auto Rally Accident | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/9-overcome-by-gas-in-bronx.html | 9 Overcome by Gas in Bronx | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/earnings-lifted-by-socony-mobil-net-in-first-quarter-put-at-148-a.html | EARNINGS LIFTED BY SOCONY MOBIL; Net in First Quarter Put at $1.48 a Share | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/air-reduction-co.html | Air Reduction Co. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/anheuserbusch.html | Anheuserâ€šÃ„Ã'Busch | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/publishers-chief-hopeful-on-labor-maier-reports-to-anpa-on.html | PUBLISHERS CHIEF HOPEFUL ON LABOR; Maier Reports to A.N.P.A. on Discussions With Unions | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/fair-visitor-reports-theft-of-jewelry-from-hotel.html | Fair Visitor Reports Theft Of Jewelry From Hotel | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/long-island-man-65-dies-after-heart-attack-at-fair.html | Long Island Man, 65, Dies After Heart Attack at Fair | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/gala-concert-will-honor-clarence-adler-tonight.html | Gala Concert Will Honor Clarence Adler Tonight | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/5year-rail-dispute-ends-president-wins-accord-he-terms-just-and.html | 5â€šÃ„Ã'YEAR RAIL DISPUTE ENDS; PRESIDENT WINS ACCORD HE TERMS â€šÃ„Ã'JUST AND FAIRâ€šÃ„Ã' ; STRIKE IS AVERTED; Settlement Viewed as Personal Triumph for Johnson | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/mount-etna-grows-30-feet.html | Mount Etna Grows 30 Feet | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/johnsons-to-chicago-today.html | Johnsons to Chicago Today | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/us-antitrust-suit-against-borden-co-settled-by-consent.html | U.S. Antitrust Suit Against Borden Co. Settled by Consent | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/barker-reelected-as-head-of-squash-racquets-group.html | Barker Reâ€šÃ„Ã'elected as Head Of Squash Racquets Group | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/4000-in-opening-parade-slog-bravely-through-the-rain-with-music-and.html | 4,000 in Opening Parade Slog Bravely Through the Rain With Music and Majorettes; SPECTACLE LACKS ONLY THE CROWDS; Onlookers Are Few as the Cowboys and Geishas and Hula Dancers Splash By | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/mrs-warde-d-tatum.html | MRS. WARDE D. TATUM | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/letters-to-the-times-vandals-acquittal-protested.html | Letters to The Times; Vandals' Acquittal Protested | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/model-homes-at-fair-wide-range-of-sizes-and-shapes-shown-in-varying.html | Model Homes at Fair; Wide Range of Sizes and Shapes Shown In Varying Stages of Completion | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/vietnamese-sentence-brother-of-diem-to-die-as-murderer.html | Vietnamese Sentence Brother Of Diem to Die as Murderer | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/silkelgart.html | Silkâ€šÃ„Ã'Elgart | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/angola-rebel-front-grants-membership-to-prochina-group.html | Angola Rebel Front Grants Membership To Proâ€šÃ„Ã'China Group | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/2-more-soler-works-played-by-marvin.html | 2 MORE SOLER WORKS PLAYED BY MARVIN | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/miss-taylor-and-burton-sued-for-50-million-on-cleopatra.html | Miss Taylor and Burton Sued For $50 Million on â€šÃ„Ã'Cleopatraâ€šÃ„Ã' | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/prices-stability-expected-for-the-near-future-unused-production.html | Prices: Stability Expected for the Near Future; Unused Production Capacity Given as a Major Factor; Availability of Labor Also Contributing to Good Outlook | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/vice-president-named-by-american-st-gobain.html | Vice President Named By American St. Gobain | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/soviet-denies-aim-is-isolated-china-lenin-celebration-speaker-calls.html | SOVIET DENIES AIM IS ISOLATED CHINA; Lenin Celebration Speaker Calls Charge Nonsense | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/southerners-gain-support-on-juries-for-rights-cases-bills-managers.html | Southerners Gain Support On Juries for Rights Cases; Bill's Managers in Senate Are Willing to Have Panels for Criminal Contempt Arising Out of Injunction Suits | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/big-board-weighs-insolvency-fund-25-million-reserve-would-be-set-up.html | BIG BOARD WEIGHS INSOLVENCY FUND; $25 Million Reserve Would Be Set Up to Aid Clients of Firms That Fail; PLAN FIRST OF ITS KIND; Proposal Stemming From Haupt Liquidation Needs Governors' Approval | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/american-can.html | American Can | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/nora-johnson-is-wed-to-dr-john-a-milici.html | Nora Johnson Is Wed To Dr. John A. Milici | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/an-upset-at-laurel.html | An Upset at Laurel | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/engle-in-hospital-for-further-tests.html | ENGLE IN HOSPITAL FOR FURTHER TESTS | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/shouts-mar-johnsons-talk-at-pavilion.html | Shouts Mar Johnson's Talk at Pavilion | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/union-to-hear-johnson.html | Union to Hear Johnson | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/100-arrested-in-oklahoma.html | 100 Arrested in Oklahoma | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/booksauthors.html | Booksâ€šÃ„Â¶Authors | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/an-unstable-peace-prevailing-in-gabon.html | AN UNSTABLE PEACE PREVAILING IN GABON | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/republic-aviation-corp.html | Republic Aviation Corp. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/hospital-group-elects-president.html | Hospital Group Elects President | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/amherst-gets-816454-gift.html | Amherst Gets $816,454 Gift | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/rebuff-in-iowa.html | Rebuff in Iowa | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/police-are-pleased-with-the-handling-of-demonstrations.html | Police Are Pleased With the Handling Of Demonstrations | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/electricity-output-86-above-63-rate.html | ELECTRICITY OUTPUT 8.6% ABOVE '63 RATE | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/letters-to-the-times-to-save-redwoods.html | Letters to The Times; To Save Redwoods | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/accord-still-polish-aim.html | Accord Still Polish Aim | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/plans-for-golf-event-not-set.html | Plans for Golf Event Not Set | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/policemen-and-barricades-reveal-route-of-president.html | Policemen and Barricades Reveal Route of President | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/charles-hart-handschin-dead-eeniami-u-german-professor.html | Charles Hart Handschin Dead; Eaâ€šÃ„Â²Miami U. German Professor | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/music-a-listeners-fill-fair-has-an-official-band-many-other.html | Music: A Listener's Fill; Fair Has an Official Band, Many Other Ensembles and a Brandâ€šÃ„Â¥New Suite | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/tender-offer-extended.html | Tender Offer Extended | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/babcock-wilcox-co-fills-post.html | Babcock & Wilcox Co. Fills Post | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/nationalist-assails-arrest-of-africans.html | NATIONALIST ASSAILS ARREST OF AFRICANS | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/6-british-by-elections-due-before-general-vote-in-fall.html | 6 British By-â€šÃ„Â²Elections Due Before General Vote in Fall | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/javits-finds-subway-good-way-to-travel.html | JAVITS FINDS SUBWAY GOOD WAY TO TRAVEL | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/lincoln-center-in-london-urged-180-million-plan-proposed-for-covent.html | â€šÃ„Ã¹LINCOLN CENTERâ€šÃ„Â¹ IN LONDON URGED; $180 Million Plan Proposed for Covent Garden | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/gelding-returns-28-at-aqueduct-third-martini-a-head-back-in.html | GELDING RETURNS $28 AT AQUEDUCT; Third Martini a Head Back in Tobogganâ€šÃ„Â¬â€šÃ„Â¬No Robbery Withdrawn From Race | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/nehru-backs-souvanna-phouma.html | Nehru Backs Souvanna Phouma | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/schools-closed-by-chester-pa-183-arrested-as-protests-on-rights-are.html | SCHOOLS CLOSED BY CHESTER, PA.; 183 Arrested as Protests on Rights Are Resumed | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/day-is-long-and-bewildering-for-a-jersey-family.html | Day Is Long and Bewildering for a Jersey Family | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/text-of-president-johnsons-speech-at-dedication.html | Text of President Johnson's Speech at Dedication | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/chicago-rights-group-to-picket-johnson-today.html | Chicago Rights Group To Picket Johnson Today | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/city-bonds-sold-to-chase-group-syndicate-buys-110-million-of-new.html | CITY BONDS SOLD TO CHASE GROUP; Syndicate Buys $110 Million of New York Securities | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/whirlpool-corp.html | Whirlpool Corp. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/news-of-dogs-field-trial-club-to-press-campaign-for-land-increase.html | News of Dogs; Field Trial Club to Press Campaign for Land; Increase of Builtâ€ŠÂ Up Areas Held Threat to Training Facilities for Dogs | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/paris-affirms-withdrawal.html | Paris Affirms Withdrawal | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/claire-bloom-and-connery-are-the-lovers-in-anna-karenina.html | Claire Bloom and Connery Are the Lovers in â€ŠÂ'Anna Kareninaâ€ŠÂ' | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/brooklyn-navy-yard-faces-64-closing-house-is-told.html | Brooklyn Navy Yard Faces '64 Closing, House Is Told | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/farmer-is-given-a-gentle-arrest-he-is-lifted-into-van-after-quiet.html | FARMER IS GIVEN A â€ŠÂ'GENTLEâ€ŠÂ' ARREST; He Is Lifted Into Van After Quiet Talk With Chief | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/duty-cut-barred-for-10-products-tariff-unit-selects-new-list-as.html | DUTY CUT BARRED FOR 10 PRODUCTS; Tariff Unit Selects New List as Trade Talks Near | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |